# EXHIBIT D

**Exhibit A**



**Exhibit A**



Exhibit A



**Exhibit B**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| **Interface Summary** | | **Interfaces** | |
| **Appendable** | An object to which `char` sequences and values can be appended. | Appendable | Declares methods to append characters or character sequences. |
| **CharSequence** | A `CharSequence` is a readable sequence of `char` values. | CharSequence | This interface represents an ordered set of characters and defines the methods to probe them. |
| **Cloneable** | A class implements the `Cloneable` interface to indicate to the `Object.clone()` method that it is legal for that method to make a field-for-field copy of instances of that class. | Cloneable | This (empty) interface must be implemented by all classes that wish to support cloning. |
| **Comparable<T>** | This interface imposes a total ordering on the objects of each class that implements it. | Comparable<T> | This interface should be implemented by all classes that wish to define a *natural order* of their instances. |
| **Iterable<T>** | Implementing this interface allows an object to be the target of the "foreach" statement. | terable<T> | nstances of classes that implement this interface can be used with the enhanced for loop. |
| **Readable** | A `Readable` is a source of characters. | Readable | Represents a sequence of characters that can be ncrementally read (copied) into a `CharBuffer`. |
| **Runnable** | The `Runnable` interface should be implemented by any class whose instances are intended to be executed by a thread. | Runnable | Represents a command that can be executed. |
| **Thread.Uncaught ExceptionHandler** | Interface for handlers invoked when a `Thread` abruptly terminates due to an uncaught exception. | Thread.Uncaught ExceptionHandler | mplemented by objects that want to handle cases where a thread is being terminated by an uncaught exception. |
| **Class Summary** | | **Classes** | |
| **Boolean** | The Boolean class wraps a value of the primitive type `boolean` in an object. | Boolean | The wrapper for the primitive type `boolean`. |

1

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| **Byte** | The `Byte` class wraps a value of primitive type `byte` in an object. | Byte | The wrapper for the primitive type `byte`. |
| **Character** | The `Character` class wraps a value of the primitive type `char` in an object. | Character | The wrapper for the primitive type `char`. |
| **Character.Subset** | Instances of this class represent particular subsets of the Unicode character set. | Character.Subset | |
| **Character.Unicode Block** | A family of character subsets representing the character blocks in the Unicode specification. | Character.Unicode Block | Represents a block of Unicode characters, as defined by the Unicode 4.0.1 specification. |
| **Class<T>** | Instances of the class `Class` represent classes and interfaces in a running Java application. | Class<T> | The in-memory representation of a Java class. |
| **ClassLoader** | A class loader is an object that is responsible forr loading classes. | ClassLoader | Loads classes and resources from a repository. |
| **Compiler** | The `Compiler` class is provided to support Java-to-native-code compilers and related services. | Compiler | Placeholder class for environments which explicitly manage the action of a *Just In Time (JIT)* compiler. |
| **Double** | The `Double` class wraps a value of the primitive type `double` in an object. | Double | The wrapper for the primitive type `double`. |
| **Enum<E extends Enum<E>>** | This is the common base class of all Java language enumeration types. | Enum<E extends Enum<E>> | The superclass of all enumerated types. |
| **Float** | The `Float` class wraps a value of primitive type `float` in an object. | Float | The wrapper for the primitive type `float`. |
| **InheritableThread Local<T>** | This class extends `ThreadLocal` to provide inheritance of values from parent thread to child thread: when a child thread is created, the child receives initial values for all inheritable thread-local variables for which the parent has values. | InheritableThread Local<T> | A thread-local variable whose value is passed from parent to child thread. |
| **Integer** | The `Integer` class wraps a value of the primitive type `int` in an object. | nteger | The wrapper for the primitive type `int`. |

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| **Long** | The `Long` class wraps a value of the primitive type `long` in an object. | Long | The wrapper for the primitive type `long`. |
| **Math** | The class `Math` contains methods for performing basic numeric operations such as the elementary exponential, logarithm, square root, and trigonometric functions. | Math | Class Math provides basic math constants and operations such as trigonometric functions, hyperbolic functions, exponential, logarithms, etc. |
| **Number** | The abstract class `Number` is the superclass of classes BigDecimal, BigInteger, Byte, Double, Float, Integer, Long, and Short. | Number | The abstract superclass of the classes which represent numeric base types (that is `Byte`, `Short`, `Integer`, `Long`, `Float`, and `Double`. |
| **Object** | Class `Object` is the root of the class hierarchy. | Object | The root class of the Java class hierarchy. |
| **Package** | `Package` objects contain version information about the implementation and specification of a Java package. | Package | Contains information about a Java package. |
| **Process** | The `ProcessBuilder.start()` and `Runtime.exec` methods create a native process and return an instance of a subclass of `Process` that can be used to control the process and obtain information about it. | Process | Represents an external process. |
| **ProcessBuilder** | This class is used to create operating system processes. | ProcessBuilder | Creates operating system processes. |
| **Runtime** | Every Java application has a single instance of class `Runtime` that allows the application to interface with the environment in which the application is running. | Runtime | Allows Java applications to interface with the environment in which they are running. |
| **RuntimePermission** | This class is for runtime permissions. | RuntimePermission | Represents the permission to execute a runtime-related function. |
| **SecurityManager** | The security manager is a class that allows applications to implement a security policy. | SecurityManager | **Warning:** security managers do **not** provide a secure environment for executing untrusted code. |
| **Short** | The `Short` class wraps a value of primitive type | Short | The wrapper for the primitive type `short`. |

3

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| | `short` in an object. | | |
| **StackTraceElement** | An element in a stack trace, as returned by `Throwable.getStackTrace()`. | StackTraceElement | A representation of a single stack frame. |
| **StrictMath** | The class `StrictMath` contains methods for performing basic numeric operations such as the elementary exponential, logarithm, square root, and trigonometric functions. | StrictMath | Class StrictMath provides basic math constants and operations such as trigonometric functions, hyperbolic functions, exponential, logarithms, etc. |
| **String** | The `String` class represents character strings. | String | An immutable sequence of characters/code units (`char`s). |
| **StringBuffer** | A thread-safe, mutable sequence of characters. | StringBuffer | A modifiable `sequence of characters` for use in creating strings, where all accesses are synchronized. |
| **StringBuilder** | A mutable sequence of characters. | StringBuilder | A modifiable `sequence of characters` for use in creating strings. |
| **System** | The `System` class contains several useful class fields and methods. | System | Provides access to system-related information and resources including standard input and output. |
| **Thread** | A *thread* is a thread of execution in a program. | Thread | A `Thread` is a concurrent unit of execution. |
| **ThreadGroup** | A thread group represents a set of threads. | ThreadGroup | `ThreadGroup` is a means of organizing threads into a hierarchical structure. |
| **ThreadLocal<T>** | This class provides thread-local variables. | ThreadLocal<T> | mplements a thread-local storage, that is, a variable for which each thread has its own value. |
| **Throwable** | The `Throwable` class is the superclass of all errors and exceptions in the Java language. | Throwable | The superclass of all classes which can be thrown by the virtual machine. |
| **Void** | The Void class is an uninstantiable placeholder class to hold a reference to the Class object representing the Java keyword void. | Void | Placeholder class for the Java keyword `void`. |
| | | | |

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| **Enum Summary** | | **Enums** | |
| **Thread.State** | A thread state. | Thread.State | A representation of a thread's state. |
| | | | |
| **Exception Summary** | | **Exceptions** | |
| **Arithmetic Exception** | Thrown when an exceptional arithmetic condition has occurred. | ArithmeticException | Thrown when the an invalid arithmetic operation is attempted. |
| **ArrayIndexOut OfBounds Exception** | Thrown to indicate that an array has been accessed with an illegal index. | ArrayIndexOutOf BoundsException | Thrown when the an array is indexed with a value less than zero, or greater than or equal to the size of the array. |
| **ArrayStore Exception** | Thrown to indicate that an attempt has been made to store the wrong type of object into an array of objects. | ArrayStore Exception | Thrown when a program attempts to store an element of an incompatible type in an array. |
| **ClassCast Exception** | Thrown to indicate that the code has attempted to cast an object to a subclass of which it is not an instance. | ClassCastException | Thrown when a program attempts to cast a an object to a type with which it is not compatible. |
| **ClassNotFound Exception** | Thrown when an application tries to load in a class through its string name using: The `forName` method in class `Class`. | ClassNotFound Exception | Thrown when a class loader is unable to find a class. |
| **CloneNot Supported Exception** | Thrown to indicate that the `clone` method in class `Object` has been called to clone an object, but that the object's class does not implement the `Cloneable` interface. | CloneNotSupported Exception | Thrown when a program attempts to clone an object which does not support the `Cloneable` interface. |
| **EnumConstant NotPresent Exception** | Thrown when an application tries to access an enum constant by name and the enum type contains no constant with the specified name. | EnumConstantNot PresentException | Thrown if an `enum` constant does not exist for a particular name. |
| **Exception** | The class `Exception` and its subclasses are a form of `Throwable` that indicates conditions that a reasonable application might want to | Exception | `Exception` is the superclass of all classes that represent recoverable exceptions. |

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| | catch. | | |
| **IllegalAccess Exception** | An IllegalAccessException is thrown when an application tries to reflectively create an instance (other than an array), set or get a field, or invoke a method, but the currently executing method does not have access to the definition of the specified class, field, method or constructor. | IlegalAccess Exception | Thrown when a program attempts to access a field or method which is not accessible from the location where the reference is made. |
| **IllegalArgumentEx ception** | Thrown to indicate that a method has been passed an illegal or inappropriate argument. | IlegalArgument Exception | Thrown when a method is invoked with an argument which it can not reasonably deal with. |
| **IllegalMonitor StateException** | Thrown to indicate that a thread has attempted to wait on an object's monitor or to notify other threads waiting on an object's monitor without owning the specified monitor. | IlegalMonitorState Exception | Thrown when a monitor operation is attempted when the monitor is not in the correct state, for example when a thread attempts to exit a monitor which it does not own. |
| **IllegalState Exception** | Signals that a method has been invoked at an illegal or inappropriate time. | IlegalState Exception | Thrown when an action is attempted at a time when the virtual machine is not in the correct state. |
| **IllegalThread StateException** | Thrown to indicate that a thread is not in an appropriate state for the requested operation. | IlegalThreadState Exception | Thrown when an operation is attempted which is not possible given the state that the executing thread is in. |
| **IndexOutOf BoundsException** | Thrown to indicate that an index of some sort (such as to an array, to a string, or to a vector) is out of range. | ndexOutOfBounds Exception | Thrown when a program attempts to access a value in an indexable collection using a value which is outside of the range of valid indices. |
| **Instantiation Exception** | Thrown when an application tries to create an instance of a class using the newInstance method in class Class, but the specified class object cannot be instantiated because it is an interface or is an abstract class. | nstantiation Exception | Thrown when a program attempts to access a constructor which is not accessible from the location where the reference is made. |
| **Interrupted Exception** | Thrown when a thread is waiting, sleeping, or otherwise paused for a long time and another | nterrupted Exception | Thrown when a waiting thread is activated before the condition it was waiting for has been satisfied. |

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| | thread interrupts it using the `interrupt` method in class `Thread`. | | |
| **NegativeArraySizeException** | Thrown if an application tries to create an array with negative size. | NegativeArraySizeException | Thrown when an attempt is made to create an array with a size of less than zero. |
| **NoSuchFieldException** | Signals that the class doesn't have a field of a specified name. | NoSuchFieldException | Thrown when the virtual machine notices that a program tries to reference, on a class or object, a field that does not exist. |
| **NoSuchMethodException** | Thrown when a particular method cannot be found. | NoSuchMethodException | Thrown when the virtual machine notices that a program tries to reference, on a class or object, a method that does not exist. |
| **NullPointerException** | Thrown when an application attempts to use `null` in a case where an object is required. | NullPointerException | Thrown when a program tries to access a field or method of an object or an element of an array when there is no instance or array to use, that is if the object or array points to `null`. |
| **NumberFormatException** | Thrown to indicate that the application has attempted to convert a string to one of the numeric types, but that the string does not have the appropriate format. | NumberFormatException | Thrown when an invalid value is passed to a string-to-number conversion method. |
| **RuntimeException** | `RuntimeException` is the superclass of those exceptions that can be thrown during the normal operation of the Java Virtual Machine. | RuntimeException | `RuntimeException` is the superclass of all classes that represent exceptional conditions which occur as a result of executing an application in the virtual machine. |
| **SecurityException** | Thrown by the security manager to indicate a security violation. | SecurityException | Thrown when a security manager check fails. |
| **StringIndexOutOfBoundsException** | Thrown by `String` methods to indicate that an index is either negative or greater than the size of the string. | StringIndexOutOfBoundsException | Thrown when the string is indexed with a value less than zero, or greater than or equal to the size of the array. |
| **TypeNotPresentException** | Thrown when an application tries to access a type using a string representing the type's | TypeNotPresentException | Thrown when a program tries to access a class, interface, enum or annotation type through a string that contains the type's name and the type cannot be |

Exhibit B

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| | name, but no definition for the type with the specified name can be found. | | found. |
| **Unsupported Operation Exception** | Thrown to indicate that the requested operation is not supported. | Unsupported OperationException | Thrown when an unsupported operation is attempted. |
| | | | |

| **Error Summary** | | **Errors** | |
|---|---|---|---|
| **AbstractMethod Error** | Thrown when an application tries to call an abstract method. | AbstractMethod Error | Thrown by the virtual machine when an abstract method is called. |
| **AssertionError** | Thrown to indicate that an assertion has failed. | AssertionError | Thrown when an assertion has failed. |
| **ClassCircularity Error** | Thrown when a circularity has been detected while initializing a class. | ClassCircularity Error | Thrown when the virtual machine notices that an attempt is made to load a class which would directly or ndirectly inherit from one of its subclasses. |
| **ClassFormat Error** | Thrown when the Java Virtual Machine attempts to read a class file and determines that the file is malformed or otherwise cannot be interpreted as a class file. | ClassFormatError | Thrown by a class loader when a class file has an llegal format or if the data that it contains can not be nterpreted as a class. |
| **Error** | An `Error` is a subclass of `Throwable` that indicates serious problems that a reasonable application should not try to catch. | Error | `Error` is the superclass of all classes that represent unrecoverable errors. |
| **ExceptionIn InitializerError** | Signals that an unexpected exception has occurred in a static initializer. | ExceptionInInitialize rError | Thrown when an exception occurs during class nitialization. |

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| **IllegalAccess Error** | Thrown if an application attempts to access or modify a field, or to call a method that it does not have access to. | IlegalAccessError | Thrown when the virtual machine notices that a program tries access a field which is not accessible from where it is referenced. |
| **Incompatible ClassChange Error** | Thrown when an incompatible class change has occurred to some class definition. | ncompatibleClassChangeError | `IncompatibleClassChangeError` is the superclass of all classes which represent errors that occur when nconsistent class files are loaded into the same running image. |
| **Instantiation Error** | Thrown when an application tries to use the Java `new` construct to instantiate an abstract class or an interface. | nstantiationError | Thrown when the virtual machine notices that a program tries to create a new instance of a class which has no visible constructors from the location where `new` s invoked. |
| **InternalError** | Thrown to indicate some unexpected internal error has occurred in the Java Virtual Machine. | nternalError | Thrown when the virtual machine notices that it has gotten into an undefined state. |
| **LinkageError** | Subclasses of `LinkageError` indicate that a class has some dependency on another class; however, the latter class has incompatibly changed after the compilation of the former class. | LinkageError | `LinkageError` is the superclass of all error classes that occur when loading and linking class files. |
| **NoClassDef FoundError** | Thrown if the Java Virtual Machine or a `ClassLoader` instance tries to load in the definition of a class (as part of a normal method call or as part of creating a new instance using the `new` expression) and no definition of the class could be found. | NoClassDefFound Error | Thrown when the virtual machine is unable to locate a class which it has been asked to load. |
| **NoSuchField Error** | Thrown if an application tries to access or modify a specified field of an object, and that object no longer has that field. | NoSuchFieldError | Thrown when the virtual machine notices that a program tries to reference, on a class or object, a field that does not exist. |

9

**Exhibit B**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang) | | Android APIs (java.lang) | |
|---|---|---|---|
| **NoSuchMethod Error** | Thrown if an application tries to call a specified method of a class (either static or instance), and that class no longer has a definition of that method. | NoSuchMethod Error | Thrown when the virtual machine notices that a program tries to reference, on a class or object, a method that does not exist. |
| **OutOfMemory Error** | Thrown when the Java Virtual Machine cannot allocate an object because it is out of memory, and no more memory could be made available by the garbage collector. | OutOfMemoryError | Thrown when a request for memory is made that can not be satisfied using the available platform resources. |
| **StackOverflow Error** | Thrown when a stack overflow occurs because an application recurses too deeply. | StackOverflowError | Thrown when the depth of the callstack of the running program excedes some platform or virtual machine specific limit. |
| **ThreadDeath** | An instance of `ThreadDeath` is thrown in the victim thread when the `stop` method with zero arguments in class `Thread` is called. | ThreadDeath | ThreadDeath is thrown when a thread stops executing. |
| **UnknownError** | Thrown when an unknown but serious exception has occurred in the Java Virtual Machine. | UnknownError | Thrown when the virtual machine must throw an error which does not match any known exceptional condition. |
| **UnsatisfiedLink Error** | Thrown if the Java Virtual Machine cannot find an appropriate native-language definition of a method declared `native`. | UnsatisfiedLinkError | Thrown when an attempt is made to invoke a native for which an implementation could not be found. |
| **Unsupported ClassVersion Error** | Thrown when the Java Virtual Machine attempts to read a class file and determines that the major and minor version numbers in the file are not supported. | UnsupportedClass VersionError | Thrown when an attempt is made to load a class with a format version that is not supported by the virtual machine. |
| **VerifyError** | Thrown when the "verifier" detects that a class file, though well formed, contains some sort of internal inconsistency or security problem. | VerifyError | Thrown when the virtual machine notices that an attempt is made to load a class which does not pass the class verification phase. |
| **VirtualMachine Error** | Thrown to indicate that the Java Virtual Machine is broken or has run out of resources necessary for it to continue operating. | VirtualMachineError | `VirtualMachineError` is the superclass of all error classes that occur during the operation of the virtual machine. |

**Exhibit B**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang) | Android APIs (java.lang) |
|---|---|
| | |

| **Annotation Types Summary** | |
|---|---|
| **Deprecated** | A program element annotated @Deprecated is one that programmers are discouraged from using, typically because it is dangerous, or because a better alternative exists. |
| **Override** | Indicates that a method declaration is intended to override a method declaration in a superclass. |
| **Suppress Warnings** | Indicates that the named compiler warnings should be suppressed in the annotated element (and in all program elements contained in the annotated element). |

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **Interface Summary** | | **Interfaces** | |
| **Closeable** | A `Closeable` is a source or destination of data that can be closed. | Closeable | Defines an interface for classes that can (or need to) be closed once they are not used any longer. |
| **DataInput** | The `DataInput` interface provides for reading bytes from a binary stream and reconstructing from them data in any of the Java primitive types. | DataInput | Defines an interface for classes that are able to read typed data from some source. |
| **DataOutput** | The `DataOutput` interface provides for converting data from any of the Java primitive types to a series of bytes and writing these bytes to a binary stream. | DataOutput | Defines an interface for classes that are able to write typed data to some target. |
| **Externalizable** | Only the identity of the class of an Externalizable instance is written in the serialization stream and it is the responsibility of the class to save and restore the contents of its instances. | Externalizable | Defines an interface for classes that want to be serializable, but have their own binary representation. |
| **FileFilter** | A filter for abstract pathnames. | FileFilter | An interface for filtering `File` objects based on their names or other nformation. |
| **FilenameFilter** | Instances of classes that implement this interface are used to filter filenames. | FilenameFilter | An interface for filtering `File` objects based on their names or the directory they reside in. |
| **Flushable** | A `Flushable` is a destination of data that can be flushed. | Flushable | Defines an interface for classes that can (or need to) be flushed, typically before some output processing is considered to be finished and the object gets closed. |

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **ObjectInput** | ObjectInput extends the DataInput interface to include the reading of objects. | ObjectInput | Defines an interface for classes that allow reading serialized objects. |
| **ObjectInputValidation** | Callback interface to allow validation of objects within a graph. | ObjectInputValidation | A callback interface for post-deserialization checks on objects. |
| **ObjectOutput** | ObjectOutput extends the DataOutput interface to include writing of objects. | ObjectOutput | Defines an interface for classes that allow reading serialized objects. |
| **ObjectStreamConstants** | Constants written into the Object Serialization Stream. | ObjectStreamConstants | A helper interface with constants used by the serialization implementation. |
| **Serializable** | Serializability of a class is enabled by the class implementing the java.io.Serializable interface. | Serializable | An empty marker interface for classes that want to support serialization and deserialization based on the `ObjectOutputStream` and `ObjectInputStream` classes. |

| Class Summary | | Classes | |
|---|---|---|---|
| **BufferedInputStream** | A `BufferedInputStream` adds functionality to another input stream-namely, the ability to buffer the input and to support the `mark` and `reset` methods. | BufferedInputStream | Wraps an existing `InputStream` and *buffers* the input. |
| **BufferedOutputStream** | The class implements a buffered output stream. | BufferedOutputStream | Wraps an existing `OutputStream` and *buffers* the output. |
| **BufferedReader** | Read text from a character-input stream, buffering characters so as to provide for the efficient reading of characters, arrays, and lines. | BufferedReader | Wraps an existing `Reader` and *buffers* the input. |
| **BufferedWriter** | Write text to a character-output stream, buffering characters so as to provide for the efficient writing of single characters, | BufferedWriter | Wraps an existing `Writer` and *buffers* the output. |

2

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| | arrays, and strings. | | |
| **ByteArrayInputStream** | A `ByteArrayInputStream` contains an internal buffer that contains bytes that may be read from the stream. | ByteArrayInputStream | A specialized `InputStream` for reading the contents of a byte array. |
| **ByteArrayOutputStream** | This class implements an output stream in which the data is written into a byte array. | ByteArrayOutputStream | A specialized `OutputStream` for class for writing content to an (internal) byte array. |
| **CharArrayReader** | This class implements a character buffer that can be used as a character-input stream. | CharArrayReader | A specialized `Reader` for reading the contents of a char array. |
| **CharArrayWriter** | This class implements a character buffer that can be used as an Writer. | CharArrayWriter | A specialized `Writer` for class for writing content to an (internal) char array. |
| | | Console | Provides access to the console, if available. |
| **DataInputStream** | A data input stream lets an application read primitive Java data types from an underlying input stream in a machine-independent way. | DataInputStream | Wraps an existing `InputStream` and reads typed data from it. |
| **DataOutputStream** | A data output stream lets an application write primitive Java data types to an output stream in a portable way. | DataOutputStream | Wraps an existing `OutputStream` and writes typed data to it. |
| **File** | An abstract representation of file and directory pathnames. | File | An "abstract" representation of a file system entity identified by a pathname. |
| **FileDescriptor** | Instances of the file descriptor class serve as an opaque handle to the underlying machine-specific structure representing an open file, an open socket, or another source or sink of bytes. | FileDescriptor | The lowest-level representation of a file, device, or socket. |

3

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **FileInputStream** | A `FileInputStream` obtains input bytes from a file in a file system. | FileInputStream | A specialized `InputStream` that reads from a file in the file system. |
| **FileOutputStream** | A file output stream is an output stream for writing data to a `File` or to a `FileDescriptor`. | FileOutputStream | A specialized `OutputStream` that writes to a file in the file system. |
| **FilePermission** | This class represents access to a file or directory. | FilePermission | A permission for accessing a file or directory. |
| **FileReader** | Convenience class for reading character files. | FileReader | A specialized `Reader` that reads from a file in the file system. |
| **FileWriter** | Convenience class for writing character files. | FileWriter | A specialized `Writer` that writes to a file in the file system. |
| **FilterInputStream** | A `FilterInputStream` contains some other input stream, which it uses as its basic source of data, possibly transforming the data along the way or providing additional functionality. | FilterInputStream | Wraps an existing `InputStream` and performs some transformation on the input data while it is being read. |
| **FilterOutputStream** | This class is the superclass of all classes that filter output streams. | FilterOutputStream | Wraps an existing `OutputStream` and performs some transformation on the output data while it is being written. |
| **FilterReader** | Abstract class for reading filtered character streams. | FilterReader | Wraps an existing `Reader` and performs some transformation on the input data while it is being read. |
|  |  |  |  |

4

**Exhibit C**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **FilterWriter** | Abstract class for writing filtered character streams. | FilterWriter | Wraps an existing `Writer` and performs some transformation on the output data while it is being written. |
| **InputStream** | This abstract class is the superclass of all classes representing an input stream of bytes. | nputStream | The base class for all input streams. |
| **InputStreamReader** | An InputStreamReader is a bridge from byte streams to character streams: It reads bytes and decodes them into characters using a specified `charset`. | nputStreamReader | A class for turning a byte stream into a character stream. |
| **LineNumberInputStream** | **Deprecated.** *This class incorrectly assumes that bytes adequately represent characters.* | LineNumberInputStream | *This class is deprecated. Use* `LineNumberReader` |
| **LineNumberReader** | A buffered character-input stream that keeps track of line numbers. | LineNumberReader | Wraps an existing `Reader` and counts the line terminators encountered while reading the data. |
| **ObjectInputStream** | An ObjectInputStream deserializes primitive data and objects previously written using an ObjectOutputStream. | ObjectInputStream | A specialized `InputStream` that is able to read (deserialize) Java objects as well as primitive data types (int, byte, char etc.). |
| **ObjectInputStream.GetField** | Provide access to the persistent fields read from the input stream. | ObjectInputStream.GetField | GetField is an inner class that provides access to the persistent fields read from the source stream. |
| **ObjectOutputStream** | An ObjectOutputStream writes primitive data types and graphs of Java objects to an OutputStream. | ObjectOutputStream | A specialized `OutputStream` that is able to write (serialize) Java objects as well as primitive data types (int, byte, char etc.). |

5

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **ObjectOutputStream.PutField** | Provide programmatic access to the persistent fields to be written to ObjectOutput. | ObjectOutputStream.PutField | PutField is an inner class to provide access to the persistent fields that are written to the target stream. |
| **ObjectStreamClass** | Serialization's descriptor for classes. | ObjectStreamClass | Represents a descriptor for identifying a class during serialization and deserialization. |
| **ObjectStreamField** | A description of a Serializable field from a Serializable class. | ObjectStreamField | Describes a field for the purpose of serialization. |
| **OutputStream** | This abstract class is the superclass of all classes representing an output stream of bytes. | OutputStream | The base class for all output streams. |
| **OutputStreamWriter** | An OutputStreamWriter is a bridge from character streams to byte streams: Characters written to it are encoded into bytes using a specified `charset`. | OutputStreamWriter | A class for turning a character stream into a byte stream. |
| **PipedInputStream** | A piped input stream should be connected to a piped output stream; the piped input stream then provides whatever data bytes are written to the piped output stream. | PipedInputStream | Receives information from a communications pipe. |
| **PipedOutputStream** | A piped output stream can be connected to a piped input stream to create a communications pipe. | PipedOutputStream | Places information on a communications pipe. |
| **PipedReader** | Piped character-input streams. | PipedReader | Receives information on a communications pipe. |
| **PipedWriter** | Piped character-output streams. | PipedWriter | Places information on a communications pipe. |

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **PrintStream** | A `PrintStream` adds functionality to another output stream, namely the ability to print representations of various data values conveniently. | PrintStream | Wraps an existing `OutputStream` and provides convenience methods for writing common data types in a human readable format. |
| **PrintWriter** | Print formatted representations of objects to a text-output stream. | PrintWriter | Wraps either an existing `OutputStream` or an existing `Writer` and provides convenience methods for printing common data types in a human readable format. |
| **PushbackInputStream** | A `PushbackInputStream` adds functionality to another input stream, namely the ability to "push back" or "unread" one byte. | PushbackInputStream | Wraps an existing `InputStream` and adds functionality to "push back" bytes that have been read, so that they can be read again. |
| **PushbackReader** | A character-stream reader that allows characters to be pushed back into the stream. | PushbackReader | Wraps an existing `Reader` and adds functionality to "push back" characters that have been read, so that they can be read again. |
| **RandomAccessFile** | Instances of this class support both reading and writing to a random access file. | RandomAccessFile | Allows reading from and writing to a file in a random-access manner. |

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **Reader** | Abstract class for reading character streams. | Reader | The base class for all readers. |
| **SequenceInputStream** | A `SequenceInputStream` represents the logical concatenation of other input streams. | SequenceInputStream | Concatenates two or more existing `InputStream`s. |
| **SerializablePermission** | This class is for Serializable permissions. | SerializablePermission | Is used to enable access to potentially unsafe serialization operations. |
| **StreamTokenizer** | The `StreamTokenizer` class takes an input stream and parses it into "tokens", allowing the tokens to be read one at a time. | StreamTokenizer | Parses a stream into a set of defined tokens, one at a time. |
| **StringBufferInputStream** | **Deprecated.** *This class does not properly convert characters into bytes.* | StringBufferInputStream | *This class is deprecated. Use* `StringReader` |
| **StringReader** | A character stream whose source is a string. | StringReader | A specialized `Reader` that reads characters from a `String` in a sequential manner. |
| **StringWriter** | A character stream that collects its output in a string buffer, which can then be used to construct a string. | StringWriter | A specialized `Writer` that writes characters to a `StringBuffer` in a sequential manner, appending them in the process. |
| **Writer** | Abstract class for writing to character streams. | Writer | The base class for all writers. |

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **Exception Summary** | | **Exceptions** | |
| **CharConversionException** | Base class for character conversion exceptions. | CharConversionException | The top level class for character conversion exceptions. |
| **EOFException** | Signals that an end of file or end of stream has been reached unexpectedly during input. | EOFException | Thrown when a program encounters the end of a file or stream during an nput operation. |
| **FileNotFoundException** | Signals that an attempt to open the file denoted by a specified pathname has failed. | FileNotFoundException | Thrown when a file specified by a program cannot be found. |
| **InterruptedIOException** | Signals that an I/O operation has been interrupted. | nterruptedIOException | Signals that a blocking I/O operation has been interrupted. |
| **InvalidClassException** | Thrown when the Serialization runtime detects one of the following problems with a Class. | nvalidClassException | Signals a problem during the serialization or or deserialization of an object. |
| **InvalidObjectException** | Indicates that one or more deserialized objects failed validation tests. | nvalidObjectException | Signals that, during deserialization, the validation of an object has failed. |
| **IOException** | Signals that an I/O exception of some sort has occurred. | OException | Signals a general, I/O-related error. |
| **NotActiveException** | Thrown when serialization or deserialization is not active. | NotActiveException | Signals that a serialization-related method has been invoked in the wrong place. |
| **NotSerializableException** | Thrown when an instance is required to have a Serializable interface. | NotSerializableException | Signals that an object that is not serializable has been passed into the `ObjectOutput.writeObject()` method. |

9

**Exhibit C**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.io) | | Android APIs (java.io) | |
|---|---|---|---|
| **ObjectStreamException** | Superclass of all exceptions specific to Object Stream classes. | ObjectStreamException | Signals some sort of problem during either serialization or deserialization of objects. |
| **OptionalDataException** | Exception indicating the failure of an object read operation due to unread primitive data, or the end of data belonging to a serialized object in the stream. | OptionalDataException | Signals that the `ObjectInputStream` class encountered a primitive type (`int`, `char` etc.) instead of an object nstance in the input stream. |
| **StreamCorruptedException** | Thrown when control information that was read from an object stream violates internal consistency checks. | StreamCorruptedException | Signals that the `readObject()` method could not read an object due to missing information (for example, a cyclic reference that doesn't match a previous instance, or a missing class descriptor for the object to be loaded). |
| **SyncFailedException** | Signals that a sync operation has failed. | SyncFailedException | Signals that the `sync()` method has failed to complete. |
| **UnsupportedEncodingException** | The Character Encoding is not supported. | UnsupportedEncodingException | Thrown when a program asks for a particular character converter that is unavailable. |
| **UTFDataFormatException** | Signals that a malformed string in modified UTF-8 format has been read in a data input stream or by any class that implements the data input interface. | UTFDataFormatException | Signals that an incorrectly encoded UTF-8 string has been encountered, most likely while reading some `DataInputStream`. |
| **WriteAbortedException** | Signals that one of the ObjectStreamExceptions was thrown during a write operation. | WriteAbortedException | Signals that the `readObject()` method has detected an exception marker in the input stream. |

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **Interface Summary** | | **Interfaces** | |
| **Certificate** | **Deprecated.** *A new certificate handling package is created in the Java 2 platform.* | Certificate | *This interface is deprecated. Replaced by behavior in `java.security.cert`* |
| **DomainCombiner** | A `DomainCombiner` provides a means to dynamically update the ProtectionDomains associated with the current `AccessControlContext`. | DomainCombiner | `DomainCombiner` is used to update and optimize `ProtectionDomains` from an `AccessControlContext`. |
| **Guard** | This interface represents a guard, which is an object that is used to protect access to another object. | Guard | `Guard` implementors protect access to other objects. |
| **Key** | The Key interface is the top-level interface for all keys. | Key | `Key` is the common interface for all keys. |
| **KeyStore.Entry** | A marker interface for `KeyStore` entry types. | KeyStore.Entry | `Entry` is the common marker interface for a `KeyStore` entry. |
| **KeyStore.LoadStore Parameter** | A marker interface for `KeyStore` load and store parameters. | KeyStore.LoadStore Parameter | `LoadStoreParameter` represents a parameter that specifies how a `KeyStore` can be loaded and stored. |
| **KeyStore.Protection Parameter** | A marker interface for keystore protection parameters. | KeyStore.ProtectionP arameter | `ProtectionParameter` is a marker interface for protection parameters. |
| | | Policy.Parameters | A marker interface for Policy parameters. |
| **Principal** | This interface represents the abstract notion of a principal, which can be used to represent any entity, such as an individual, a corporation, and a login id. | Principal | `Principal`s are objects which have identities. |

1

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **PrivateKey** | A private key. | PrivateKey | `PrivateKey` is the common interface for private keys. |
| **PrivilegedAction<T>** | A computation to be performed with privileges enabled. | PrivilegedAction<T> | `PrivilegedAction` represents an action that can be executed privileged regarding access control. |
| **PrivilegedException Action<T>** | A computation to be performed with privileges enabled, that throws one or more checked exceptions. | PrivilegedException Action<T> | `PrivilegedAction` represents an action, that can be executed privileged regarding access control. |
| **PublicKey** | A public key. | PublicKey | `PublicKey` is the common interface for public keys. |

| Class Summary | | Classes | |
|---|---|---|---|
| **AccessControlContext** | An AccessControlContext is used to make system resource access decisions based on the context it encapsulates. | AccessControlContext | `AccessControlContext` encapsulates the `ProtectionDomains` on which access control decisions are based. |
| **AccessController** | The AccessController class is used for access control operations and decisions. | AccessController | `AccessController` provides static methods to perform access control checks and privileged operations. |
| **AlgorithmParameter Generator** | The `AlgorithmParameterGenerator` class is used to generate a set of parameters to be used with a certain algorithm. | AlgorithmParameter Generator | `AlgorithmParameterGenerator` is an engine class which is capable of generating parameters for the algorithm it was initialized with. |
| **AlgorithmParameter GeneratorSpi** | This class defines the *Service Provider Interface* (**SPI**) for the | AlgorithmParameter GeneratorSpi | `AlgorithmParameterGeneratorSpi` is the Service Provider Interface (SPI) definition for |

2

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| | `AlgorithmParameterGenerator` class, which is used to generate a set of parameters to be used with a certain algorithm. | | `AlgorithmParameterGenerator`. |
| **AlgorithmParameters** | This class is used as an opaque representation of cryptographic parameters. | AlgorithmParameters | `AlgorithmParameters` is an engine class which provides algorithm parameters. |
| **AlgorithmParameters Spi** | This class defines the *Service Provider Interface* (**SPI**) for the `AlgorithmParameters` class, which is used to manage algorithm parameters. | AlgorithmParameters Spi | `AlgorithmParametersSpi` is the Service Provider Interface (SPI) definition for `AlgorithmParameters`. |
| **AllPermission** | The AllPermission is a permission that implies all other permissions. | AllPermission | `AllPermission` represents the permission to perform any operation. |
| **AuthProvider** | This class defines login and logout methods for a provider. | AuthProvider | `AuthProvider` is an abstract superclass for Java Security `Provider` which provide login and logout. |
| **BasicPermission** | The BasicPermission class extends the Permission class, and can be used as the base class for permissions that want to follow the same naming convention as BasicPermission. | BasicPermission | `BasicPermission` is the common base class of all permissions which have a name but no action lists. |
| **CodeSigner** | This class encapsulates information about a code signer. | CodeSigner | `CodeSigner` represents a signer of code. |
| **CodeSource** | This class extends the concept of a codebase to encapsulate not only the location (URL) but also the certificate chains that were used to verify signed code originating from that location. | CodeSource | `CodeSource` encapsulates the location from where code is loaded and the certificates that were used to verify that code. |

3

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **DigestInputStream** | A transparent stream that updates the associated message digest using the bits going through the stream. | DigestInputStream | `DigestInputStream` is a `FilterInputStream` which maintains an associated message digest. |
| **DigestOutputStream** | A transparent stream that updates the associated message digest using the bits going through the stream. | DigestOutputStream | `DigestOutputStream` is a `FilterOutputStream` which maintains an associated message digest. |
| **GuardedObject** | A GuardedObject is an object that is used to protect access to another object. | GuardedObject | `GuardedObject` controls access to an object, by checking all requests for the object with a `Guard`. |
| **Identity** | **Deprecated.** *This class is no longer used.* | Identity | *This class is deprecated. The functionality of this class has been replace by* `Principal`, `KeyStore` *and the* `java.security.cert` *package.* |
| **IdentityScope** | **Deprecated.** *This class is no longer used.* | IdentityScope | *This class is deprecated. The functionality of this class has been replace by* `Principal`, `KeyStore` *and the* `java.security.cert` *package.* |

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **KeyFactory** | Key factories are used to convert *keys* (opaque cryptographic keys of type `Key`) into *key specifications* (transparent representations of the underlying key material), and vice versa. | KeyFactory | `KeyFactory` is an engine class that can be used to translate between public and private key objects and convert keys between their external representation, that can be easily transported and their internal representation. |
| **KeyFactorySpi** | This class defines the *Service Provider Interface* (**SPI**) for the `KeyFactory` class. | KeyFactorySpi | `KeyFactorySpi` is the Service Provider Interface (SPI) definition for `KeyFactory`. |
| **KeyPair** | This class is a simple holder for a key pair (a public key and a private key). | KeyPair | `KeyPair` is a container for a public key and a private key. |
| **KeyPairGenerator** | The KeyPairGenerator class is used to generate pairs of public and private keys. | KeyPairGenerator | `KeyPairGenerator` is an engine class which is capable of generating a private key and its related public key utilizing the algorithm it was initialized with. |
| **KeyPairGeneratorSpi** | This class defines the *Service Provider Interface* (**SPI**) for the `KeyPairGenerator` class, which is used to generate pairs of public and private keys. | KeyPairGeneratorSpi | `KeyPairGeneratorSpi` is the Service Provider Interface (SPI) definition for `KeyPairGenerator`. |
| **KeyRep** | Standardized representation for serialized Key objects. | KeyRep | `KeyRep` is a standardized representation for serialized `Key` objects. |
| **KeyStore** | This class represents a storage facility for cryptographic keys and certificates. | KeyStore | `KeyStore` is responsible for maintaining cryptographic keys and their owners. |

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **KeyStore.Builder** | A description of a to-be-instantiated KeyStore object. | KeyStore.Builder | `Builder` is used to construct new instances of `KeyStore`. |
| **KeyStore.Callback HandlerProtection** | A ProtectionParameter encapsulating a CallbackHandler. | KeyStore.Callback HandlerProtection | `CallbackHandlerProtection` is a `ProtectionParameter` that encapsulates a `CallbackHandler`. |
| **KeyStore.Password Protection** | A password-based implementation of `ProtectionParameter`. | KeyStore.Password Protection | `PasswordProtection` is a `ProtectionParameter` that protects a `KeyStore` using a password. |
| **KeyStore.PrivateKey Entry** | A `KeyStore` entry that holds a `PrivateKey` and corresponding certificate chain. | KeyStore.PrivateKey Entry | `PrivateKeyEntry` represents a `KeyStore` entry that holds a private key. |
| **KeyStore.SecretKey Entry** | A `KeyStore` entry that holds a `SecretKey`. | KeyStore.SecretKey Entry | `SecretKeyEntry` represents a `KeyStore` entry that holds a secret key. |
| **KeyStore.Trusted CertificateEntry** | A `KeyStore` entry that holds a trusted `Certificate`. | KeyStore.Trusted CertificateEntry | `TrustedCertificateEntry` represents a `KeyStore` entry that holds a trusted certificate. |
| **KeyStoreSpi** | This class defines the *Service Provider Interface* (**SPI**) for the `KeyStore` class. | KeyStoreSpi | `KeyStoreSpi` is the Service Provider Interface (SPI) definition for `KeyStore`. |
| **MessageDigest** | This MessageDigest class provides applications the functionality of a message | MessageDigest | Uses a one-way hash function to turn an arbitrary number of bytes into a fixed- |

6

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| | digest algorithm, such as MD5 or SHA. | | length byte sequence. |
| **MessageDigestSpi** | This class defines the *Service Provider Interface* (**SPI**) for the `MessageDigest` class, which provides the functionality of a message digest algorithm, such as MD5 or SHA. | MessageDigestSpi | `MessageDigestSpi` is the Service Provider Interface (SPI) definition for `MessageDigest`. |
| **Permission** | Abstract class for representing access to a system resource. | Permission | `Permission` is the common base class of all permissions that participate in the access control security framework around `AccessController` and `AccessControlContext`. |
| **PermissionCollection** | Abstract class representing a collection of Permission objects. | PermissionCollection | `PermissionCollection` is the common base class for all collections that provide a convenient method for determining whether or not a given permission is implied by any of the permissions present in this collection. |
| **Permissions** | This class represents a heterogeneous collection of Permissions. | Permissions | `Permissions` represents a `PermissionCollection` where the contained permissions can be of different types. |
| **Policy** | This is an abstract class for representing the system security policy for a Java application environment (specifying which permissions are available for code from various sources). | Policy | `Policy` is the common super type of classes which represent a system security policy. |
| | | PolicySpi | Represents the Service Provider Interface (SPI) for java.security.Policy class. |
| **ProtectionDomain** | This ProtectionDomain class encapsulates the characteristics of a domain, which encloses a | ProtectionDomain | `ProtectionDomain` represents all permissions that are granted to a specific |

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| | set of classes whose instances are granted a set of permissions when being executed on behalf of a given set of Principals. | | code source. |
| **Provider** | This class represents a "provider" for the Java Security API, where a provider implements some or all parts of Java Security. | Provider | `Provider` is the abstract superclass for all security providers in the Java security infrastructure. |
| **Provider.Service** | The description of a security service. | Provider.Service | `Service` represents a service in the Java Security infrastructure. |
| **SecureClassLoader** | This class extends ClassLoader with additional support for defining classes with an associated code source and permissions which are retrieved by the system policy by default. | SecureClassLoader | `SecureClassLoader` represents a `ClassLoader` which associates the classes it loads with a code source and provide mechanisms to allow the relevant permissions to be retrieved. |
| **SecureRandom** | This class provides a cryptographically strong random number generator (RNG). | SecureRandom | This class generates cryptographically secure pseudo-random numbers. |
| **SecureRandomSpi** | This class defines the *Service Provider Interface* (**SPI**) for the `SecureRandom` class. | SecureRandomSpi | `SecureRandomSpi` is the *Service Provider Interface* (**SPI**) definition for `SecureRandom`. |
| **Security** | This class centralizes all security properties and common security methods. | Security | `Security` is the central class in the Java Security API. |
| **SecurityPermission** | This class is for security permissions. | SecurityPermission | `SecurityPermission` objects guard access to the mechanisms which implement security. |

8

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **Signature** | This Signature class is used to provide applications the functionality of a digital signature algorithm. | Signature | `Signature` is an engine class which is capable of creating and verifying digital signatures, using different algorithms that have been registered with the `Security` class. |
| **SignatureSpi** | This class defines the *Service Provider Interface* (**SPI**) for the `Signature` class, which is used to provide the functionality of a digital signature algorithm. | SignatureSpi | `SignatureSpi` is the *Service Provider Interface* (**SPI**) definition for `Signature`. |
| **SignedObject** | SignedObject is a class for the purpose of creating authentic runtime objects whose integrity cannot be compromised without being detected. | SignedObject | A `SignedObject` instance acts as a container for another object. |
| **Signer** | **Deprecated.** *This class is no longer used.* | Signer | *This class is deprecated. Replaced by behavior in* `java.security.cert` *package and* `Principal` |
| **Timestamp** | This class encapsulates information about a signed timestamp. | Timestamp | `Timestamp` represents a signed time stamp. |
| **UnresolvedPermission** | The UnresolvedPermission class is used to hold Permissions that were "unresolved" when the Policy was initialized. | UnresolvedPermission | An `UnresolvedPermission` represents a `Permission` whose type should be resolved lazy and not during initialization time of the `Policy`. |

| Enum Summary | | Enums | |
|---|---|---|---|
| **KeyRep.Type** | Key type. | KeyRep.Type | `Type` enumerates the supported key types. |

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) |
|---|---|---|

## Exception Summary

| | | Exceptions | |
|---|---|---|---|
| **AccessControlException** | This exception is thrown by the AccessController to indicate that a requested access (to a critical system resource such as the file system or the network) is denied. | AccessControl Exception | `AccessControlException` is thrown if the access control infrastructure denies protected access due to missing permissions. |
| **DigestException** | This is the generic Message Digest exception. | DigestException | `DigestException` is a general message digest exception. |
| **GeneralSecurityException** | The `GeneralSecurityException` class is a generic security exception class that provides type safety for all the security-related exception classes that extend from it. | GeneralSecurityExce ption | `GeneralSecurityException` is a general security exception and the superclass for all security specific exceptions. |
| **InvalidAlgorithm ParameterException** | This is the exception for invalid or inappropriate algorithm parameters. | InvalidAlgorithmPara meterException | `InvalidAlgorithmParameterException` indicates the occurrence of invalid algorithm parameters. |
| **InvalidKeyException** | This is the exception for invalid Keys (invalid encoding, wrong length, uninitialized, etc). | InvalidKeyException | `InvalidKeyException` indicates exceptional conditions, caused by an invalid key. |
| **InvalidParameter Exception** | This exception, designed for use by the JCA/JCE engine classes, is thrown when an invalid parameter is passed to a method. | InvalidParameter Exception | `InvalidParameterException` indicates exceptional conditions, caused by invalid parameters. |
| **KeyException** | This is the basic key exception. | KeyException | `KeyException` is the common superclass of all key related exceptions. |

**Exhibit D**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **KeyManagement Exception** | This is the general key management exception for all operations dealing with key management. | KeyManagement Exception | `KeyManagementException` is a general exception, thrown to indicate an exception during processing an operation concerning key management. |
| **KeyStoreException** | This is the generic KeyStore exception. | KeyStoreException | `KeyStoreException` is a general `KeyStore` exception. |
| **NoSuchAlgorithm Exception** | This exception is thrown when a particular cryptographic algorithm is requested but is not available in the environment. | NoSuchAlgorithm Exception | `NoSuchAlgorithmException` indicates that a requested algorithm could not be found. |
| **NoSuchProviderException** | This exception is thrown when a particular security provider is requested but is not available in the environment. | NoSuchProvider Exception | `NoSuchProviderException` indicates that a requested security provider could not be found. |
| **PrivilegedActionException** | This exception is thrown by `doPrivileged(PrivilegedException Action)` and `doPrivileged(PrivilegedException Action, AccessControlContext context)` to indicate that the action being performed threw a checked exception. | PrivilegedAction Exception | `PrivilegedActionException` wraps exceptions which are thrown from within privileged operations. |
| **ProviderException** | A runtime exception for Provider exceptions (such as misconfiguration errors or unrecoverable internal errors), which may be subclassed by Providers to throw specialized, provider-specific runtime errors. | ProviderException | `ProviderException` is a general exception, thrown by security `Providers`. |
| **SignatureException** | This is the generic Signature exception. | SignatureException | `SignatureException` is a general `Signature` exception. |
|  |  |  |  |

**Exhibit D**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.security) | | Android APIs (java.security) | |
|---|---|---|---|
| **UnrecoverableEntry Exception** | This exception is thrown if an entry in the keystore cannot be recovered. | UnrecoverableEntry Exception | `UnrecoverableEntryException` indicates, that a `KeyStore.Entry` cannot be recovered from a `KeyStore`. |
| **UnrecoverableKey Exception** | This exception is thrown if a key in the keystore cannot be recovered. | UnrecoverableKey Exception | `UnrecoverableKeyException` indicates, that a key cannot be recovered from a `KeyStore`. |

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| java.lang<br><br># Class Runtime<br><br>java.lang.Object<br>  └ **java.lang.Runtime**<br><br>public class **Runtime**<br>extends Object<br><br>Every Java application has a single instance of class `Runtime` that allows the application to interface with the environment in which the application is running. The current runtime can be obtained from the `getRuntime` method.<br><br>An application cannot create its own instance of this class.<br><br>**Since:**<br>　　JDK1.0<br>**See Also:**<br>　　getRuntime() | public class<br><br># Runtime<br><br>extends Object<br>　　java.lang.Object<br>　　　└java.lang.Runtime<br><br>## Class Overview<br><br>Allows Java applications to interface with the environment in which they are running. Applications can not create an instance of this class, but they can get a singleton instance by invoking getRuntime().<br><br>**See Also:**<br>　　System |

| **Method Summary** | | **Summary**<br>**Public Methods** | |
|---|---|---|---|
| void | **addShutdownHook**(Thread hook)<br>　　　Registers a new virtual-machine shutdown hook. | void | addShutdownHook(Thread hook)<br>Registers a virtual-machine shutdown hook. |
| int | **availableProcessors**()<br>　　　Returns the number of processors available to the | int | availableProcessors()<br>Returns the number of processors available to the virtual machine. |

1

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | | Android APIs (java.lang.Runtime) | |
|---|---|---|---|
| | Java virtual machine. | | |
| Process | **exec**(String command)    Executes the specified string command in a separate process. | Process | exec(String[] progArray, String[] envp)  Executes the specified command and its arguments in a separate native process. |
| Process | **exec**(String[] cmdarray)    Executes the specified command and arguments in a separate process. | Process | exec(String prog, String[] envp, File directory)  Executes the specified program in a separate native process. |
| Process | **exec**(String[] cmdarray, String[] envp)    Executes the specified command and arguments in a separate process with the specified environment. | Process | exec(String[] progArray, String[] envp, File directory)  Executes the specified command and its arguments in a separate native process. |
| Process | **exec**(String[] cmdarray, String[] envp, File dir)    Executes the specified command and arguments in a separate process with the specified environment and working directory. | Process | exec(String prog, String[] envp)  Executes the specified program in a separate native process. |
| Process | **exec**(String command, String[] envp)    Executes the specified string command in a separate process with the specified environment. | Process | exec(String prog)  Executes the specified program in a separate native process. |
| Process | **exec**(String command, String[] envp, File dir)    Executes the specified string command in a separate process with the specified environment and working directory. | Process | exec(String[] progArray)  Executes the specified command and its arguments in a separate native process. |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | | Android APIs (java.lang.Runtime) | |
|---|---|---|---|
| void | **exit**(int status)<br><br>Terminates the currently running Java virtual machine by initiating its shutdown sequence. | void | exit(int code)<br>Causes the virtual machine to stop running and the program to exit. |
| long | **freeMemory**()<br><br>Returns the amount of free memory in the Java Virtual Machine. | long | freeMemory()<br>Returns the amount of free memory resources which are available to the running program. |
| void | **gc**()<br><br>Runs the garbage collector. | void | gc()<br>Indicates to the virtual machine that it would be a good time to run the garbage collector. |
| InputStream | **getLocalizedInputStream**(InputStream in)<br><br>**Deprecated.** *As of JDK 1.1, the preferred way to translate a byte stream in the local encoding into a character stream in Unicode is via the* InputStreamReader *and* BufferedReader *classes.* | InputStream | getLocalizedInputStream(InputStream stream)<br>*This method is deprecated. Use* InputStreamReader. |
| OutputStream | **getLocalizedOutputStream**(OutputStream out)<br><br>**Deprecated.** *As of JDK 1.1, the preferred way to translate a Unicode character stream into a byte stream in the local encoding is via the* OutputStreamWriter, BufferedWriter, *and* PrintWriter *classes.* | OutputStream | getLocalizedOutputStream(OutputStream stream)<br>*This method is deprecated. Use* OutputStreamWriter. |
| static Runtime | **getRuntime**()<br><br>Returns the runtime object associated with the current Java application. | static Runtime | getRuntime()<br>Returns the single Runtime instance. |
| void | **halt**(int status)<br><br>Forcibly terminates the currently running Java virtual machine. | void | halt(int code)<br>Causes the virtual machine to stop running, and the program to exit. |
|  |  |  |  |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | | Android APIs (java.lang.Runtime) |
|---|---|---|
| void | **load**(String filename)<br>    Loads the specified filename as a dynamic library. | void    load(String pathName)<br>Loads and links the dynamic library that is identified through the specified path. |
| void | **loadLibrary**(String libname)<br>    Loads the dynamic library with the specified library name. | void    loadLibrary(String libName)<br>Loads and links the library with the specified name. |
| long | **maxMemory**()<br>    Returns the maximum amount of memory that the Java virtual machine will attempt to use. | long    maxMemory()<br>Returns the maximum amount of memory that may be used by the virtual machine, or Long.MAX_VALUE if there is no such limit. |
| boolean | **removeShutdownHook**(Thread hook)<br>    De-registers a previously-registered virtual-machine shutdown hook. | boolean    removeShutdownHook(Thread hook)<br>Unregisters a previously registered virtual machine shutdown hook. |
| void | **runFinalization**()<br>    Runs the finalization methods of any objects pending finalization. | void    runFinalization()<br>Provides a hint to the virtual machine that it would be useful to attempt to perform any outstanding object finalization. |
| static void | **runFinalizersOnExit**(boolean value)<br>    **Deprecated.** *This method is inherently unsafe. It may result in finalizers being called on live objects while other threads are concurrently manipulating those objects, resulting in erratic behavior or deadlock.* | static void    runFinalizersOnExit(boolean run)<br>*This method is deprecated. This method is unsafe.* |
| long | **totalMemory**()<br>    Returns the total amount of memory in the Java virtual machine. | long    totalMemory()<br>Returns the total amount of memory which is available to the running program. |
| void | **traceInstructions**(boolean on)<br>    Enables/Disables tracing of instructions. | void    traceInstructions(boolean enable)<br>Switches the output of debug information for instructions on or off. |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| void   **traceMethodCalls**(boolean on)<br>    Enables/Disables tracing of method calls. | void  traceMethodCalls(boolean enable)<br>Switche<br>s the output of debug information for methods on or off. |

| **Methods inherited from class java.lang.Object**<br>clone, equals, finalize, getClass, hashCode, notify, notifyAll, toString, wait, wait, wait | **Inherited Methods[1]**<br><br>▶ From class java.lang.Object |
|---|---|
| | **Inherited Methods[2]**<br><br>▼ From class java.lang.Object |

| | | |
|---|---|---|
| Object | clone() | Creates and returns a copy of this Object. |
| boolean | equals(Object o) | Compares this instance with the specified object and indicates if they are equal. |
| void | finalize() | Called before the object's memory is reclaimed by the VM. |
| final Class<? extends Object> | getClass() | Returns the unique instance of Class that represents this object's class. |

---

[1] Collapsed view.

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| | int hashCode() Returns an integer hash code for this object. |
| | final void notify() Causes a thread which is waiting on this object's monitor (by means of calling one of the wait() methods) to be woken up. |
| | final void notifyAll() Causes all threads which are waiting on this object's monitor (by means of calling one of the wait() methods) to be woken up. |
| | String toString() Returns a string containing a concise, human-readable description of this object. |
| | final void wait() Causes the calling thread to wait until another thread calls the notify() or notifyAll() method of this object. |
| | final void wait(long millis, int nanos) Causes the calling thread to wait until another thread calls the notify() or notifyAll() method of this object or until the specified timeout expires. |

_____

[2] Expanded view.

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| | final void wait(long millis)<br>Causes the calling thread to wait until another thread calls the `notify()` or `notifyAll()` method of this object or until the specified timeout expires. |
| | |

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

| **Method Detail** | **Public Methods** |
|---|---|

**addShutdownHook**

```
public void addShutdownHook(Thread hook)
```
Registers a new virtual-machine shutdown hook.

The Java virtual machine *shuts down* in response to two kinds of events:

- The program *exits* normally, when the last non-daemon thread exits or when the exit (equivalently, System.exit) method is invoked, or
- The virtual machine is *terminated* in response to a user interrupt, such as typing ^C, or a system-wide event, such as user logoff or system shutdown.

A *shutdown hook* is simply an initialized but unstarted thread. When the virtual machine begins its shutdown sequence it will start all registered shutdown hooks in some unspecified order and let them run concurrently. When all the hooks have finished it will then run all uninvoked finalizers if finalization-on-exit has been enabled. Finally, the virtual machine will halt. Note that daemon threads will continue to run during the shutdown sequence, as will non-daemon threads if shutdown was initiated by invoking the exit method.

Once the shutdown sequence has begun it can be stopped only by invoking the halt method, which forcibly terminates the virtual machine.

public void **addShutdownHook** (Thread hook)

Since: API Level 1

Registers a virtual-machine shutdown hook. A shutdown hook is a Thread that is ready to run, but has not yet been started. All registered shutdown hooks will be executed once the virtual machine shuts down properly. A proper shutdown happens when either the exit(int) method is called or the surrounding system decides to terminate the application, for example in response to a CTRL-C or a system-wide shutdown. A termination of the virtual machine due to the halt(int) method, an Error or a SIGKILL, in contrast, is not considered a proper shutdown. In these cases the shutdown hooks will not be run.

Shutdown hooks are run concurrently and in an unspecified order. Hooks failing due to an unhandled exception are not a problem, but the stack trace might be printed to the console. Once initiated, the whole shutdown process can only be terminated by calling halt().

If runFinalizersOnExit(boolean) has been called with a true argument, garbage collection and finalization will take place after all hooks are either finished or have failed. Then the virtual machine terminates.

It is recommended that shutdown hooks do not do any time-consuming activities, in order to not hold up the shutdown process longer than necessary.

**Parameters**

   *hook*    the shutdown hook to register.

**Throws**

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) | |
|---|---|---|
| Once the shutdown sequence has begun it is impossible to register a new shutdown hook or de-register a previously-registered hook. Attempting either of these operations will cause an `IllegalStateException` to be thrown.<br><br>Shutdown hooks run at a delicate time in the life cycle of a virtual machine and should therefore be coded defensively. They should, in particular, be written to be thread-safe and to avoid deadlocks insofar as possible. They should also not rely blindly upon services that may have registered their own shutdown hooks and therefore may themselves be in the process of shutting down.<br><br>Shutdown hooks should also finish their work quickly. When a program invokes `exit` the expectation is that the virtual machine will promptly shut down and exit. When the virtual machine is terminated due to user logoff or system shutdown the underlying operating system may only allow a fixed amount of time in which to shut down and exit. It is therefore inadvisable to attempt any user interaction or to perform a long-running computation in a shutdown hook.<br><br>Uncaught exceptions are handled in shutdown hooks just as in any other thread, by invoking the `uncaughtException` method of the thread's `ThreadGroup` object. The default implementation of this method prints the exception's stack trace to `System.err` and terminates the thread; it does not cause the virtual machine to exit or halt.<br><br>In rare circumstances the virtual machine may *abort*, that is, stop running without shutting down cleanly. This occurs when the virtual machine is terminated externally, for example with the `SIGKILL` signal on Unix or the `TerminateProcess` call on Microsoft Windows. The virtual machine may also abort if a native method goes awry by, for | *IllegalArgumentException*<br><br><br>*IllegalStateException*<br><br><br>*SecurityException* | if the hook has already been started or if it has already been registered.<br><br>if the virtual machine is already shutting down.<br><br>if a SecurityManager is registered and the calling code doesn't have the RuntimePermission("shutdownHooks"). |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| example, corrupting internal data structures or attempting to access nonexistent memory. If the virtual machine aborts then no guarantee can be made about whether or not any shutdown hooks will be run.<br><br>**Parameters:**<br>hook - An initialized but unstarted Thread object<br><br>**Throws:**<br>IllegalArgumentException - If the specified hook has already been registered, or if it can be determined that the hook is already running or has already been run<br>IllegalStateException - If the virtual machine is already in the process of shutting down<br>SecurityException - If a security manager is present and it denies RuntimePermission("shutdownHooks")<br>**Since:**<br>1.3<br>**See Also:**<br>removeShutdownHook(java.lang.Thread), halt(int), exit(int) | |

10

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **availableProcessors**<br><br>`public int availableProcessors()`<br>    Returns the number of processors available to the Java virtual machine.<br><br>    This value may change during a particular invocation of the virtual machine. Applications that are sensitive to the number of available processors should therefore occasionally poll this property and adjust their resource usage appropriately.<br><br>    **Returns:**<br>    the maximum number of processors available to the virtual machine; never smaller than one<br>    **Since:**<br>    1.4 | `public int` **availableProcessors** `()`<br><br>Since: API Level 1<br><br>Returns the number of processors available to the virtual machine.<br><br>**Returns**<br>    the number of available processors, at least 1. |
| | |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

**exit**

`public void **exit**(int status)`

Terminates the currently running Java virtual machine by initiating its shutdown sequence. This method never returns normally. The argument serves as a status code; by convention, a nonzero status code indicates abnormal termination.

The virtual machine's shutdown sequence consists of two phases. In the first phase all registered shutdown hooks, if any, are started in some unspecified order and allowed to run concurrently until they finish. In the second phase all uninvoked finalizers are run if finalization-on-exit has been enabled. Once this is done the virtual machine halts.

If this method is invoked after the virtual machine has begun its shutdown sequence then if shutdown hooks are being run this method will block indefinitely. If shutdown hooks have already been run and on-exit finalization has been enabled then this method halts the virtual machine with the given status code if the status is nonzero; otherwise, it blocks indefinitely.

The System.exit method is the conventional and convenient means of invoking this method.

**Parameters:**
status - Termination status. By convention, a nonzero status code indicates abnormal termination.
**Throws:**
SecurityException - If a security manager is present and its checkExit method does not permit exiting with the specified status
**See Also:**

---

public Process **exec** (String[] progArray, String[] envp)

Since: API Level 1

Executes the specified command and its arguments in a separate native process. The new process uses the environment provided in envp. Calling this method is equivalent to calling exec(progArray, envp, null).

**Parameters**

progArray    the array containing the program to execute as well as any arguments to the program.

envp    the array containing the environment to start the new process in.

**Returns**

the new Process object that represents the native process.

**Throws**

IOException    if the requested program can not be executed.

SecurityException    if the current SecurityManager disallows program execution.

**See Also**

checkExec(String)

---

public Process **exec** (String prog, String[] envp, File directory)

Since: API Level 1

Executes the specified program in a separate native process. The new process uses the environment provided in envp and the working directory

12

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| SecurityException, SecurityManager.checkExit(int), addShutdownHook(java.lang.Thread), removeShutdownHook(java.lang.Thread), runFinalizersOnExit(boolean), halt(int) <br><br> ... <br><br> --- <br><br> **exec** <br><br> public Process **exec**(String command) <br> throws IOException <br> Executes the specified string command in a separate process. <br><br> This is a convenience method. An invocation of the form exec(command) behaves in exactly the same way as the invocation exec(command, null, null). <br><br> **Parameters:** <br> command - a specified system command. <br> **Returns:** <br> A new Process object for managing the subprocess <br> **Throws:** <br> SecurityException - If a security manager exists and its checkExec method doesn't allow creation of the subprocess <br> IOException - If an I/O error occurs <br> NullPointerException - If command is null <br> IllegalArgumentException - If command is empty <br> **See Also:** <br> exec(String[], String[], File), ProcessBuilder <br><br> **exec** | specified by directory. <br><br> **Parameters** <br><br> *prog*    the name of the program to execute. <br><br> *envp*    the array containing the environment to start the new process in. <br><br> *directory*    the directory in which to execute the program. If null, execute if in the same directory as the parent process. <br><br> **Returns** <br><br> the new Process object that represents the native process. <br><br> **Throws** <br><br> *IOException*    if the requested program can not be executed. <br><br> *SecurityException*    if the current SecurityManager disallows program execution. <br><br> **See Also** <br><br> checkExec(String) <br><br> public Process **exec** (String[] progArray, String[] envp, File directory) <br> Since: API Level 1 <br><br> Executes the specified command and its arguments in a separate native process. The new process uses the environment provided in envp and the working directory specified by directory. <br><br> **Parameters** |

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| `public Process exec(String command, String[] envp) throws IOException`<br><br>Executes the specified string command in a separate process with the specified environment.<br><br>This is a convenience method. An invocation of the form `exec(command, envp)` behaves in exactly the same way as the invocation `exec(command, envp, null)`.<br><br>**Parameters:**<br>`command` - a specified system command.<br>`envp` - array of strings, each element of which has environment variable settings in the format *name*=*value*, or `null` if the subprocess should inherit the environment of the current process.<br>**Returns:**<br>A new `Process` object for managing the subprocess<br>**Throws:**<br>`SecurityException` - If a security manager exists and its `checkExec` method doesn't allow creation of the subprocess<br>`IOException` - If an I/O error occurs<br>`NullPointerException` - If `command` is null, or one of the elements of `envp` is null<br>`IllegalArgumentException` - If `command` is empty<br>**See Also:**<br>`exec(String[], String[], File)`, `ProcessBuilder`<br><hr>**exec**<br><br>`public Process exec(String command, String[] envp, File dir)` | *progArray*   the array containing the program to execute as well as any arguments to the program.<br><br>*envp*   the array containing the environment to start the new process in.<br><br>*directory*   the directory in which to execute the program. If `null`, execute if in the same directory as the parent process.<br><br>**Returns**<br><br>  the new `Process` object that represents the native process.<br>**Throws**<br>*IOException*   if the requested program can not be executed.<br><br>*SecurityException*   if the current `SecurityManager` disallows program execution.<br><br>**See Also**<br><br>  `checkExec(String)`<br><br>public `Process` **exec** (`String` prog, `String[]` envp)<br>Since: API Level 1<br><br>Executes the specified program in a separate native process. The new process uses the environment provided in `envp`. Calling this method is equivalent to calling `exec(prog, envp, null)`.<br><br>**Parameters**<br>*prog*   the name of the program to execute. |

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
|           `throws IOException`<br>Executes the specified string command in a separate process with the specified environment and working directory.<br><br>This is a convenience method. An invocation of the form `exec(command, envp, dir)` behaves in exactly the same way as the invocation `exec(cmdarray, envp, dir)`, where `cmdarray` is an array of all the tokens in `command`.<br><br>More precisely, the `command` string is broken into tokens using a `StringTokenizer` created by the call `new StringTokenizer(command)` with no further modification of the character categories. The tokens produced by the tokenizer are then placed in the new string array `cmdarray`, in the same order.<br><br>**Parameters:**<br>`command` - a specified system command.<br>`envp` - array of strings, each element of which has environment variable settings in the format *name*=*value*, or `null` if the subprocess should inherit the environment of the current process.<br>`dir` - the working directory of the subprocess, or `null` if the subprocess should inherit the working directory of the current process.<br>**Returns:**<br>A new `Process` object for managing the subprocess<br>**Throws:**<br>`SecurityException` - If a security manager exists and its `checkExec` method doesn't allow creation of the subprocess<br>`IOException` - If an I/O error occurs<br>`NullPointerException` - If `command` is null, or one of the elements of `envp` is null<br>`IllegalArgumentException` - If `command` is empty |    *envp*   the array containing the environment to start the new process in.<br><br>**Returns**<br>   the new `Process` object that represents the native process.<br>**Throws**<br>   *IOException*   if the requested program can not be executed.<br><br>   *SecurityException*   if the current `SecurityManager` disallows program execution.<br><br>**See Also**<br>   `checkExec(String)`<br><br>public `Process` **exec** (`String` prog)<br>Since: API Level 1<br><br>Executes the specified program in a separate native process. The new process inherits the environment of the caller. Calling this method is equivalent to calling exec(prog, null, null).<br><br>**Parameters**<br>   *prog*   the name of the program to execute.<br><br>**Returns**<br>   the new `Process` object that represents the native process.<br>**Throws**<br>   *IOException*   if the requested program can not be executed. |

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

**Since:**

1.3

**See Also:**

ProcessBuilder

---

**exec**

public Process **exec**(String[] cmdarray)
          throws IOException

Executes the specified command and arguments in a separate process.

This is a convenience method. An invocation of the form exec(cmdarray) behaves in exactly the same way as the invocation exec(cmdarray, null, null).

**Parameters:**

cmdarray - array containing the command to call and its arguments.

**Returns:**

A new Process object for managing the subprocess

**Throws:**

SecurityException - If a security manager exists and its checkExec method doesn't allow creation of the subprocess

IOException - If an I/O error occurs

NullPointerException - If cmdarray is null, or one of the elements of cmdarray is null

IndexOutOfBoundsException - If cmdarray is an empty array (has length 0)

**See Also:**

ProcessBuilder

---

**exec**

---

*SecurityException*         if the current SecurityManager disallows program execution.

**See Also**

   checkExec(String)

public Process **exec** (String[] progArray)

Since: API Level 1

Executes the specified command and its arguments in a separate native process. The new process inherits the environment of the caller. Calling this method is equivalent to calling exec(progArray, null, null).

**Parameters**

*progArray*     the array containing the program to execute as well as any arguments to the program.

**Returns**

   the new Process object that represents the native process.

**Throws**

*IOException*          if the requested program can not be executed.

*SecurityException*         if the current SecurityManager disallows program execution.

**See Also**

   checkExec(String)

public void **exit** (int code)

Since: API Level 1

16

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

| | |
|---|---|
| ```
public Process exec(String[] cmdarray,
                    String[] envp)
          throws IOException
```<br><br>Executes the specified command and arguments in a separate process with the specified environment.<br><br>This is a convenience method. An invocation of the form `exec(cmdarray, envp)` behaves in exactly the same way as the invocation `exec(cmdarray, envp, null)`.<br><br>**Parameters:**<br>`cmdarray` - array containing the command to call and its arguments.<br>`envp` - array of strings, each element of which has environment variable settings in the format *name*=*value*, or `null` if the subprocess should inherit the environment of the current process.<br>**Returns:**<br>A new Process object for managing the subprocess<br>**Throws:**<br>SecurityException - If a security manager exists and its checkExec method doesn't allow creation of the subprocess<br>IOException - If an I/O error occurs<br>NullPointerException - If `cmdarray` is `null`, or one of the elements of `cmdarray` is `null`, or one of the elements of `envp` is `null`<br>IndexOutOfBoundsException - If `cmdarray` is an empty array (has length `0`)<br>**See Also:**<br>ProcessBuilder | Causes the virtual machine to stop running and the program to exit. If runFinalizersOnExit(boolean) has been previously invoked with a `true` argument, then all objects will be properly garbage-collected and finalized first.<br><br>**Parameters**<br>   *code*   the return code. By convention, non-zero return codes indicate abnormal terminations.<br><br>**Throws**<br>   *SecurityException*   if the current `SecurityManager` does not allow the running thread to terminate the virtual machine.<br><br>**See Also**<br>   checkExit(int) |
| **exec**<br><br>```
public Process exec(String[] cmdarray,
                    String[] envp,
``` | |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| <div>`File` dir)<br>      throws `IOException`<br>Executes the specified command and arguments in a separate process with the specified environment and working directory.<br><br>Given an array of strings `cmdarray`, representing the tokens of a command line, and an array of strings `envp`, representing "environment" variable settings, this method creates a new process in which to execute the specified command.<br><br>This method checks that `cmdarray` is a valid operating system command. Which commands are valid is system-dependent, but at the very least the command must be a non-empty list of non-null strings.<br><br>If `envp` is `null`, the subprocess inherits the environment settings of the current process.<br><br>`ProcessBuilder.start()` is now the preferred way to start a process with a modified environment.<br><br>The working directory of the new subprocess is specified by `dir`. If `dir` is `null`, the subprocess inherits the current working directory of the current process.<br><br>If a security manager exists, its `checkExec` method is invoked with the first component of the array `cmdarray` as its argument. This may result in a `SecurityException` being thrown.<br><br>Starting an operating system process is highly system-dependent. Among the many things that can go wrong are:</div> | |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| <ul><li>The operating system program file was not found.</li><li>Access to the program file was denied.</li><li>The working directory does not exist.</li></ul> In such cases an exception will be thrown. The exact nature of the exception is system-dependent, but it will always be a subclass of IOException. **Parameters:** cmdarray - array containing the command to call and its arguments. envp - array of strings, each element of which has environment variable settings in the format *name=value*, or null if the subprocess should inherit the environment of the current process. dir - the working directory of the subprocess, or null if the subprocess should inherit the working directory of the current process. **Returns:** A new Process object for managing the subprocess **Throws:** SecurityException - If a security manager exists and its checkExec method doesn't allow creation of the subprocess IOException - If an I/O error occurs NullPointerException - If cmdarray is null, or one of the elements of cmdarray is null, or one of the elements of envp is null IndexOutOfBoundsException - If cmdarray is an empty array (has length 0) **Since:** 1.3 **See Also:** ProcessBuilder | |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **freeMemory**<br><br>`public long` **`freeMemory`**`()`<br>　　Returns the amount of free memory in the Java Virtual Machine.<br>　　Calling the `gc` method may result in increasing the value returned by `freeMemory`.<br>　　**Returns:**<br>　　an approximation to the total amount of memory currently available for future allocated objects, measured in bytes. | public long **freeMemory** ()<br>Since: API Level 1<br><br>Returns the amount of free memory resources which are available to the running program.<br><br>**Returns**<br>　　the approximate amount of free memory, measured in bytes. |
| **gc**<br><br>`public void` **`gc`**`()`<br>　　Runs the garbage collector. Calling this method suggests that the Java virtual machine expend effort toward recycling unused objects in order to make the memory they currently occupy available for quick reuse. When control returns from the method call, the virtual machine has made its best effort to recycle all discarded objects.<br><br>　　The name `gc` stands for "garbage collector". The virtual machine performs this recycling process automatically as needed, in a separate thread, even if the `gc` method is not invoked explicitly.<br><br>　　The method `System.gc()` is the conventional and convenient means of invoking this method. | public void **gc** ()<br>Since: API Level 1<br><br>Indicates to the virtual machine that it would be a good time to run the garbage collector. Note that this is a hint only. There is no guarantee that the garbage collector will actually be run. |
| | |

**Exhibit E**

| Java™ 2 Platform Standard Edition 5.0 API Specification<br>(java.lang.Runtime) | Android APIs<br>(java.lang.Runtime) |
|---|---|
| **getLocalizedInputStream**<br><br>@Deprecated<br>public InputStream **getLocalizedInputStream**(InputStream in)<br>    **Deprecated.** *As of JDK 1.1, the preferred way to translate a byte stream in the local encoding into a character stream in Unicode is via the* `InputStreamReader` *and* `BufferedReader` *classes.*<br>    Creates a localized version of an input stream. This method takes an `InputStream` and returns an `InputStream` equivalent to the argument in all respects except that it is localized: as characters in the local character set are read from the stream, they are automatically converted from the local character set to Unicode.<br><br>    If the argument is already a localized stream, it may be returned as the result.<br><br>    **Parameters:**<br>    `in` - InputStream to localize<br>    **Returns:**<br>    a localized input stream<br>    **See Also:**<br>InputStream, BufferedReader.BufferedReader(java.io.Reader), InputStreamReader.InputStreamReader(java.io.InputStream) | public InputStream **getLocalizedInputStream** (InputStream stream)<br>Since: API Level 1<br><br>    **This method is deprecated.**<br>    Use InputStreamReader.<br><br>Returns the localized version of the specified input stream. The input stream that is returned automatically converts all characters from the local character set to Unicode after reading them from the underlying stream.<br><br>**Parameters**<br>    *stream*    the input stream to localize.<br><br>**Returns**<br>    the localized input stream. |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **getLocalizedOutputStream**<br><br>@Deprecated<br>public OutputStream **getLocalizedOutputStream**(OutputStream out)<br>        **Deprecated.** *As of JDK 1.1, the preferred way to translate a Unicode character stream into a byte stream in the local encoding is via the* OutputStreamWriter, BufferedWriter, *and* PrintWriter *classes.* Creates a localized version of an output stream. This method takes an OutputStream and returns an OutputStream equivalent to the argument in all respects except that it is localized: as Unicode characters are written to the stream, they are automatically converted to the local character set.<br><br>        If the argument is already a localized stream, it may be returned as the result.<br><br>        **Parameters:**<br>        out - OutputStream to localize<br>        **Returns:**<br>        a localized output stream<br>        **See Also:**<br>OutputStream, BufferedWriter.BufferedWriter(java.io.Writer), OutputStreamWriter.OutputStreamWriter(java.io.OutputStream), PrintWriter.PrintWriter(java.io.OutputStream) | public OutputStream **getLocalizedOutputStream** (OutputStream stream)<br>Since: API Level 1<br><br>   **This method is deprecated.**<br>   Use OutputStreamWriter.<br><br>Returns the localized version of the specified output stream. The output stream that is returned automatically converts all characters from Unicode to the local character set before writing them to the underlying stream.<br><br>**Parameters**<br>   *stream*   the output stream to localize.<br><br>**Returns**<br>   the localized output stream. |

22

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **getRuntime**<br><br>`public static `<u>`Runtime`</u>` `**`getRuntime`**`()`<br><ul><li>Returns the runtime object associated with the current Java application. Most of the methods of class `Runtime` are instance methods and must be invoked with respect to the current runtime object.<br>**Returns:**<ul><li>the `Runtime` object associated with the current Java application.</li></ul></li></ul> | public static <u>Runtime</u> **getRuntime** ()<br>Since: API Level 1<br><br>Returns the single `Runtime` instance.<br><br>**Returns**<ul><li>the `Runtime` object for the current application.</li></ul> |

23

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

**halt**

`public void **halt**(int status)`
> Forcibly terminates the currently running Java virtual machine. This method never returns normally.
>
> This method should be used with extreme caution. Unlike the exit method, this method does not cause shutdown hooks to be started and does not run uninvoked finalizers if finalization-on-exit has been enabled. If the shutdown sequence has already been initiated then this method does not wait for any running shutdown hooks or finalizers to finish their work.
>
> **Parameters:**
> status - Termination status. By convention, a nonzero status code indicates abnormal termination. If the exit (equivalently, System.exit) method has already been invoked then this status code will override the status code passed to that method.
> **Throws:**
> SecurityException - If a security manager is present and its checkExit method does not permit an exit with the specified status
> **Since:**
> 1.3
> **See Also:**
> exit(int), addShutdownHook(java.lang.Thread), removeShutdownHook(java.lang.Thread)

public void **halt** (int code)

Since: API Level 1

Causes the virtual machine to stop running, and the program to exit. Neither shutdown hooks nor finalizers are run before.

**Parameters**

*code*    the return code. By convention, non-zero return codes indicate abnormal terminations.

**Throws**

*SecurityException*    if the current `SecurityManager` does not allow the running thread to terminate the virtual machine.

**See Also**

checkExit(int)

addShutdownHook(Thread)

removeShutdownHook(Thread)

runFinalizersOnExit(boolean)

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

**load**

`public void` **load**(`String` filename)

Loads the specified filename as a dynamic library. The filename argument must be a complete path name. From `java_g` it will automagically insert "_g" before the ".so" (for example `Runtime.getRuntime().load("/home/avh/lib/libX11.so");`).

First, if there is a security manager, its `checkLink` method is called with the `filename` as its argument. This may result in a security exception.

This is similar to the method `loadLibrary(String)`, but it accepts a general file name as an argument rather than just a library name, allowing any file of native code to be loaded.

The method `System.load(String)` is the conventional and convenient means of invoking this method.

**Parameters:**
`filename` - the file to load.
**Throws:**
`SecurityException` - if a security manager exists and its `checkLink` method doesn't allow loading of the specified dynamic library
`UnsatisfiedLinkError` - if the file does not exist.
`NullPointerException` - if `filename` is null
**See Also:**
`getRuntime()`, `SecurityException`,
`SecurityManager.checkLink(java.lang.String)`

---

`public void` **load** (`String` pathName)

Since: API Level 1

Loads and links the dynamic library that is identified through the specified path. This method is similar to `loadLibrary(String)`, but it accepts a full path specification whereas `loadLibrary` just accepts the name of the library to load.

**Parameters**

*pathName*     the absolute (platform dependent) path to the library to load.

**Throws**

*UnsatisfiedLinkError*     if the library can not be loaded.

*SecurityException*     if the current `SecurityManager` does not allow to load the library.

**See Also**

checkLink(String)

25

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|

| | |
|---|---|
| **loadLibrary**<br><br>`public void `**`loadLibrary`**`(String libname)`<br>    Loads the dynamic library with the specified library name. A file containing native code is loaded from the local file system from a place where library files are conventionally obtained. The details of this process are implementation-dependent. The mapping from a library name to a specific filename is done in a system-specific manner.<br><br>    First, if there is a security manager, its `checkLink` method is called with the `libname` as its argument. This may result in a security exception.<br><br>    The method `System.loadLibrary(String)` is the conventional and convenient means of invoking this method. If native methods are to be used in the implementation of a class, a standard strategy is to put the native code in a library file (call it `LibFile`) and then to put a static initializer:<br><br>  `static { System.loadLibrary("LibFile"); }`<br><br>within the class declaration. When the class is loaded and initialized, the necessary native code implementation for the native methods will then be loaded as well.<br><br>    If this method is called more than once with the same library name, the second and subsequent calls are ignored.<br><br>**Parameters:**<br>`libname` - the name of the library.<br>**Throws:** | public void **loadLibrary** (String libName)<br><br><span style="font-size:small">Since: API Level 1</span><br><br>Loads and links the library with the specified name. The mapping of the specified library name to the full path for loading the library is implementation-dependent.<br><br>**Parameters**<br>  *libName*    the name of the library to load.<br><br>**Throws**<br>  *UnsatisfiedLinkError*    if the library can not be loaded.<br><br>  *SecurityException*    if the current `SecurityManager` does not allow to load the library.<br><br>**See Also**<br>    checkLink(String) |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| SecurityException - if a security manager exists and its checkLink method doesn't allow loading of the specified dynamic library<br>UnsatisfiedLinkError - if the library does not exist.<br>NullPointerException - if libname is null<br>**See Also:**<br>SecurityException, SecurityManager.checkLink(java.lang.String) | |
| **maxMemory**<br><br>public long **maxMemory**()<br>    Returns the maximum amount of memory that the Java virtual machine will attempt to use. If there is no inherent limit then the value Long.MAX_VALUE will be returned.<br>    **Returns:**<br>    the maximum amount of memory that the virtual machine will attempt to use, measured in bytes<br>    **Since:**<br>    1.4 | public long **maxMemory** ()<br>Since: API Level 1<br><br>Returns the maximum amount of memory that may be used by the virtual machine, or Long.MAX_VALUE if there is no such limit.<br><br>**Returns**<br><br>    the maximum amount of memory that the virtual machine will try to allocate, measured in bytes. |
| | |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification<br>(java.lang.Runtime) | Android APIs<br>(java.lang.Runtime) |
|---|---|

**removeShutdownHook**

`public boolean` **`removeShutdownHook`**`(`Thread ` hook)`
    De-registers a previously-registered virtual-machine shutdown hook.
    **Parameters:**
    `hook` - the hook to remove
    **Returns:**
    `true` if the specified hook had previously been registered and was
    successfully de-registered, `false` otherwise.
    **Throws:**
    IllegalStateException - If the virtual machine is already in the
    process of shutting down
    SecurityException - If a security manager is present and it denies
    RuntimePermission("shutdownHooks")
    **Since:**
    1.3
    **See Also:**
    addShutdownHook(java.lang.Thread), exit(int)

---

`public boolean` **removeShutdownHook** (Thread hook)

Since: API Level 1

Unregisters a previously registered virtual machine shutdown hook.

**Parameters**

   *hook*   the shutdown hook to remove.

**Returns**

   `true` if the hook has been removed successfully; `false`
   otherwise.

**Throws**

   *IllegalStateException*   if the virtual machine is already shutting
   down.

   *SecurityException*   if a SecurityManager is registered and the
   calling code doesn't have the
   RuntimePermission("shutdownHooks").

28

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **runFinalization**<br><br>`public void` **`runFinalization`**`()`<br>    Runs the finalization methods of any objects pending finalization. Calling this method suggests that the Java virtual machine expend effort toward running the `finalize` methods of objects that have been found to be discarded but whose `finalize` methods have not yet been run. When control returns from the method call, the virtual machine has made a best effort to complete all outstanding finalizations.<br><br>    The virtual machine performs the finalization process automatically as needed, in a separate thread, if the `runFinalization` method is not invoked explicitly.<br><br>    The method `System.runFinalization()` is the conventional and convenient means of invoking this method.<br><br>    **See Also:**<br>`Object.finalize()` | public void **runFinalization** ()<br><br>Since: API Level 1<br><br>Provides a hint to the virtual machine that it would be useful to attempt to perform any outstanding object finalization. |

29

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **runFinalizersOnExit**<br><br>@Deprecated<br>public static void **runFinalizersOnExit**(boolean value)<br><br>　　**Deprecated.** *This method is inherently unsafe. It may result in finalizers being called on live objects while other threads are concurrently manipulating those objects, resulting in erratic behavior or deadlock.*<br>　　Enable or disable finalization on exit; doing so specifies that the finalizers of all objects that have finalizers that have not yet been automatically invoked are to be run before the Java runtime exits. By default, finalization on exit is disabled.<br><br>　　If there is a security manager, its checkExit method is first called with 0 as its argument to ensure the exit is allowed. This could result in a SecurityException.<br><br>　　**Parameters:**<br>　　value - true to enable finalization on exit, false to disable<br>　　**Throws:**<br>　　SecurityException - if a security manager exists and its checkExit method doesn't allow the exit.<br>　　**Since:**<br>　　JDK1.1<br>　　**See Also:**<br>　　exit(int), gc(), SecurityManager.checkExit(int) | public static void **runFinalizersOnExit** (boolean run)<br><br>Since: API Level 1<br><br>**This method is deprecated.**<br>This method is unsafe.<br><br>Sets the flag that indicates whether all objects are finalized when the virtual machine is about to exit. Note that all finalization which occurs when the system is exiting is performed after all running threads have been terminated.<br><br>**Parameters**<br>*run*　　true to enable finalization on exit, false to disable it. |
|  |  |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **totalMemory**<br><br>`public long` **`totalMemory`**`()`<br>    Returns the total amount of memory in the Java virtual machine. The value returned by this method may vary over time, depending on the host environment.<br><br>    Note that the amount of memory required to hold an object of any given type may be implementation-dependent.<br><br>    **Returns:**<br>    the total amount of memory currently available for current and future objects, measured in bytes. | `public long` **`totalMemory`** `()`<br>Since: API Level 1<br><br>Returns the total amount of memory which is available to the running program.<br><br>**Returns**<br>    the total amount of memory, measured in bytes. |
| | |

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **traceInstructions**<br><br>`public void **traceInstructions**(boolean on)`<br>    Enables/Disables tracing of instructions. If the `boolean` argument is `true`, this method suggests that the Java virtual machine emit debugging information for each instruction in the virtual machine as it is executed. The format of this information, and the file or other output stream to which it is emitted, depends on the host environment. The virtual machine may ignore this request if it does not support this feature. The destination of the trace output is system dependent.<br><br>    If the `boolean` argument is `false`, this method causes the virtual machine to stop performing the detailed instruction trace it is performing.<br><br>**Parameters:**<br>`on` - `true` to enable instruction tracing; `false` to disable this feature. | public void **traceInstructions** (boolean enable)<br>Since: API Level 1<br><br>Switches the output of debug information for instructions on or off. On Android, this method does nothing.<br><br>**Parameters**<br>    *enable*   `true` to switch tracing on, `false` to switch it off. |
|  |  |

32

**Exhibit E**

| Java<sup>TM</sup> 2 Platform Standard Edition 5.0 API Specification (java.lang.Runtime) | Android APIs (java.lang.Runtime) |
|---|---|
| **traceMethodCalls**<br><br>`public void **traceMethodCalls**(boolean on)`<br>Enables/Disables tracing of method calls. If the `boolean` argument is `true`, this method suggests that the Java virtual machine emit debugging information for each method in the virtual machine as it is called. The format of this information, and the file or other output stream to which it is emitted, depends on the host environment. The virtual machine may ignore this request if it does not support this feature.<br><br>Calling this method with argument false suggests that the virtual machine cease emitting per-call debugging information.<br><br>**Parameters:**<br>`on` - `true` to enable instruction tracing; `false` to disable this feature. | `public void **traceMethodCalls** (boolean enable)`<br>Since: API Level 1<br><br>Switches the output of debug information for methods on or off.<br><br>**Parameters**<br>*enable*    `true` to switch tracing on, `false` to switch it off. |