# EXHIBIT 1

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 04/04/08 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Java Platform (java-platform@google.com) Java-council (java-council@google.com) Jeremy Manson (jeremymanson@google.com) | | Y | Email seeking advice of counsel re license requirements that govern Java Endorsed Standards Override Mechanism. | AC | Withheld | MSMA L txt | Bornstein_Dan |
| 765 | 04/04/08 | Martin Buchholz (martinrb@google.com) | Tim Lindholm (lindholm@google.com) | Java Platform (java-platform@google.com) Java-council (java-council@google.com) | | | Email seeking advice of counsel re review of proposed license agreement and the Java Endorsed Standards Override Mechanism.. | AC | Withheld | MSMA L | Bornstein_Dan |
| 859 | 03/19/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Position statement on OpenJDK. | AC | Withheld | MSMA L | Bornstein_Dan |
| 871 | 04/19/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email reflecting advice of counsel re OpenJDK license approval. | AC | Withheld | MSMA L txt | Bornstein_Dan |
| 878 | 03/21/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re Position statement on OpenJDK. | AC | Withheld | MSMA L txt | Bornstein_Dan |
| 937 | 04/23/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re Signing individual binding agreements that reflect on Google. | AC | Withheld | MSMA L txt | Bornstein_Dan |
| 946 | 04/23/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Signing individual binding agreements that reflect on Google. | AC | Withheld | MSMA L | Bornstein_Dan |
| 987 | 04/28/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Signing individual binding agreements that reflect on Google. | AC | Withheld | MSMA L | Bornstein_Dan |
| 1098 | 06/12/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re OpenJDK Community TCK License Agreement. | AC | Withheld | MSMA L | Bornstein_Dan |
| 1141 | 06/26/06 | Andy McFadden (fadden@google.com) | Tim Lindholm (lindholm@google.com) | Amin Zoufonoun (amin@google.com) Andy Rubin (arubin@google.com) Dan Bornstein (danfuzz@google.com) Jason Harinstein (jharinstein@google.com) swetland (swetland@google.com) | | | Email seeking advice of counsel re licensing exposure and compatibility when working with Skelmir. | AC | Withheld | MSMA L | McFadden_Andy |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | 12/20/05 | Andy Rubin (arubin@google.com) | Tim Lindholm (lindholm@google.com) | Dan Bornstein (danfuzz@google.com) | | | Email reflecting advice of counsel re JCP click-through licenses. | AC | Withheld | MSMA L | Rubin_Andy |
| 2529 | 01/19/10 | Andy Rubin (arubin@google.com) Benjamin legal. Lee (benlee@google.com) | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) Tim Lindholm (lindholm@google.com) | | | Report reflecting advice of counsel re proposed agreement for the distribution of Android powered devices and Google products on non-Android powered devices. | AC | Withheld | MSMA L | Rubin_Andy |
| 2551 | 08/06/10 | Andy Rubin (arubin@google.com) Benjamin legal. Lee (benlee@google.com) | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re licensing term alternatives for code used in Android. | ACP/WP | Withheld | MSMA L | Rubin_Andy |
| 3290 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re review of proposed license agreement for JIUL 1.5 with Sun. | AC | Redacted | MSMA L txt | Bornstein_Dan |
| 3292 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re review of proposed license agreement for JIUL 1.5 with Sun. | AC | Redacted | MSMA L txt | Bornstein_Dan |
| 3325 | 08/05/05 | Andy Rubin (arubin@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re open source license choice. | AC | Redacted | MSMA L | Rubin_Andy |
| 3450 | 07/26/05 | Tim Lindholm (lindholm@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re open source and licensing of Java technologies. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3452 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Field of Use for TCK license. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3454 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re Letter to Sun requesting unrestricted license for open source Java SE. | AC | Withheld | MSMA L doc | Lindholm_Tim |
| 3455 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice re Draft talking points on Sun letter regarding Apache dispute. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3456 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re Letter to Sun regarding Apache dispute. | AC | Withheld | MSMA L doc | Lindholm_Tim |
| 3457 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re Letter to Sun regarding Apache dispute. | AC | Withheld | MSMA L doc | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3458 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re Letter to Sun regarding Apache dispute. | AC | Withheld | MSMA L doc doc | Lindholm_Tim |
| 3459 | 07/29/05 | Amy Lambert (alambert@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Confidentiality responsibilities of former Sun employee. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3463 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Responses to European Commission questionnaire regarding Oracle/Sun. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3464 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice re Oracle's stance regarding Java. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3466 | 08/14/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Responses to European Commission regarding Sun/Oracle. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3472 | 04/04/08 | Martin Buchholz (martinrb@google.com) | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com); Java Platform (java-platform@google.com); Java-council (java-council@google com); Jeremy Manson (jeremymanson@google.com); Neal Gafter (ngafter@google com) | | | Email seeking advice of counsel re standardizing on JDK. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3479 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re JIUL 1.5 license approval. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3481 | 08/17/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3483 | 08/18/09 | Nikhil Shanbhag (nshanbhag@google.com)* | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google com)* | | | Email seeking advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3484 | 08/18/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Nikhil Shanbhag (nshanbhag@google com)* | | | Email seeking advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3486 | 08/18/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Nikhil Shanbhag (nshanbhag@google com)* | | | Email seeking advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | 08/18/09 | Nikhil Shanbhag (nshanbhag@google.com)* | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3489 | 08/18/09 | Nikhil Shanbhag (nshanbhag@google.com)* | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3491 | 08/18/09 | Kent Walker (kwalker@google.com)* | Tim Lindholm (lindholm@google.com) | Dana Wagner (dwagner@google.com)*; Julia Holtz (jholtz@google.com)*; Nikhil Shanbhag (nshanbhag@google com)* | | | Email reflecting advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3494 | 08/20/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google com); Joshua Bloch (jjb@google.com); Kent Walker (kwalker@google com)*; Nikhil Shanbhag (nshanbhag@google com)* | | | Email seeking advice of counsel re Responses to European Counsel questionnaire. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3501 | 08/25/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google com); Kent Walker (kwalker@google.com)* | | | Email seeking advice of counsel re Conference call with European Commission re Java. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3507 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Conference call with DOJ regarding Oracle/Sun and Java. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3509 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Conference call with DOJ regarding Oracle/Sun and Java. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3510 | 04/19/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re openjdk contributions. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3512 | 03/07/06 | Frank Montes (frankm@google.com)* | Tim Lindholm (lindholm@google.com) | Chris DiBona (cdibona@google.com); Joshua Bloch (jjb@google.com); Neal Gafter (gafter@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re Sun's Java Internal Use License. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3514 | 05/05/08 | Myisha Harris (myharris@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email seeking advice of counsel re Sun's Java Internal Use License. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3524 | 04/11/10 | cday@google com (cday@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page6 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3525 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3526 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3527 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3528 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3529 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3530 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3531 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3532 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3533 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3534 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3535 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3536 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3537 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3538 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3539 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3541 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3542 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3543 | 04/11/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Google/Oracle Java litigation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 3547 | 02/28/08 | Chris DiBona (cdibona@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re language in OpenJDK docs. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3549 | 02/28/08 | Prabha Krishna (pkrishna@google.com) | Tim Lindholm (lindholm@google.com) | Rob Peterson (rpeterson@google.com) | | | Email seeking advice of counsel re OpenJDK participation agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3552 | 06/12/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Java 6 JCK. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3559 | 03/20/08 | Neal Gafter (gafter@google com); Tom Moss (ロ゜/ ト厶) (tmoss@google.com)* | Tim Lindholm (lindholm@google.com) | Bob Lee (crazybob@google.com); Carl Quinn (cquinn@google com); Chris DiBona (cdibona@google.com); ckemper (ckemper@google.com); Dick Wall (dwall@google.com); Jeremy Manson (jeremymanson@google.com); Kevin Bourrillion (kevinb@google.com); Pablo Bellver (pablob@google.com); Paul Tyma (pault@google.com); Prabha Krishna (pkrishna@google.com); Rob Peterson | | | Email reflecting advice of counsel re Changes to Google contributor agreement with Sun | AC | Withheld | MSMA L | Lindholm_Tim |
| 3561 | 03/21/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re OpenJDK position statement thread. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3562 | 07/31/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re European Commission questionnaire regarding Sun/Oracle. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3563 | 07/31/09 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email seeking advice of counsel re European Commission questionnaire regarding Sun/Oracle. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3564 | 08/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Meeting to discuss European Commission questionnaire regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3565 | 08/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Meeting to discuss European Commission questionnaire regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3566 | 08/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Meeting to discuss European Commission questionnaire regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3568 | 08/06/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Responses to European Commission regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3569 | 08/07/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re European Commission questionnaire regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3571 | 08/11/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Reponses to European Commission questionnaire regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3572 | 08/11/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Reponses to European Commission questionnaire regarding Sun/Oracle merger. | AC | Withheld | MSMA L | Lindholm_Tim |
| 3573 | 02/20/09 | Dave Sobota (dsobota@google.com)* | Tim Lindholm (lindholm@google.com) | Bob Lee (crazybob@google.com); Brett Slatkin (bslatkin@google com); Jeremy Manson (jeremymanson@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Open Source Java. | AC | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3785 | 03/07/06 | Frank Montes (frankm@google.com)* | Tim Lindholm (lindholm@google.com) | Chris DiBona (cdibona@google.com); Joshua Bloch (jjb@google.com); Neal Gafter (gafter@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re Sun's JIUL license terms. | AC | Withheld | MSMA L | DiBona_Chris |
| 3809 | 02/28/08 | Chris DiBona (cdibona@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re language in draft OpenJDL documents. | AC | Withheld | MSMA L | DiBona_Chris |
| 3880 | 03/20/08 | Neal Gafter (gafter@google.com); Tom Moss (이이 ㅏ ㅗ)* (tmoss@google.com)* | Tim Lindholm (lindholm@google.com) | Bob Lee (crazybob@google.com); Carl Quinn (cquinn@google.com); Chris DiBona (cdibona@google.com); ckemper (ckemper@google.com); Dick Wall (dwall@google.com); Jeremy Manson (jeremymanson@google.com); Kevin Bourrillion (kevinb@google.com); Pablo Bellver (pablob@google.com); Paul Tyma (pault@google.com); Prabha Krishna (pkrishna@google.com); Rob Peterson (rpeterson@google.com) | | | Email reflecting advice of counsel re terms of the Sun contributor agreement. | AC | Withheld | MSMA L | DiBona_Chris |
| 5440 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5441 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5442 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5443 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page10 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5444 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel seeking advice of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5445 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5446 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5447 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5448 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5449 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5450 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5451 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5452 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5453 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5454 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5455 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5456 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5457 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5458 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5459 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5460 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5461 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5462 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5463 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5464 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5465 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5466 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5467 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5468 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5469 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5470 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5471 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5472 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5473 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5474 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5475 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5476 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5477 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5478 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5479 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5480 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5481 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5482 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5483 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page14 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5484 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5485 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5486 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5487 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5488 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5489 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5490 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5491 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5492 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5493 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page15 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5494 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5495 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5496 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5497 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5498 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5499 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5500 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5501 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5502 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5503 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page16 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5504 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5505 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5507 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5508 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5509 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re strategy around Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5511 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel in preparation of litigation re Objective C complier to LLVM. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5512 | 08/06/10 | a (a) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re alternatives for Java for Android and Chrome. | WP | Withheld | MSMA L | Lindholm_Tim |
| 5513 | 08/06/10 | Andy Rubin (arubin@google.com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re technical alternatives for Java. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5516 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5517 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5518 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5519 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5520 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5521 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5522 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5523 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5524 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5525 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5526 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5527 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5528 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re Android platform royalties. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5529 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5530 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5531 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5532 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5533 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5534 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5535 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5536 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5537 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5538 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5539 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5540 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5541 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5542 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5543 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5544 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5545 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5546 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5547 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5548 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5549 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5550 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5551 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5552 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5553 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5554 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5555 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5556 | 08/11/10 | | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re potential licensing agreement with Oracle and structuring of potential royalty or acquisition agreement. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5557 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5558 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5559 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5560 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5561 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5562 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5563 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5564 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5565 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5566 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5567 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5568 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5569 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5570 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5571 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5572 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5573 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5574 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5575 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5576 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5577 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5578 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5579 | 08/11/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com) | | | Email reflecting advice of counsel in preparation for litigation re Oracle litigation options. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5580 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re licensing of Objective C compiler to the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5581 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com); Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re licensing of Objective C from end for LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5582 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re licensing of Objective C from end for LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5583 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re licensing for objective C front end for LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5584 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5585 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5587 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5588 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5589 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5590 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5591 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5592 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5593 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5594 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5595 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA   Document367-1   Filed08/29/11   Page26 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5596 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5597 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5598 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5599 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5600 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5601 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5602 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5603 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5604 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5605 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5606 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5607 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5608 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5609 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5610 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5611 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5612 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5613 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5614 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5615 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5616 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5617 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5618 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5619 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5620 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re objective C front end for the LLVM. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5623 | 08/04/10 | Rachel Claflin (rclaflin@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email seeking advice of counsel in preparation of litigation document retention. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5624 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5625 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5626 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5627 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5628 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5629 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5630 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5631 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5632 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com); Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5633 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5634 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5636 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5637 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com); Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5638 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5639 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5640 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5641 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5642 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com);* Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5643 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5644 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5645 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5646 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5647 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re use of Objective C. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5650 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page31 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5651 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5652 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5653 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5654 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5655 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5656 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5657 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5658 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background and timeline. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5659 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5660 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5661 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5662 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5663 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

**Google's Privilege Log**

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5664 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5665 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5666 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5667 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5668 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5669 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5670 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5671 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5672 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5673 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5674 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5675 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5676 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5677 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5678 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5679 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5680 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5681 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5682 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5683 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5684 | 06/14/10 | Benjamin legal. Lee (benlee@google.com) | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5685 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5686 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5687 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5688 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5689 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5690 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5691 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5692 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5693 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5694 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5695 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re issues around Java licensing by Google. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5696 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5697 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5698 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5699 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5700 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5701 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5702 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5703 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | 06/14/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5706 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5707 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5708 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5709 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5710 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5711 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5712 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5713 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5714 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5715 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5716 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5717 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5718 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5719 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5720 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5721 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5722 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5723 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5724 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5725 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5726 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5727 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5728 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5729 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5730 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5731 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5732 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5733 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5734 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5735 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email reflecting advice of counsel re Oracle Java licensing issues. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5736 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5737 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5738 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5739 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5740 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5741 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5742 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5743 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5744 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5745 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5746 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5747 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5748 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5749 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5750 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5751 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5752 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5753 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5754 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5755 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5756 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5757 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5758 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5759 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5760 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5761 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5762 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5763 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5765 | 07/14/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace); Alan Eustace (eustace@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re responding to reporter's questions about Android and Java. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5766 | 07/14/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace); Alan Eustace (eustace@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5768 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5769 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5770 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, timeline and licensing. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5771 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5772 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5773 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5774 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5775 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5776 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5777 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5778 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5779 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5780 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5781 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5782 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5783 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5784 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5785 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5786 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5787 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5788 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5789 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page45 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5790 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5791 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5792 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5793 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5794 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5795 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5797 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5798 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5799 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5800 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5801 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5802 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5803 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5804 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5805 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5806 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5807 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5808 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5809 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5810 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5811 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5812 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5813 | 06/17/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5814 | 06/17/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5817 | 06/18/10 | Benjamin legal. Lee (benlee@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5818 | 06/18/10 | Benjamin legal. Lee (benlee@google.com) | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5819 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5820 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5821 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5822 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5823 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5824 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5825 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5826 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5827 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5828 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5829 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5830 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5831 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5832 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5833 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5834 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5835 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5836 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5837 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5838 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java background, licensing and the Open Standards Cooperative. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5848 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re JIUL 1.5 license. | AC | Redacted | MSMA L | Lindholm_Tim |
| 5850 | 02/29/08 | Chris DiBona (cdibona@google com); Prabha Krishna (pkrishna@google.com); Rob Peterson (rpeterson@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re OpenJDK. | AC | Redacted | MSMA L | Lindholm_Tim |
| 5851 | 03/19/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re OpenJDK position statement thread. | AC | Redacted | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5932 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email thread reflecting advice of counsel re objective C front end for the LLVM. | AC | Redacted | MSMA L | Lindholm_Tim |
| 5933 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | | Email thread reflecting advice of counsel re objective C front end for the LLVM. | AC | Redacted | MSMA L | Lindholm_Tim |
| 5936 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5939 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5940 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5942 | 08/14/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5950 | 08/17/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5952 | 08/18/09 | Nikhil Shanbhag (nshanbhag@google.com)* | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5953 | 08/18/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Nikhil Shanbhag (nshanbhag@google com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5955 | 08/18/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Nikhil Shanbhag (nshanbhag@google com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5956 | 08/18/09 | Nikhil Shanbhag (nshanbhag@google.com)* | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5958 | 08/18/09 | Nikhil Shanbhag (nshanbhag@google.com)* | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5960 | 08/18/09 | Kent Walker (kwalker@google.com)* | Tim Lindholm (lindholm@google.com) | Dana Wagner (dwagner@google.com)*; Julia Holtz (jholtz@google.com)*; Nikhil Shanbhag (nshanbhag@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5963 | 08/20/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google com); Joshua Bloch (jjb@google.com); Kent Walker (kwalker@google com)*; Nikhil Shanbhag (nshanbhag@google com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5969 | 08/25/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google com); Kent Walker (kwalker@google.com)* | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5974 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5976 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5990 | 07/31/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5991 | 07/31/09 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5992 | 08/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re antitrust issues relating to a competitor's technology. | AC | Withheld | MSMA L | Lindholm_Tim |
| 5993 | 08/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5994 | 08/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5996 | 08/06/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 5997 | 08/07/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 6001 | 08/11/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 6002 | 08/11/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 6004 | 08/06/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Bloch_Joshua |
| 6014 | 08/20/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google.com); Joshua Bloch (jjb@google.com); Kent Walker (kwalker@google.com)*; Nikhil Shanbhag (nshanbhag@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Bloch_Joshua |
| 6019 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Bloch_Joshua |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6021 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Bloch_Joshua |
| 6031 | 07/31/09 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to a competitor's technology. | ACP/WP | Withheld | MSMA L | Bloch_Joshua |
| 10063 | 02/20/09 | Dave Sobota (dsobota@google.com)* | Tim Lindholm (lindholm@google.com) | Bob Lee (crazybob@google.com); Brett Slatkin (bslatkin@google.com); Jeremy Manson (jeremymanson@google.com); Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Google acquisition of rights to Java from Sun. | AC | Withheld | MSMA L | Lee_Bob |
| 10075 | 03/20/08 | Neal Gafter (gafter@google.com); Tom Moss (□□/ ├┴) (tmoss@google.com)* | Tim Lindholm (lindholm@google.com) | Bob Lee (crazybob@google.com); Carl Quinn (cquinn@google.com); Chris DiBona (cdibona@google.com); ckemper (ckemper@google.com); Dick Wall (dwall@google.com); Jeremy Manson (jeremymanson@google.com); Kevin Bourrillion (kevinb@google.com); Pablo Bellver (pablob@google.com); Paul Tyma (pault@google.com); Prabha Krishna (pkrishna@google.com); Rob Peterson (rpeterson@google.com) | | | Email reflecting advice of counsel re coverage of Google-specific Sun contributor agreement. | AC | Withheld | MSMA L | Lee_Bob |
| 12154 | 07/02/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Yes | Email seeking advice of counsel re OpenJDK Sun contributor agreement. | AC | Withheld | MSMA L txt | Chu_Eric |
| 12214 | 07/02/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Yes | Email seeking advice of counsel re Open JDK Sun Contributor Agreement. | AC | Withheld | MSMA L txt | Lee_Bob |
| 12216 | 06/12/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Yes | Email reflecting advice of counsel re signing the OpenJDK Community TCK License Agreement. | AC | Withheld | MSMA L txt | Lee_Bob |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12219 | 04/04/08 | Martin Buchholz (martinrb@google.com) | Tim Lindholm (lindholm@google.com) | Dan Grove (dgrove@google.com); Java Platform (java-platform@google.com); Java-council (java-council@google com); Jeremy Manson (jeremymanson@google.com); Neal Gafter (gafter@google.com) | | Yes | Email seeking advice of counsel re modification and use of source code. | AC | Withheld | MSMA Ltxt | Lee_Bob |
| 12220 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Yes | Email seeking advice of counsel re license review. | AC | Withheld | MSMA Ltxt | Lee_Bob |
| 12221 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Yes | Email seeking advice of counsel re license review. | AC | Withheld | MSMA Ltxt | Lee_Bob |
| 12654 | 08/24/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google.com); Kent Walker (kwalker@google.com)*; Matthew Bye (matthewbye@google com)*; Nikhil Shanbhag (nshanbhag@google com)* | | N | Email reflecting advice of counsel in preparation of litigation re anti-competition issues relating to the merger between Sun Microsystems and Oracle. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 12655 | 08/26/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 12659 | 10/02/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | N | Email reflecting advice of counsel re antitrust issues relating to Sun Microsystem's technology. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 12660 | 10/03/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 13260 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | N | Email seeking advice of counsel re Low-Level Virtual Machine for Android development. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 13261 | 08/05/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Eric Chu (ericchu@google.com); Joshua Bloch (jjb@google.com) | | N | Email seeking advice of counsel re Objective C and lower-level virtual machine for Android. | AC | Withheld | MSMAIL | Bloch_Joshua |

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page58 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13264 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | N | Email reflecting advice of counsel re Sketch of overall strategy for Android. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 13268 | 08/06/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13269 | 02/20/09 | Dave Sobota (dsobota@google.com)* | Tim Lindholm (lindholm@google.com) | Bob Lee (crazybob@google.com); Brett Slatkin (bslatkin@google.com); Jeremy Manson (jeremymanson@google.com); Joshua Bloch (jjb@google.com) | | N | Email seeking advice of counsel re open source Java. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 13279 | 07/14/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Joshua Bloch (jjb@google.com) | | N | Email seeking advice of counsel re Responses to InfoWorld reporter regarding Android and GWT. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 13284 | 08/20/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | competition (competition@google.com); Joshua Bloch (jjb@google.com); Kent Walker (kwalker@google.com)*; Nikhil Shanbhag (nshanbhag@google.com)* | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13289 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13291 | 06/04/09 | Dana Wagner (dwagner@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13375 | 06/15/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | N | Email seeking advice of counsel re BM's vote on the JSR. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 13475 | 06/17/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | N | Email reflecting advice of counsel in preparation for litigation re Oracle Java. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page59 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13478 | 06/18/10 | Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | Alan Eustace (/O=GOOGLE/OU=F RST ADMINISTRATIVE GROUP/CN=RECIPIENTS/ CN=Eustace1); Alan Eustace (eustace@google.com); Joshua Bloch (jjb@google.com) | | N | Email reflecting advice of counsel in preparation for litigation re Oracle Java. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13479 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re JIUL 1.6 license. | AC | Withheld | MSMAIL txt | Bloch_Joshua |
| 13481 | 04/08/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re JIUL 1.6 license. | AC | Withheld | MSMAIL txt | Bloch_Joshua |
| 13497 | 07/02/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel re OpenJDK Sun contributor license agreement. | AC | Withheld | MSMAIL txt | Bloch_Joshua |
| 13508 | 04/19/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email reflecting advice of counsel re OpenJDK contributions and Java 6 JCK license. | AC | Withheld | MSMAIL txt | Bloch_Joshua |
| 13512 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | N | Email seeking advice of counsel in preparation for litigation re Objective C front end. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13517 | 03/07/06 | Frank Montes (frankm@google.com)* | Tim Lindholm (lindholm@google.com) | Chris DiBona (cdibona@google.com); Joshua Bloch (jjb@google.com); Neal Gafter (gafter@google.com); Tim Lindholm (lindholm@google.com) | | N | Email seeking advice of counsel re Sun JUIL license. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 13548 | 07/31/09 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Julia Holtz (jholtz@google.com)* | | N | Email reflecting advice of counsel in preparation of litigation re antitrust issues relating to Sun Microsystem's technology. | ACP/WP | Withheld | MSMAIL | Bloch_Joshua |
| 13556 | 06/12/08 | Java-council (java-council@google.com) | Tim Lindholm (lindholm@google.com) | | | Y | Email reflecting advice of counsel re Java 6 JCK license. | AC | Withheld | MSMAIL txt | Bloch_Joshua |
| 13659 | 07/14/10 | Alan Eustace (/O=GOOGLE/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENT S/CN=Eustace1); Alan Eustace (eustace@google.com); Benjamin legal. Lee (benlee@google.com)* | Tim Lindholm (lindholm@google.com) | | | N | Email seeking advice of counsel re OpenSolaris community. | AC | Withheld | MSMAIL | Lindholm_Tim |

**Google's Privilege Log**

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14142 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel re Google's interest in Java Foundation. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 14165 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Java SE 7 and * JSRs vote for JCP EC members. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 14169 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Apache's letter regarding SE JSRs. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 14176 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel re Credit Suisse vote and comment. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 14178 | 12/07/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 14185 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re responses to questions raised during Java ballot. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 14208 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP and OpenJDK recommendations. | AC | Withheld | MSMAIL | Bloch_Joshua |
| 15570 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between the JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15571 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between the JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15572 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between the JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15573 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between the JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15574 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between the JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15575 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15576 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re inconsistencies between JSR and licensing terms of Java SE 7. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15578 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re the application of the SE7 TCK license to the module JSR and OpenJDK's use in an embedded environment. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15579 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re JSR for the release of the Java SE platform. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15583 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15584 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15585 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15586 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15587 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15588 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15589 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15590 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15591 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15592 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re voting for SE7 and 8 JSRs. | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15594 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15595 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15596 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15597 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15598 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15599 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15600 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15601 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15602 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15603 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | Y | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL gif gif | Lindholm_Tim |
| 15604 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Oracle licensing and Java SE7 JSR . | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15606 | 10/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Oracle and IBM Java collaboration. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15607 | 10/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Oracle and IBM Java collaboration. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15608 | 10/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Oracle and IBM Java collaboration. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15609 | 10/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeing advice of counsel re IBM backing Oracle instead of Apache and Google's Android. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15610 | 10/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeing advice of counsel re IBM backing Oracle instead of Apache and Google's Android. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15611 | 09/03/10 | Benjamin legal. Lee (benlee@google.com)*; Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Pre-Java One briefing. | AC | Withheld | MSMAIL | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15612 | 11/30/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re open languages. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15613 | 11/30/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re open languages. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15614 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15615 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15616 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15617 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15618 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15619 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15620 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15621 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15622 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15623 | 12/01/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re HP and Apache JSR votes. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15625 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re vote on the Java SE 7& 8 JSRs. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15627 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Apache participation in the JCP. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15628 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Apache participation in the JCP. | AC | Withheld | MSMAIL | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15629 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Apache participation in the JCP. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15630 | 12/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Apache participation in the JCP. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15631 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15632 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15633 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15634 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15635 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15636 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15637 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15638 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15639 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15640 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15641 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15642 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15643 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15644 | 12/06/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email seeking advice of counsel re umbrella JSR vote | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15645 | 12/07/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Java's responses to questions raised during the Java SE ballot process. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15646 | 12/07/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re Java's responses to questions raised at Java SE ballot process. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15647 | 12/07/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Java SE ballot process. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15648 | 12/07/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Java SE ballot process. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15649 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15650 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15651 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15652 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15653 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15654 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15655 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15656 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15657 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15658 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15659 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15660 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15661 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15662 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15663 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15664 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15665 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15666 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15667 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15668 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com) * | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15669 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15670 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15671 | 12/07/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | Y | Email reflecting advice of counsel re Oracle responses to questions raised during the ballot. | AC | Withheld | MSMAIL jpeg | Lindholm_Tim |
| 15674 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15675 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15676 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15677 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15678 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15679 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15680 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15681 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15682 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15683 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15684 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15685 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15686 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15687 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15688 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15689 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15690 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15691 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15692 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15693 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15694 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15695 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15696 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15697 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15698 | 10/26/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15699 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15700 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15701 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15702 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15703 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15704 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15705 | 10/26/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15706 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15707 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15708 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15709 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15710 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15711 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15712 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15713 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15714 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15715 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15716 | 10/26/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re JCP recommendation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15717 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15718 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15719 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15720 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15721 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15722 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15723 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15724 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15725 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15726 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15727 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15728 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15729 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page71 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15730 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (rennyhwang@google.com)* | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15731 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15732 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15733 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15734 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15735 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15736 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15737 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15738 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15739 | 12/08/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email reflecting advice of counsel re email from Henrik Stahl. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15744 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15745 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15746 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15747 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15748 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15749 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15750 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15751 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15752 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15753 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15754 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15755 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15756 | 12/13/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15757 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15758 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15759 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15760 | 12/13/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee Meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15761 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15762 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15763 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15764 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15765 | 12/13/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Renny Hwang (rennyhwang@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java licensing terms. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15768 | 11/02/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re JCP EC Election Results. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15769 | 11/02/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re results of JCP EC Committee Results. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15770 | 11/02/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re JCP EC Election Results. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15771 | 11/02/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re JCP EC Election Results. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15772 | 11/02/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re JCP EC Election Results. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15774 | 09/28/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re discussion of OpenOffice independence from Oracle. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page74 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15776 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15777 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15778 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15779 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15780 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15781 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15782 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15783 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15784 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15785 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15786 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15787 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

**Google's Privilege Log**

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15788 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15789 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15790 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15791 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15792 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15793 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15794 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15795 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15796 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15797 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15798 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15799 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15800 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15801 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel re litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15802 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel re Java Foundation creation. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15803 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com) | | | Email seeking advice of counsel re Java Foundation creation. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15804 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15805 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15806 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15807 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15808 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15809 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | Y | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMA L pdf | Lindholm_Tim |
| 15810 | 08/23/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)* | | Y | Email seeking advice of counsel in preparation of litigation re Java Foundation creation. | ACP/WP | Withheld | MSMAIL pdf | Lindholm_Tim |
| 15811 | 10/05/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel in preparation of litigation re Java SE presentation in Bonn. | ACP/WP | Withheld | MSMAIL pdf | Lindholm_Tim |
| 15812 | 10/05/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java SE presentation in Bonn. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15813 | 10/05/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java SE presentation in Bonn. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15814 | 11/12/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re consolidation under OpenJDK. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Case3:10-cv-03561-WHA Document367-1 Filed08/29/11 Page77 of 84

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15815 | 11/12/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re consolidation under OpenJDK. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15816 | 11/12/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re consolidation under OpenJDK. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15817 | 11/12/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel in preparation of litigation re consolidation under OpenJDK. | ACP/WP | Withheld | MSMAIL  0 | Lindholm_Tim |
| 15818 | 11/12/10 | Joshua Bloch (jjb@google.com); Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel in preparation of litigation re consolidation under OpenJDK. | ACP/WP | Withheld | MSMAIL  0 | Lindholm_Tim |
| 15829 | 11/12/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re impact on Android of proposed JSRs for Java SE 7 and Java SE 8. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15830 | 11/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re impact on Android of proposed JSRs for Java SE 7 and Java SE 8. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 15831 | 11/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15832 | 11/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15833 | 11/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15834 | 11/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15835 | 11/12/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re draft minutes of Executive Committee meeting. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15837 | 10/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | Y | Email seeking advice of counsel in preparation of litigation re rough transcript of speaker at Executive Meeting about Apache license. | ACP/WP | Withheld | MSMAIL pdf | Lindholm_Tim |
| 15838 | 10/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re JACP Executive Meeting notes on Apache licensing. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15839 | 10/06/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java SE presentation in Bonn. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15840 | 11/17/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Executive Committee discussion of JAVA 7 JSR. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15841 | 11/17/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Executive Committee discussion of Java 7 JSR. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15843 | 10/08/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re discussion of online article about the Oracle claims. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15844 | 11/22/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15845 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15846 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15847 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |
| 15848 | 11/22/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMA L | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15849 | 11/22/10 | Renny Hwang (rennyhwang@google.com) | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15850 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 15851 | 11/22/10 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel in preparation of litigation re Java licensing conflicts. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 24170 | 04/06/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 24171 | 04/06/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 24172 | 04/06/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 24173 | 04/07/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 24174 | 04/07/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 24175 | 04/07/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 24176 | 04/07/10 | cday@google com (cday@google com)* | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 24177 | 04/07/10 | cday@google com (cday@google com) | Tim Lindholm (lindholm@google.com) | | | | Email reflecting advice of counsel re early Java development. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 27970 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 27971 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27972 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 27973 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 27974 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 27975 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel in preparation of litigation re Sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 29585 | 02/23/11 | Daniel Berlin (dannyb@google.com) | Tim Lindholm (lindholm@google.com) | Doug Hudson (doughudson@google.com); Joshua Bloch (jjb@google.com); Matthew Bye (matthewbye@google com)*; Renny Hwang (rennyhwang@google.com)*; Sara Walsh (sarawalsh@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Oracle open source narrative. | ACP/WP | Withheld | MSMAIL | Berlin_Daniel |
| 29589 | 02/23/11 | Renny Hwang (rennyhwang@google.com)* | Tim Lindholm (lindholm@google.com) | Daniel Berlin (dannyb@google.com); Doug Hudson (doughudson@google.com); Joshua Bloch (jjb@google.com); Matthew Bye (matthewbye@google com)*; Sara Walsh (sarawalsh@google.com)* | | | Email seeking advice of counsel in preparation of litigation re Oracle open source narrative. | ACP/WP | Withheld | MSMAIL | Berlin_Daniel |
| 33751 | 07/26/05 | arubin@robot.net (arubin@robot.net) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Google/Sun discussions. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 33752 | 08/13/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re JCP meeting notes. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 33764 | 08/10/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | Joshua Bloch (jjb@google.com) | | | Email reflecting advice of counsel re Oracle/Sun and Java. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33765 | 08/12/09 | Julia Holtz (jholtz@google.com)* | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re Oracle's position and actions around the JCP and Java licensing. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36460 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36461 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36462 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36463 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36464 | 08/05/10 | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | | | | Email seeking advice of counsel re sketch of overall strategy. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36465 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google com) | | | Email seeking advice of counsel re platform strategy. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 36466 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google com) | | | Email seeking advice of counsel re Objective-C as a technical alternative to Java and Android. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 36467 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google com) | | | Email seeking advice of counsel re platform strategy. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 36468 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google com) | | | Email seeking advice of counsel re platform strategy. | AC | Withheld | MSMAIL | Lindholm_Tim |

Google's Privilege Log

*Oracle America, Inc. v. Google Inc.*, No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyees(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36469 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 36470 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36471 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36472 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36473 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36474 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36475 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36476 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36477 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36478 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Red acted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36479 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36480 | 08/05/10 | Eric Chu (ericchu@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Tim Lindholm (lindholm@google.com) | | | Email seeking advice of counsel re platform strategy. | WP | Withheld | MSMAIL | Lindholm_Tim |
| 36481 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for the LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36482 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36483 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36484 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36485 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36486 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36487 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |
| 36488 | 08/05/10 | Joshua Bloch (jjb@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Dan Grove (dgrove@google.com); Eric Chu (ericchu@google.com) | | | Email seeking advice of counsel re an Objective C front end for LLVM. | ACP/WP | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

**Google's Privilege Log**

*Oracle America, Inc. v. Google Inc.*,   No. 3:10-CV-03561-WHA (N.D. Cal.)

| Doc. No. | Date | Recipient(s) | Author(s) | Copyee(s) | BCC | Attach. | Privilege Description | Assertion | Withheld/Redacted | Type | Custodian or Source(s) of Document(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36490 | 08/08/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re Java plan b for Chrome. | AC | Withheld | MSMAIL | Lindholm_Tim |
| 36491 | 08/08/10 | Dan Grove (dgrove@google.com) | Tim Lindholm (lindholm@google.com) | Benjamin legal. Lee (benlee@google.com)*; Joshua Bloch (jjb@google.com) | | | Email seeking advice of counsel re java plan b for hrome. | AC | Withheld | MSMAIL | Lindholm_Tim |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY