# Appendix A

MORRISON & FOERSTER LLP
MICHAEL A. JACOBS (Bar No. 111664)
mjacobs@mofo.com
MARC DAVID PETERS (Bar No. 211725)
mdpeters@mofo.com
DANIEL P. MUINO (Bar No. 209624)
dmuino@mofo.com
755 Page Mill Road
Palo Alto, CA  94304-1018
Telephone: (650) 813-5600 / Facsimile: (650) 494-0792

BOIES, SCHILLER & FLEXNER LLP
DAVID BOIES (Admitted *Pro Hac Vice*)
dboies@bsfllp.com
333 Main Street
Armonk, NY  10504
Telephone: (914) 749-8200 / Facsimile: (914) 749-8300
STEVEN C. HOLTZMAN (Bar No. 144177)
sholtzman@bsfllp.com
1999 Harrison St., Suite 900
Oakland, CA  94612
Telephone: (510) 874-1000 / Facsimile: (510) 874-1460

ORACLE CORPORATION
DORIAN DALEY (Bar No. 129049)
dorian.daley@oracle.com
DEBORAH K. MILLER (Bar No. 95527)
deborah.miller@oracle.com
MATTHEW M. SARBORARIA (Bar No. 211600)
matthew.sarboraria@oracle.com
500 Oracle Parkway
Redwood City, CA  94065
Telephone: (650) 506-5200 / Facsimile: (650) 506-7114

*Attorneys for Plaintiff*
ORACLE AMERICA, INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC. | Case No. CV 10-03561 WHA |
| Plaintiff, | **JOINT TRIAL EXHIBIT LIST** |
| v. | |
| GOOGLE INC. | |
| Defendant. | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/26/2005 | Android GPS Key Strategic Decisions Around Open Source | GOOGLE-00-00001772 | GOOGLE-00-00001781 | | | | | |
| 2 | 7/26/2005 | Email from Andy Rubin to wmc@google.com re FWD: GPS Notes (Android) 07.26.05 | GOOGLE-14-00001233 | GOOGLE-14-00001233 | | | | | |
| 3 | 7/29/2005 | Rubin email to Lindholm with notes for Sun discussion | GOOGLE-12-00000472 | GOOGLE-12-00000472 | | | | | |
| 4 | | Android Inc. presentation | GOOGLE-29-00004475 | GOOGLE-29-00004510 | | | | | |
| 5 | 8/5/2005 | Email from Brian Swetland | GOOGLE-12-00000537 | GOOGLE-12-00000541 | | | | | |
| 6 | 9/6/2005 | Email with Android GPS presentation | GOOGLE-26-00008340 | GOOGLE-26-00008363 | | | | | |
| 7 | 11/23/2010 | Email from Cole to Rubin, including email from Rubin to Page re meeting with Sun | GOOGLE-01-00019527 | GOOGLE-01-00019528 | | | | | |
| 8 | 10/12/2005 | Emails between Miner and Rubin | GOOGLE-01-00019529 | GOOGLE-01-00019532 | | | | | |
| 9 | 10/13/2005 | Email from Lindholm to Rubin and Miner | GOOGLE-12-00044903 | GOOGLE-12-00044903 | | | | | |
| 10 | 8/6/2010 | Lindholm email | GOOGLE-12-10000001 | GOOGLE-12-10000011 | | | | | |
| 11 | 3/7/2006 | Email from Rubin with Sun proposal | GOOGLE-24-00152087 | GOOGLE-24-00152093 | | | | | |
| 12 | 12/20/2005 | Email from Tim Lindholm to Andy Rubin re JCP Click-Through Licenses? | GOOGLE-02-00077799 | GOOGLE-02-00077799 | | | | | |
| 13 | 1/3/2006 | Email from Swetland | GOOGLE-01-00019511 | GOOGLE-01-00019513 | | | | | |
| 14 | 1/3/2006 | Rubin to Brin copying Page | GOOGLE-26-00007930 | GOOGLE-26-00007930 | | | | | |
| 15 | 2/5/2006 | Email from Rubin to Miner et al. re: HMG Deal Review Agenda and Slides | GOOGLE-12-00079180 | GOOGLE-12-00079194 | | | | | |
| 16 | 2/9/2006 | Email string from Vineet Gupta to Jonathan Schwartz | OAGOOGLE0000357505 | OAGOOGLE0000357507 | | | | | |
| 17 | 2/10/2006 | Email from Bill Coughran to lindholm@google.com Re:  Travel for Android requested | GOOGLE-12-00006964 | | | | | | |
| 18 | 3/24/2006 | Email from Greg Stein to Andy Rubin re the open J2ME project | GOOGLE-01-00018470 | GOOGLE-01-00018471 | | | | | |
| 19 | 3/20/2006 | Email string from Kathleen Knopoff to Armstrong-core@sun.com | OAGOOGLE0100166873 | OAGOOGLE0100166899 | | | | | |
| 20 | 3/23/2006 | Email from Horowitz to Hawthorn re Nedim | GOOGLE-01-00018428 | GOOGLE-01-00018428 | | | | | |
| 21 | 4/13/2006 | Email exchange between Bornstein and Rubin | GOOGLE-02-00111218 | GOOGLE-02-00111218 | | | | | |
| 22 | 4/21/2006 | Email to Deal Review | GOOGLE-26-00031474 | GOOGLE-26-00031497 | | | | | |
| 23 | 8/16/2006 | Email from Brian Swetland to fadden@google.com et al. re feedback welcomer | GOOGLE-04-00055098 | | | | | | |
| 24 | 3/28/2007 | Google presentation re Android | GOOGLE-01-00025375 | GOOGLE-01-00025433 | | | | | |
| 25 | | The Java Virtual Machine Specification (Addison-Wesley 1996) | | | | | | | |
| 26 | 11/7/2007 | Email from Dan Bornstein to cjd@google.com re a medium-size code review (38578-p9) Scrub out a few more "j"s | GOOGLE-02-00052356 | GOOGLE-02-00052356 | | | | | |
| 27 | | All weekly snippets from Andy McFaddan | GOOGLE-04-00010230 | | | | | | |
| 28 | 11/14/2007 | Chat Log between Dan Bornstein and Dan Morrill | GOOGLE-17-00067104 | GOOGLE-17-00067105 | | | | | |
| 29 | 3/24/2008 | Email from Andy Rubin to Dick Wall Re:  [android-comms] Android presence at JavaOne | GOOGLE-01-00035931 | | | | | | |
| 30 | 3/28/2007 | Statement of Work to Google from Noser Engineering | GOOGLE-00392204 | GOOGLE-00392212 | | | | | |
| 31 | 5/14/2010 | Google presentation re Android | GOOGLE-00298438 | GOOGLE-00298484 | | | | | |
| 32 | | Google I/O 2008 Presentation slides entitled "Dalvik Virtual Machine Internals," presented by Dan Bornstein, available at http://sites.google.com/site/io/dalvik-vm-internals | OAGOOGLE0100380747 | OAGOOGLE0100380783 | | | | | |
| 33 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable | G00GLE-24-00017719 | G00GLE-24-00017719 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 1/28/2008 | Email from Richard Miner to Leonidas Lontothanassis re presentation at BU | GOOGLE-24-00000090 | GOOGLE-24-00000090 | | | | | |
| 35 | 1/28/2008 | Google Presentation: Android Building a Mobile Platform (and Ecosystem) to Change an Industry | GOOGLE-24-00000091 | GOOGLE-24-00000134 | | | | | |
| 36 | | Android CTS 1.6 | GOOGLE-00-00000479 | | | | | | |
| 37 | | Android CTS 2.1 | GOOGLE-00-00000480 | | | | | | |
| 38 | | Android CTS 2.2 | GOOGLE-00-00000481 | | | | | | |
| 39 | | Android CTS 2.3 | GOOGLE-00-00000482 | | | | | | |
| 40 | | Android SDK for Linux | GOOGLE-00-00000486 | | | | | | |
| 41 | | Android SDK for Mac | GOOGLE-00-00000487 | | | | | | |
| 42 | | Android SDK for Windows | GOOGLE-00-00000488 | | | | | | |
| 43 | | Cupcake source code DVD | GOOGLE-00-00000523 | | | | | | |
| 44 | | Donut source code dvd | GOOGLE-00-00000524 | | | | | | |
| 45 | | Eclair source code dvd | GOOGLE-00-00000525 | | | | | | |
| 46 | | Froyo source code dvd | GOOGLE-00-00000526 | | | | | | |
| 47 | | Gingerbread source code dvd | GOOGLE-00-00000527 | | | | | | |
| 48 | | Dalvik Porting Guide | GOOGLE-00193514 | | | | | | |
| 49 | | MMAPI Support for EAS version 1.1 | GOOGLE-00248359 | | | | | | |
| 50 | | Android Open Source Project, "Android Build System" | GOOGLE-00296203 | | | | | | |
| 51 | | Package Index for Android APIs | GOOGLE-00296453 | | | | | | |
| 52 | | Android Platform Versions | GOOGLE-00296482 | | | | | | |
| 53 | | Open Source Contributors to Dalvik | GOOGLE-00296500 | | | | | | |
| 54 | | Core Library OKRs | GOOGLE-00296506 | | | | | | |
| 55 | | PSO Android Team, "OEM Development Process" | GOOGLE-00297553 | | | | | | |
| 56 | 5/14/2010 | Google sales deck, "An Introduction to Android," dated March 2008 | GOOGLE-00300616 | GOOGLE-00300685 | | | | | |
| 57 | | Android Developer website: What is Android? | GOOGLE-00302662 | GOOGLE-00302665 | | | | | |
| 58 | | PSO Android Team: Android Market Setup for Partner Rev-Share | GOOGLE-00302808 | GOOGLE-00302811 | | | | | |
| 59 | | Android OC Quarterly Review Q1 2009 | GOOGLE-00303725 | GOOGLE-00303756 | | | | | |
| 60 | 10/12/1999 | U.S. Patent No. 5,966,702 (Fresko et al.) | GOOGLE-00306268 | GOOGLE-00306301 | | | | | |
| 61 | | Carlo Nicola - Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320083 | | | | | | |
| 62 | | Markus Pilz - Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320116 | | | | | | |
| 63 | | Florian Brunner - Apachhe Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320162 | | | | | | |
| 64 | | Android Deployment Tracking AEO | GOOGLE-00380885 | GOOGLE-00380887 | | | | | |
| 65 | | Dalvik, Core Library OKRs from Q3 2009 to Q4 2010 | GOOGLE-00381507 | | | | | | |
| 66 | 1/4/2011 | Android Development Build Prerequisites | GOOGLE-00382304 | GOOGLE-00382305 | | | | | |
| 67 | 1/4/2011 | Dalvik wiki page on Harmony | GOOGLE-00382386 | GOOGLE-00382388 | | | | | |
| 68 | | Publishing guidelines for Googlers who want to make their Android apps available publicly | GOOGLE-00383312 | GOOGLE-00383319 | | | | | |
| 69 | | Android Docs Team: Android Build Process for Writers | GOOGLE-00384339 | GOOGLE-00384340 | | | | | |
| 70 | 4/4/2008 | CTS Statement of Work | GOOGLE-00392183 | | | | | | |
| 71 | 3/14/2007 | Mutual Non-Disclosure Agreement beteen Google Inc. and Noser Engineers | GOOGLE-00392197 | | | | | | |

2

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 72 | 4/19/2007 | Noser Enginnering AG Professional Services Agreement | GOOGLE-00392198 | | | | | | |
| 73 | 3/28/2007 | Statement of Work to Google from Noser Engineering | GOOGLE-00392204 | GOOGLE-00392212 | | | | | |
| 74 | 1/29/2008 | Statement of Work to Google from Noser Engineering AG | GOOGLE-00392213 | | | | | | |
| 75 | | Open Handset Alliance Cooperative Marketing Agreement | GOOGLE-00392221 | GOOGLE-00392224 | | | | | |
| 76 | | Robert Griesemer personnel forms | GOOGLE-00392249 | GOOGLE-00392256 | | | | | |
| 77 | 7/19/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and High Tech Computer Corp. | GOOGLE-00392796 | | | | | | |
| 78 | 2/22/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google and LG Electronics | GOOGLE-00392826 | GOOGLE-00392830 | | | | | |
| 79 | 9/19/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Motorola Inc. | GOOGLE-00392845 | | | | | | |
| 80 | 10/30/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Noser Engineering | GOOGLE-00392857 | | | | | | |
| 81 | 9/27/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Samsung Electronics Co., Ltd. | GOOGLE-00392905 | | | | | | |
| 82 | 4/23/2009 | Mobile Application Distribution Agreement (Android) between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393127 | | | | | | |
| 83 | 3/1/2009 | Mobile Application Distribution Agreement | GOOGLE-00393175 | GOOGLE-00393186 | | | | | |
| 84 | 6/22/2007 | Mobile Application Distribution Agreement (Android) between Google Inc. and LG Electronics Inc. | GOOGLE-00393210 | | | | | | |
| 85 | 6/8/2007 | Mobile Application Distribution Agreement between Google Inc. and Motorola | GOOGLE-00393223 | GOOGLE-00393238 | | | | | |
| 86 | 6/30/2009 | Google Pointer Agreement between Google Ireland and HTC Corporation | GOOGLE-00393285 | | | | | | |
| 87 | 7/11/2008 | Software Development License Agreement between Google Inc. and High Tech Computer Corporation ("HTC") and Aplix Cooperation | GOOGLE-00393316 | | | | | | |
| 88 | 3/3/2008 | Google Pointer Agreement between High Tech Corporation ad Google Ireland | GOOGLE-00393327 | | | | | | |
| 89 | 7/1/2009 | Google Pointer Agreement between Google and HTC Corporation | GOOGLE-00393343 | GOOGLE-00393357 | | | | | |
| 90 | 1/15/2010 | Amendment No. 5 to Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393358 | | | | | | |
| 91 | 10/20/2009 | Amendment No. 4 to Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393359 | | | | | | |
| 92 | 10/21/2008 | Amendment No. 1 to Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393379 | | | | | | |
| 93 | 12/23/2009 | Amendment Two to the Mobile Application Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393398 | | | | | | |
| 94 | 11/17/2006 | Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd | GOOGLE-00393414 | | | | | | |
| 95 | 1/31/2008 | Motorola - Google Certified Engagement Plan #1 - Google Maps for Mobile and Gmail | GOOGLE-00393447 | GOOGLE-00393488 | | | | | |
| 96 | 12/30/2005 | Motorola - Google Directed Traffic Distribution Agreement | GOOGLE-00393489 | | | | | | |
| 97 | 7/23/2008 | YouTube API Agreement between Motorola Inc. and Google Inc. | GOOGLE-00393654 | | | | | | |
| 98 | 6/29/2007 | Amendment No. 1 Mobile Google Pointer(s) Agreement | GOOGLE-00393683 | | | | | | |
| 99 | 3/27/2007 | Mobile Google Pointer(s) Agreement between LG Electronics Inc. and Google Ireland | GOOGLE-00393733 | | | | | | |

3

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 100 | | List of former Sun employees | GOOGLE-00393800 | | | | | | |
| 101 | | Android revenue projections by month for 2011 | GOOGLE-00395614 | | | | | | |
| 102 | 11/2/2009 | P&L Archives, Sep YTD P&L | GOOGLE-00395945 | GOOGLE-00395949 | | | | | |
| 103 | | Android P&L | GOOGLE-00396034 | GOOGLE-00396036 | | | | | |
| 104 | | Issue 1168987 Remove j-word from Everywhere | GOOGLE-00408577 | | | | | | |
| 105 | | Dalvik Optimization and Verification with dexopt | GOOGLE-00535066 | GOOGLE-00535070 | | | | | |
| 106 | | BytecodeArray.java | GOOGLE-00536055 | GOOGLE-00536070 | | | | | |
| 107 | | Simulator.java | GOOGLE-00536259 | GOOGLE-00536266 | | | | | |
| 108 | | ComparableTimsort.java | GOOGLE-00551217 | GOOGLE-00551227 | | | | | |
| 109 | | Timsort.java | GOOGLE-00551584 | GOOGLE-00551599 | | | | | |
| 110 | | Source code: dalvik_system_Zygote.c | GOOGLE-00567096 | GOOGLE-00567100 | | | | | |
| 111 | | Source code: java_security_AccessController.c | GOOGLE-00567227 | GOOGLE-00567228 | | | | | |
| 112 | | Source code: DexOptimize.c | GOOGLE-00567347 | GOOGLE-00567371 | | | | | |
| 113 | | Source code: Resolve.c | GOOGLE-00567473 | GOOGLE-00567479 | | | | | |
| 114 | | Source code: ZygoteInit.java | GOOGLE-00706360 | GOOGLE-00706368 | | | | | |
| 115 | | Android P & L 3-Year Plan Model dated 12/15/2009 | GOOGLE-01-00004621 | | | | | | |
| 116 | 5/23/2008 | Android Project Overview | GOOGLE-01-00004623 | GOOGLE-01-00004640 | | | | | |
| 117 | 9/14/2007 | Go/Android FAQS | GOOGLE-01-00004804 | | | | | | |
| 118 | | Document re three types of Android powered devices that carriers/OEMs can choose to launch | GOOGLE-01-00004847 | | | | | | |
| 119 | | High Level Goal | GOOGLE-01-00004857 | | | | | | |
| 120 | | Publishing guidelines for Googlers who want to make their Android apps available publicly | GOOGLE-01-00004861 | | | | | | |
| 121 | | ANDROID Platform Overview | GOOGLE-01-00004974 | GOOGLE-01-00004978 | | | | | |
| 122 | 5/19/2010 | Email from Anthony House to Andy Rubin re Android: I/O cheat sheet | GOOGLE-01-00005444 | | | | | | |
| 123 | | Highlights from Android OS Version 2.2 (Codenamed Froyo) | GOOGLE-01-00012716 | | | | | | |
| 124 | | Goals of this Launch | GOOGLE-01-00016760 | | | | | | |
| 125 | 10/26/2005 | Email from Tim Lindholm to Andy Rubin Re: Anything useful in yesterday's Sun meeting? -eom. | GOOGLE-01-00017143 | | | | | | |
| 126 | 10/26/2005 | Email string from Tim Lindholm to Andy Rubin re Anything useful in yesterday's Sun meeting? -eom | GOOGLE-01-00017143 | GOOGLE-01-00017144 | | | | | |
| 127 | 11/2/2005 | Email from Tracey Cole to Andy Rubin RE:  [Time-sensitive:  Re: Google/Sun Next steps] | GOOGLE-01-00017203 | | | | | | |
| 128 | 1/19/2006 | Email from Vineet Gupta to Andy Rubin re Confidential Sun Google Proposal including presentation on Google/Sun "Open Source Java Linux Mobile Platform" | GOOGLE-01-00017221 | GOOGLE-01-00017227 | | | | | |
| 129 | 8/5/2005 | Email string from Leo Cizek to Andy Rubin re Sun/Google Meeting  re Java (JTWI) licensing | GOOGLE-01-00017250 | GOOGLE-01-00017251 | | | | | |
| 130 | 11/5/2005 | Mobile Strategy 2006 | GOOGLE-01-00017298 | GOOGLE-01-00017365 | | | | | |
| 131 | 11/9/2005 | Email from Lindholm to Rubin re: Another thought on Sun motivation | GOOGLE-01-00017374 | GOOGLE-01-00017374 | | | | | |
| 132 | 1/30/2006 | Email string from Vineet Gupta to Esmeralda Garcia | GOOGLE-01-00018035 | GOOGLE-01-00018036 | | | | | |
| 133 | 11/21/2005 | Email dated 11/21/05 from Leo Cizek | GOOGLE-01-00018137 | GOOGLE-01-00018137 | | | | | |
| 134 | 1/31/2006 | Email string from Vineet Gupta to Andy Rubin | GOOGLE-01-00018140 | GOOGLE-01-00018148 | | | | | |
| 135 | | Goals - Project Confidential:  Sun & Google, Need to Know | GOOGLE-01-00018205 | GOOGLE-01-00018216 | | | | | |

4

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 136 | 3/22/2006 | Email from Ann McLaughlin to Ann McLaughlin, et al. re Checkin Notes 3/21 | GOOGLE-01-00018238 | GOOGLE-01-00018239 | | | | | |
| 137 | 3/22/2006 | Email from A. Mclaughlin, What's in /out | GOOGLE-01-00018240 | GOOGLE-01-00018242 | | | | | |
| 138 | 8/30/2005 | Email from Brian Swetland to android-eng@google.com and Andy Rubin re running on handsets | GOOGLE-01-00018431 | GOOGLE-01-00018431 | | | | | |
| 139 | 2/6/2006 | Googe/Sun "Open Source Java Linux Mobile Platform" | GOOGLE-01-00018538 | GOOGLE-01-00018546 | | | | | |
| 140 | 2/10/2006 | Email from Coughran to Linholm and Rubin re Sun license | GOOGLE-01-00018836 | GOOGLE-01-00018836 | | | | | |
| 141 | 4/10/2006 | Android Product Requirements Document | GOOGLE-01-00019536 | GOOGLE-01-00019561 | | | | | |
| 142 | 5/13/2006 | Email from Alan Eustace to Andy Rubin Re: [Fwd: Re:  Hi Jonathan!] -- meeting with Rich Green | GOOGLE-01-00020132 | | | | | | |
| 143 | 10/18/2005 | Email from Larry Page to Andy Rubin re Sun meeting | GOOGLE-01-00020160 | GOOGLE-01-00020160 | | | | | |
| 144 | 8/21/2006 | Email from Brian Swetland to android-eng@google.com re correct copyright headers | GOOGLE-01-00020208 | GOOGLE-01-00020208 | | | | | |
| 145 | 4/13/2006 | Email from Dan Bornstein to Andy Rubin and Steve Horowitz re What are we doing? | GOOGLE-01-00020295 | GOOGLE-01-00020296 | | | | | |
| 146 | 7/6/2006 | Android Project Software Functional Requirements Document Version July 6, 2006 | GOOGLE-01-00020845 | GOOGLE-01-00020889 | | | | | |
| 147 | 7/24/2006 | Email from Hoelzie to Rubin re Skelmir | GOOGLE-01-00023889 | GOOGLE-01-00023890 | | | | | |
| 148 | 1/10/2007 | Email from Andy Rubin to arubin@google.com re xce | GOOGLE-01-00024497 | | | | | | |
| 149 | 5/31/2006 | Email from Brian Swetland to Andy Rubin and Dan Bornstein re interesting | GOOGLE-01-00024587 | GOOGLE-01-00024587 | | | | | |
| 150 | 8/23/2006 | Android Project Software Functional Requirements Document Version 0.96 - August 23,2006 | GOOGLE-01-00024616 | GOOGLE-01-00024666 | | | | | |
| 151 | 1/17/2007 | Android GPS | GOOGLE-01-00025329 | GOOGLE-01-00025334 | | | | | |
| 152 | 1/18/2007 | Email from Kim to Horowitz and Rubin re XCE's Details of Google Development Items | GOOGLE-01-00025357 | GOOGLE-01-00025359 | | | | | |
| 153 | | XCE's Details of Google Development Items dated 1/18/2007 | GOOGLE-01-00025359 | | | | | | |
| 154 | 11/12/2006 | Email from Harinstein to Rubin re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 | | | | | |
| 155 | 11/12/2006 | Email from Stein to Rubin re Java News from Sun | GOOGLE-01-00025468 | GOOGLE-01-00025472 | | | | | |
| 156 | 11/13/2006 | Email from Cedric Beust to David Turner Re: [android-team] Fwd:  Java News from Sun | GOOGLE-01-00025477 | | | | | | |
| 157 | 6/12/2006 | Email from Dan Bornstein to Android Engineering re String split | GOOGLE-01-00025523 | GOOGLE-01-00025523 | | | | | |
| 158 | 9/28/2006 | Email from Andy@google.com to tanglianfeng@chinamobile.com re Materials on Google Open handset OS including Android Open Handset Platform | GOOGLE-01-00025575 | GOOGLE-01-00025587 | | | | | |
| 159 | 5/1/2006 | Email from Schmidt to Schwartz et al. re: Hi Jonathan | GOOGLE-01-00025699 | GOOGLE-01-00025699 | | | | | |
| 160 | 6/21/2006 | Email from Harinstein to Rubin et al. re: Project Guava update | GOOGLE-01-00025876 | GOOGLE-01-00025877 | | | | | |
| 161 | 6/21/2006 | Email from Harington to Rubin re Project Guava Update | GOOGLE-01-00025991 | GOOGLE-01-00025993 | | | | | |
| 162 | 10/9/2006 | Email from Lars Bak to Steve Horowitz re Guava, 2006-10-09 | GOOGLE-01-00026169 | GOOGLE-01-00026169 | | | | | |
| 163 | 5/6/2007 | Email from Parks to Horowitz re MDP VM on Android | GOOGLE-01-00026813 | GOOGLE-01-00026814 | | | | | |
| 164 | 4/18/2007 | Email from Shannon Maher to Mark Crady et al. re From XCE in Korea | GOOGLE-01-00027007 | GOOGLE-01-00027008 | | | | | |
| 165 | 11/18/2007 | Email from Richard Miner to Anthony House re Fwd: Future of Mobile | GOOGLE-01-00027175 | GOOGLE-01-00027175 | | | | | |
| 166 | 5/11/2007 | Email from Mark Friedman to Dave Bort and Mike Fleming re Unclear Java behavior [was Re: [Android-eng] Creating and runningunit tests within IntelliJ] | GOOGLE-01-00027518 | | | | | | |

5

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 167 | 5/15/2007 | Email from Andy McFadden to Cedric Beust Re: [Android-eng] Performance | GOOGLE-01-00027784 | | | | | | |
| 168 | 8/11/2007 | Email from Bornstein to Lee re New OpenJDK Community Technology Compatibility Kit License | GOOGLE-01-00028497 | GOOGLE-01-00028497 | | | | | |
| 169 | 8/12/2007 | Email from Bob Lee to Andy Rubin Re:  [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) | GOOGLE-01-00028498 | | | | | | |
| 170 | 5/24/2007 | Email from Schmidt to Maher re Mobile Platform Strategy/Google as a service | GOOGLE-01-00028522 | GOOGLE-01-00028523 | | | | | |
| 171 | 12/10/2007 | Email from Peisun Wu to Dan Bornstein Re:  TCK | GOOGLE-01-00028921 | | | | | | |
| 172 | 5/7/2009 | Email from Andy Rubin to Dan Bornstein re HTML5 + aligning java @ google | GOOGLE-01-00029329 | GOOGLE-01-00029330 | | | | | |
| 173 | 8/17/2007 | Email from Eustace to Rubin re: Thoughts on our software stack | GOOGLE-01-00029331 | GOOGLE-01-00029332 | | | | | |
| 174 | 9/19/2007 | Email from Brian Swetland to hiroshi@google.com re need to make sure we meet all license requirements | GOOGLE-01-00029565 | GOOGLE-01-00029568 | | | | | |
| 175 | 5/20/2009 | Email from Hiroshi Lockheimer to Daniel Bruengger Re:  Proposal for Google | GOOGLE-01-00029843 | | | | | | |
| 176 | 12/18/2007 | Rubin interviews | GOOGLE-01-00029874 | GOOGLE-01-00029879 | | | | | |
| 177 | 5/21/2009 | Email from Erin Fors to Andy Rubin Fwd: [I/O 2009 PR Team] CNET Q&A | GOOGLE-01-00030050 | | | | | | |
| 178 | 12/22/2007 | Rubin 2007 Nikkei Interview | GOOGLE-01-00030157 | GOOGLE-01-00030164 | | | | | |
| 179 | 12/26/2007 | Email from Erin Fors to Atsuko Dol re Andy's interview at Tokyc | GOOGLE-01-00030202 | GOOGLE-01-00030209 | | | | | |
| 180 | 11/14/2007 | Email from Fors to Kirkland, Schmidt and Rubin re New question on Android Java | GOOGLE-01-00030941 | GOOGLE-01-00030944 | | | | | |
| 181 | 7/26/2009 | Email from Rubin to Euslace re Communication to Intel | GOOGLE-01-00031645 | GOOGLE-01-00031646 | | | | | |
| 182 | 5/13/2008 | Email from Andy McFadden to android-p4@google.com re [main] Change 70451:  Reduce use of the J-word in the VM core.  Part of #1168987 | GOOGLE-01-00038878 | | | | | | |
| 183 | 10/26/2008 | Email from Eric Schmidt to Andy Rubin RE:  Do you have time for a call? | GOOGLE-01-00044022 | | | | | | |
| 184 | 12/16/2008 | Email from Joshua Bloch to Andy Rubin re Meeting? | GOOGLE-01-00045455 | GOOGLE-01-00045456 | | | | | |
| 185 | 1/9/2009 | Presentation on PSO Android Business Review by Brady | GOOGLE-01-00046006 | GOOGLE-01-00046046 | | | | | |
| 186 | 2/5/2009 | Email from jjb to android-p4@google.com re [cupcake] Change 130043: Replace harmony Arrays.sort implementation with TimSort | GOOGLE-01-00046604 | | | | | | |
| 187 | 3/25/2009 | Email from Eric Chu to Andy Rubin re Slides for Sergey on Checkout gaps and risks | GOOGLE-01-00046648 | GOOGLE-01-00046667 | | | | | |
| 188 | 2008 | Focus Area Narrative:  Special Projects Android | GOOGLE-01-00048156 | | | | | | |
| 189 | | Nexus S Comm Doc and FAQ's | GOOGLE-01-00050330 | | | | | | |
| 190 | 10/8/2010 | Presentation on Answers to Strategy Questions for BOD by Rubin | GOOGLE-01-00050348 | GOOGLE-01-00050354 | | | | | |
| 191 | 10/19/2010 | Email from Rubin to Coughran re Android fragmentation, 2010-10-19 | GOOGLE-01-00051630 | GOOGLE-01-00051631 | | | | | |
| 192 | 11/2/2010 | Email from Byrne (Verizon) to Lagerling (Googel) re Google Search on Android, 2010-11-01; | GOOGLE-01-00051706 | GOOGLE-01-00051707 | | | | | |
| 193 | 11/22/2010 | Rubin email | GOOGLE-01-00053346 | GOOGLE-01-00053346 | | | | | |
| 194 | 10/8/2010 | Android - Answers to strategy questions for BOD - October 8, 2010 | GOOGLE-01-00053455 | GOOGLE-01-00053461 | | | | | |
| 195 | 10/25/2005 | Waddell email to Nishar | GOOGLE-01-00056184 | GOOGLE-01-00056202 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODDATE | ENDPRODDATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 196 | 4/19/2006 | Email from Gupta to Rubin | GOOGLE-01-00056539 | GOOGLE-01-00056557 | | | | | |
| 197 | 5/15/2007 | Email from Brian Swetland to David Turner re Performance | GOOGLE-01-00056852 | GOOGLE-01-00056853 | | | | | |
| 198 | 5/15/2007 | Email string from Mathias Agopian to Brian Swetland re Performance | GOOGLE-01-00056858 | GOOGLE-01-00056861 | | | | | |
| 199 | 8/13/2009 | Mobile presentation | GOOGLE-01-00057655 | GOOGLE-01-00057710 | | | | | |
| 200 | 8/9/2005 | Email from Brian Swetland to Patrik Reali re Java VM for Android | GOOGLE-01-00062067 | GOOGLE-01-00062068 | | | | | |
| 201 | 3/16/2006 | Email from Gupta to Rubin | GOOGLE-01-00062071 | GOOGLE-01-00062071 | | | | | |
| 202 | 5/28/2008 | Email from Shim to Rubin re questions from Arete Research | GOOGLE-01-00063099 | GOOGLE-01-00063101 | | | | | |
| 203 | 9/29/2008 | Sun deal review presentation | GOOGLE-01-00063285 | GOOGLE-01-00063285 | | | | | |
| 204 | 8/3/2005 | Email from Lindholm to Rubin re: fwd: Java (JWT) licensing issue | GOOGLE-01-00065576 | GOOGLE-01-00065576 | | | | | |
| 205 | 2/8/2006 | Email from Scott McNealy to Eric Schmidt re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | GOOGLE-01-00065655 | | | | | |
| 206 | 4/10/2006 | Email from Gupta to Rubin | GOOGLE-01-00065669 | GOOGLE-01-00065669 | | | | | |
| 207 | 5/11/2007 | Email from Eric Schmidt to Andy Rubin re java phone | GOOGLE-01-00066909 | GOOGLE-01-00066909 | | | | | |
| 208 | 10/29/2007 | Email from V. Gupta to A. Rubin re "IMPT: Ref JavaME" | GOOGLE-01-00067206 | | | | | | |
| 209 | 4/4/2006 | Email from McFadden to Hackborn re programming languages | GOOGLE-01-00075935 | GOOGLE-01-00075936 | | | | | |
| 210 | 4/13/2010 | Email from Vic Gundotra to Jonathan Rosenberg Re:  FW: worth reading on apple apps strategy and adobe etc. | GOOGLE-01-00080869 | | | | | | |
| 211 | 2/25/2010 | Email from Rubin to Schmidt | GOOGLE-01-00081161 | GOOGLE-01-00081161 | | | | | |
| 212 | 1/30/2006 | Email from Lindholm to Rubin re: Sun meeting | GOOGLE-01-00081660 | GOOGLE-01-00081660 | | | | | |
| 213 | 4/5/2006 | Email from Lindholm to Rubin re: Comments on collab/ license agreement | GOOGLE-01-00081703 | GOOGLE-01-00081704 | | | | | |
| 214 | 5/14/2006 | Email from Eric Schmidt to Andy Rubin re sun deal | GOOGLE-01-00081724 | GOOGLE-01-00081724 | | | | | |
| 215 | 6/1/2006 | Email from Chris Desalvo to Andy Rubin re Java class libraries | GOOGLE-01-00081881 | | | | | | |
| 216 | 1/15/2007 | Email from Schmidt to Rubin et al. re Android GPS | GOOGLE-01-00081893 | GOOGLE-01-00081893 | | | | | |
| 217 | 11/21/2007 | Email from Dave Burke to Andy Rubin re Future of Mobile conference | GOOGLE-01-00082216 | | | | | | |
| 218 | 8/9/2007 | Email from Swetland to Rubin re: we are building an embedded system (commentary) | GOOGLE-01-00082292 | GOOGLE-01-00082295 | | | | | |
| 219 | 8/3/2009 | Email from Rubin to Eustace re Hiroshi project responsibilities | GOOGLE-01-00082999 | GOOGLE-01-00082999 | | | | | |
| 220 | 8/3/2009 | Email from Andy Rubin to Alan Eustace re Hiroshi project responsibilities | GOOGLE-01-00083000 | | | | | | |
| 221 | 8/18/2010 | Email from Rubin to Perrochon re Android and iPhones | GOOGLE-01-00084024 | GOOGLE-01-00084024 | | | | | |
| 222 | 7/25/2005 | Email from Lindholm to Rubin re: Tuesday GPS | GOOGLE-01-00094556 | GOOGLE-01-00094556 | | | | | |
| 223 | 7/17/2007 | Larry Page email to Andy Rubin re [android-team] GPS, 2007-07-17 | GOOGLE-01-00098811 | GOOGLE-01-00098812 | | | | | |
| 224 | 10/8/2010 | Email from Kristen Gil to Salar Kamangar re FW: Upcoming Board Meeting | GOOGLE-01-00131963 | GOOGLE-01-00131965 | | | | | |
| 225 | 5/28/2008 | Google Android Dalvik VM Internals - Dan Bornstein | GOOGLE-02-00000178 | | | | | | |
| 226 | 10/10/2007 | Email from Joe Onorato to Dan Bornstein Re:  Javadoc coverage stats for framework API | GOOGLE-02-00010504 | | | | | | |
| 227 | 2/9/2009 | Email from Joshua Bloch to buganizer-system+24949+1491007@google.com re [Issue 1491007] Replace Arrays.sort() | GOOGLE-02-00013617 | GOOGLE-02-00013619 | | | | | |
| 228 | 5/16/2009 | Email from android-platform@googlegroups.com to android-platform re Dalvik Porting Guide | GOOGLE-02-00014897 | | | | | | |

7

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 229 | 10/17/2007 | Email from mondrian@google.com to Adam Haberlach et al. Re: a code review of unknown size (34703-p9) p4 sync//device/>>>@34685 p4 integrate | GOOGLE-02-00018744 | | | | | | |
| 230 | 8/11/2007 | Email string from Andy Rubin to Bob Lee re New Open JDK Community Technology Compatibiliity Kit License (TCK) | GOOGLE-02-00020474 | GOOGLE-02-00020475 | | | | | |
| 231 | 1/30/2008 | Email from Dan Bornstein to Bob Lee Re:  Garbage | GOOGLE-02-00021461 | | | | | | |
| 232 | 11/20/2007 | Chat log between Joe Onorato and Dan Bornstein | GOOGLE-02-00029209 | GOOGLE-02-00029211 | | | | | |
| 233 | 8/5/2009 | Email from Bornstein to Wilson re How aggressive do we scrub the J word? | GOOGLE-02-00039715 | | | | | | |
| 234 | 4/6/2009 | Email from mondrian@google.com to Bob Lee Re:  a small code review: 143557-p9 Expose the flusj functionality in deflater | GOOGLE-02-00046845 | | | | | | |
| 235 | 3/25/2008 | Email from hr-help@google.com to danfuzz@google.com re Perf Confirmation | GOOGLE-02-00063505 | | | | | | |
| 236 | 11/22/2005 | Email string from Tracey Cole to Nedim Fresko re [Fwd: Urgent: Sun-Google meeting re CLDC HotSpot] | GOOGLE-02-00064288 | GOOGLE-02-00642890 | | | | | |
| 237 | 1/21/2008 | Email from Pleumann to Bornstein et al. re: Android article | GOOGLE-02-00070404 | GOOGLE-02-00070404 | | | | | |
| 238 | 1/22/2008 | Email string from Eric Chu to Joerg Pleumann re Android article | GOOGLE-02-00071778 | GOOGLE-02-00071779 | | | | | |
| 239 | 5/18/2007 | Email from Daniel Diaz to Dan Bornstein | GOOGLE-02-00077131 | GOOGLE-02-00077133 | | | | | |
| 240 | 1/8/2007 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00080469 | GOOGLE-02-00080469 | | | | | |
| 241 | 1/11/2007 | Chat log between Andy Rubin and Dan Bornstein | GOOGLE-02-00081447 | GOOGLE-02-00081447 | | | | | |
| 242 | 9/15/2008 | Email from Dan Bornstein to Michael Jennings Re:  Possible project for the London office | GOOGLE-02-00081462 | | | | | | |
| 243 | 5/29/2007 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00083063 | GOOGLE-02-00083063 | | | | | |
| 244 | 9/16/2008 | Email from java-council@google.com re JCP Issue | GOOGLE-02-00083214 | GOOGLE-02-00083216 | | | | | |
| 245 | 5/23/2008 | Email from Dan Morrill to Justin Mattson re [android-advocates] Re: [android-advocates-team] CNET, "Google carves an Android path through open-source worl" | GOOGLE-02-00089525 | GOOGLE-02-00089531 | | | | | |
| 246 | 6/6/2007 | Email from Rubin to Horowitz et al. re: MIDP VM on Android | GOOGLE-02-00089698 | GOOGLE-02-00089699 | | | | | |
| 247 | 6/7/2007 | Email from Dan Bornstein to Mike Fleming re Fwd: Jx internals one page summary (was re: Enthusiasm...) | GOOGLE-02-00090421 | GOOGLE-02-00090422 | | | | | |
| 248 | 9/24/2008 | Email from Pleumann to Bornstein re: Android talk tomorrow | GOOGLE-02-00096293 | GOOGLE-02-00096293 | | | | | |
| 249 | 9/24/2008 | Presentation Android An open-source platform (not only) for mobile devices by Jorg Pleumann OpenExpo 2008 | GOOGLE-02-00096294 | GOOGLE-02-00096317 | | | | | |
| 250 | 6/25/2011 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104156 | GOOGLE-02-00104156 | | | | | |
| 251 | 6/25/2011 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104269 | GOOGLE-02-00104270 | | | | | |
| 252 | 6/25/2011 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104436 | GOOGLE-02-00104436 | | | | | |
| 253 | 3/31/2006 | Email from Steve Horowitz to Dan Bornstein re Follow-on Technical Meeting | GOOGLE-02-00107530 | GOOGLE-02-00107531 | | | | | |
| 254 | 4/6/2006 | Email from Andy Rubin to Dan Bornstein re Dalvik byte codes | GOOGLE-02-00109284 | GOOGLE-02-00109284 | | | | | |
| 255 | 1/14/2010 | Email from D. Bornstein to J. Bloch re security holes in org/apache/harmony/misc/accessors/* | GOOGLE-02-00133752 | GOOGLE-02-00133752 | | | | | |
| 256 | 6/21/2006 | Email from Bornstein to lockheimer re jave | GOOGLE-02-00138299 | GOOGLE-02-00138300 | | | | | |
| 257 | 4/6/2010 | Email from android-discuss@googlegroups.com to Android Discuss Re: Dalvik VM:  Memory Section of Zygote | GOOGLE-02-00148596 | | | | | | |
| 258 | 5/2/2007 | Email from And McFadden to Jason Parks and android-dalvik@google.com re [dalvik] Optimized stuff | GOOGLE-02-00156349 | | | | | | |

8

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 259 | 5/31/2007 | Email from Andy McFadden to android-p4@google.com re Change 22049: For #738683, implement AccessController.getStackDomains() for the | GOOGLE-02-00163271 | | | | | | |
| 260 | 4/16/2007 | Email from Mike Fleming to android-dalvik@google.com re [dalvik] Zygote mode status | GOOGLE-02-00164006 | | | | | | |
| 261 | 1/31/2007 | Email from Andy McFadden to Mathias Agopian Re:  All your malloc(0) are belong to us! | GOOGLE-02-00164250 | | | | | | |
| 262 | 4/16/2008 | Email from bccheng to android-bugs@google.com et al. re [Issue 1069696] vm should implement fill-array-data | GOOGLE-02-00168406 | | | | | | |
| 263 | 5/23/2008 | Email from David Turner to Ben Cheng Re:  [dalvik] VM performance comparisons | GOOGLE-02-00171066 | | | | | | |
| 264 | 10/2/2009 | Email from Dan Bornstein to Jesse Wilson re FYI: Somebody's Google code project: Dalvik-java-libcore-extended | GOOGLE-02-00175306 | GOOGLE-02-00175306 | | | | | |
| 265 | 8/4/2008 | Email from Brian Swetland to Andy McFadden Re:  OTA bricked a phone in the field, may have to do with dalvikcache permissions | GOOGLE-02-00175898 | | | | | | |
| 266 | 12/18/2009 | Email from android-dalvik@google.com to private@harmony.apache.org re [dalvik] Totally excellent contributions from Joshua Bloch including Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-02-00184701 | GOOGLE-02-00184711 | | | | | |
| 267 | 10/14/2008 | Email from Andy McFadden to Vijay Menon Re:  some numbers | GOOGLE-02-00188844 | | | | | | |
| 268 | 7/28/2010 | Email from Grove to Wang et al. re: OpenJDK6 for Android | GOOGLE-02-00197604 | GOOGLE-02-00197604 | | | | | |
| 269 | 11/11/2010 | Email from Morrill to Wang | GOOGLE-02-00219047 | GOOGLE-02-00219050 | | | | | |
| 270 | 6/17/2010 | Email from Dan Bornstein to titzer@google.com Re:  Dalvik IP issues | GOOGLE-02-00236406 | | | | | | |
| 271 | 11/5/2007 | Email from jasonchen to jasonchen@google.com, ericchu@google.com and android-bugs@google.com re [Android-bugs] [Issue 907928] Need to remove all references to Java.  Onlu exception is Java programming language | GOOGLE-02-00254263 | | | | | | |
| 272 | 12/11/2006 | Email from hr-help@google.com to Dan Bornstein re Google Perf Confirmation | GOOGLE-02-00261903 | GOOGLE-02-00261904 | | | | | |
| 273 | 11/14/2007 | Email from Andy Rubin to Dan Bornstein Re:  ASF joining OHA? | GOOGLE-02-00298303 | | | | | | |
| 274 | 4/5/2006 | Email from Horowitz to android-eng (at) google.com re Android designs | GOOGLE-02-00411591 | GOOGLE-02-00411594 | | | | | |
| 275 | 11/3/2009 | Leone to Bornstein et al. re JIT support in Android | GOOGLE-02-00449471 | GOOGLE-02-00449471 | | | | | |
| 276 | | Android Product Requirements (Draft) | GOOGLE-03-00000009 | GOOGLE-03-00000033 | | | | | |
| 277 | 4/2/2010 | Email from Lockheimer to Rubin re Concerns with GMS agreement with LG | GOOGLE-03-00003271 | GOOGLE-03-00003272 | | | | | |
| 278 | 4/6/2007 | Android Project Software Functional Requirements Documemt for Release 1.0 Version 0.99 - April 6, 2007 | GOOGLE-03-00007171 | | | | | | |
| 279 | 3/12/2008 | Email from Hiroshi Lockheimer to Steve Chen, et al. re Java issue from Sun | GOOGLE-03-00048571 | GOOGLE-03-00048571 | | | | | |
| 280 | 9/10/2007 | Presentation Overview An Introduction to Android August 2007 | GOOGLE-03-00069155 | GOOGLE-03-00069231 | | | | | |
| 281 | 1/7/2009 | Email from Bob Lee to Hioshi Lockheimer Re:  Nosers in 2009 | GOOGLE-03-00075095 | | | | | | |
| 282 | 2/26/2009 | Email from Hiroshi Lockheimer to Dan Bornstein Re:  noser | GOOGLE-03-00080560 | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 283 | 12/19/2009 | Email from android-dalvik@google.com to Digest Recipients re [dalvik] Digest for android-dalvik@google.com - 1 Message in 1 Topic | GOOGLE-03-00108250 | GOOGLE-03-00108251 | | | | | |
| 284 | | Android Developer's Blog 1/10/10-4/12/11, http://developer.android.com/resources/articles/multitasking-android-way.html | GOOGLE-03169165 | GOOGLE-03169360 | | | | | |
| 285 | | Android OC Quarterly Review Q3/Q4 2009 | GOOGLE-03371505 | GOOGLE-03371539 | | | | | |
| 286 | | Mobile Application Distribution Agreement (Android) between Google and HTC | GOOGLE-03371632 | GOOGLE-03371644 | | | | | |
| 287 | | Andy McFadden: Objectives and Key Results Project Android | GOOGLE-03374578 | GOOGLE-03374593 | | | | | |
| 288 | | User Experience report on Android | GOOGLE-03403114 | GOOGLE-03403138 | | | | | |
| 289 | | Android Dogfooding Survey Results | GOOGLE-03403710 | GOOGLE-03403720 | | | | | |
| 290 | 2005-2010 | Andy McFadden:  Objectives and Key Results, Project Android | GOOGLE-04-00008170 | GOOGLE-04-00008179 | | | | | |
| 291 | | Self-assessment from September 1, 2007 through September 1, 2008 | GOOGLE-04-00010086 | GOOGLE-04-00010087 | | | | | |
| 292 | | Self-assessment from January 1, 2007 through August 31, 2007 | GOOGLE-04-00010088 | GOOGLE-04-00010088 | | | | | |
| 293 | | Andy McFadden:  Objectives and Key Results | GOOGLE-04-00010168 | | | | | | |
| 294 | 5/5/2008 | McFadden PDB snippets from July 18, 2005 to May 5, 2008 | GOOGLE-04-00010201 | GOOGLE-04-00010229 | | | | | |
| 295 | 1/26/2009 | Email from Andy McFadden to Barry Hayes re Barry, meet Fadden and Dbort | GOOGLE-04-00039541 | GOOGLE-04-00039541 | | | | | |
| 296 | 11/13/2006 | Email from Turner to Swetlane et al. re: Java news from Sun | GOOGLE-04-00042517 | GOOGLE-04-00042518 | | | | | |
| 297 | 11/13/2006 | Email string from Cédric Beust to David Turner re Fwd: Java News from Sun | GOOGLE-04-00042519 | GOOGLE-04-00042521 | | | | | |
| 298 | 1/3/2006 | Email from Brian Swetland to Mathias Agopian re new java world | GOOGLE-04-00042610 | GOOGLE-04-00042612 | | | | | |
| 299 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein Re:  [Android-eng] parcelable vs/ Serializable | GOOGLE-04-00042879 | | | | | | |
| 300 | 1/16/2008 | Email from codereview-auditors@google.com to Andy McFadden re PERFORCE change 46114-p9 submitted by you as TBR | GOOGLE-04-00047984 | GOOGLE-04-00047984 | | | | | |
| 301 | 10/9/2008 | Email from Andy McFadden to Android-performance@google.com | GOOGLE-04-00050417 | GOOGLE-04-00050420 | | | | | |
| 302 | 12/11/2006 | Email from hr-help@google.com to Andrew McFadden re Googlee Perf Confirmation | GOOGLE-04-00050432 | GOOGLE-04-00050433 | | | | | |
| 303 | 8/16/2006 | Android manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 | | | | | |
| 304 | 5/15/2007 | Email from Andy McFadden to Cédric Beust re Performance | GOOGLE-04-00061079 | GOOGLE-04-00061079 | | | | | |
| 305 | 11/23/2010 | Email from McFadden to jessewilson@google.com et al re dalvikvm vs. Java SE embedded | GOOGLE-04-00083077 | GOOGLE-04-00083077 | | | | | |
| 306 | 5/15/2007 | Email from David Turner to Cédric Beust re Performance | GOOGLE-04-00099105 | GOOGLE-04-00099106 | | | | | |
| 307 | 8/18/2010 | Email from Hwang to Chi et al. re JIT compiler support for some chipset in Android 2.2 | GOOGLE-05-00256263 | GOOGLE-05-00256266 | | | | | |
| 308 | | Android core libraries, including Dalvik VM-specific libraries, Java compatibility libraries, and third-party utility libraries | GOOGLE-06-00188075 | | | | | | |
| 309 | 7/24/2005 | Email from Lindholm to Minar et al. re: Should we contribute to Harmony? | GOOGLE-09-00003487 | GOOGLE-09-00003488 | | | | | |
| 310 | 7/11/2008 | Email with attached strategy memos | GOOGLE-10-00045447 | GOOGLE-10-00045557 | | | | | |
| 311 | 1/4/2007 | Email from Andy Rubin to Lars Bak Re:  Java Libs | GOOGLE-10-00046844 | | | | | | |
| 312 | 5/25/2010 | Email from Grove to Upson re Oracle and Java | GOOGLE-10-00146245 | GOOGLE-10-00146245 | | | | | |
| 313 | 5/27/2010 | Email from Grove to Upson re Oracle and Java | GOOGLE-10-00146257 | GOOGLE-10-00146258 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 314 | 8/5/2005 | Email from Robert Griesemer to Brian Swetland re Java VM for Android | GOOGLE-11-00000921 | GOOGLE-11-00000923 | | | | | |
| 315 | 8/9/2005 | Email from Patrik Reali to Brian Swetland re Java VM for Android | GOOGLE-11-00000958 | GOOGLE-11-00000960 | | | | | |
| 316 | 8/9/2005 | Email from Patrik Reali to Brian Swetland Re:  Java VM for Android | GOOGLE-11-00000963 | | | | | | |
| 317 | 7/15/2005 | Email from Andy Rubin to Tim Lindholm re Let's meet! | GOOGLE-12-00000108 | GOOGLE-12-00000110 | | | | | |
| 318 | 7/15/2005 | Email from Tim Lindholm re Android notes | GOOGLE-12-00000115 | GOOGLE-12-00000115 | | | | | |
| 319 | 7/18/2005 | Email from Lindholm to Lindholm re: weekly | GOOGLE-12-00000123 | GOOGLE-12-00000123 | | | | | |
| 320 | 7/29/2005 | CLDC licensing discussions with Sun (7/28/05) | GOOGLE-12-00000472 | GOOGLE-12-00000476 | | | | | |
| 321 | 8/9/2005 | Email from Andy Rubin to Tim Lindholm re Project advisors | GOOGLE-12-00000656 | GOOGLE-12-00000656 | | | | | |
| 322 | | Google Presentation: Open Handset Alliance | GOOGLE-12-00003871 | GOOGLE-12-00003881 | | | | | |
| 323 | 6/26/2006 | Email string from Tim Lindholm to Andy McFadden re Skelmir Conference Call Notes | GOOGLE-12-00010610 | GOOGLE-12-00010611 | | | | | |
| 324 | 12/1/2005 | Email string from Tim Lindholm re Sun-Google/Android meeting | GOOGLE-12-00017128 | GOOGLE-12-00017129 | | | | | |
| 325 | 12/12/2005 | Email from Lindholm to Weekly@google.com re: weekly | GOOGLE-12-00018231 | GOOGLE-12-00018231 | | | | | |
| 326 | 2/20/2009 | Email from Bob Lee to Tim Lindholm Re:  Open Source Java | GOOGLE-12-00027267 | | | | | | |
| 327 | 3/29/2006 | Email from Rubin to Gupta | GOOGLE-12-00044940 | GOOGLE-12-00044940 | | | | | |
| 328 | 6/20/2007 | Email from Bloch to Lindholm | GOOGLE-12-00078603 | GOOGLE-12-00078603 | | | | | |
| 329 | 8/1/2005 | Email from Bhargava to Nishar et al. RE: Follow-up Sun/Java Open Source | GOOGLE-12-00078618 | GOOGLE-12-00078620 | | | | | |
| 330 | 11/13/2006 | Email from Lindholm to Frantz re: fwd: Java is free :-] | GOOGLE-12-00078864 | GOOGLE-12-00078865 | | | | | |
| 331 | 4/20/2006 | Email from Rubin to Lindholm, DiBona, Montes, Beard and Miner re Sun Deal Review | GOOGLE-12-00080355 | GOOGLE-12-00080367 | | | | | |
| 332 | 11/27/2006 | Email from Prabha Krishna to Eric Schmidt Re:  Java usage and trends (best Google internal contacts) | GOOGLE-13-00027147 | | | | | | |
| 333 | 8/2/2007 | Email from Pablo Bellver to Brian Grant and cgd@google.com re java api usage | GOOGLE-13-00059588 | GOOGLE-13-00059611 | | | | | |
| 334 | 11/21/2008 | Email from Bloch to Bloch | GOOGLE-13-00172314 | GOOGLE-13-00172314 | | | | | |
| 335 | | Please Don't Edit, Am Now Copying Into the Blogging System - On Android Compatibility | GOOGLE-14-00000380 | | | | | | |
| 336 | 6/5/2008 | Email from Jeff Bailey to Android-open@google.com re [android-open] Meeting notes | GOOGLE-14-00008681 | GOOGLE-14-00008685 | | | | | |
| 337 | 8/14/2007 | Email from Ed Cobb to Wayne Carr et al. re Sun OpenJDK derivative TCK license -> RE: Conference Call Update re: Discussions with Sun on Apache-Sun Dispute | GOOGLE-14-00024408 | GOOGLE-14-00024409 | | | | | |
| 338 | 5/23/2009 | Email from Patrick.Curran@Sun.COM to Bob Lee Re:  Fwd:  Dependency Injection JSR Proposal:  modification to section 2.18 needed | GOOGLE-14-00034564 | GOOGLE-14-00034574 | | | | | |
| 339 | 1/31/2006 | Google Presentation: Open Handset Alliance | GOOGLE-14-00042243 | GOOGLE-14-00042254 | | | | | |
| 340 | | Android Compatibility Test Suite (CTS) Plan Document | GOOGLE-15-00000179 | | | | | | |
| 341 | 5/15/2007 | Email from Ed Heyl to Steve Horowitz re ready for rc12? | GOOGLE-15-00042868 | GOOGLE-15-00042868 | | | | | |
| 342 | 8/31/2010 | Presentation Improving Android Bootup Time by Tim Bird Sony 2010 | GOOGLE-16-00110209 | GOOGLE-16-00110248 | | | | | |
| 343 | 8/6/2010 | Email from Morrill to Brady re Android compatibility requirements | GOOGLE-17-00016798 | GOOGLE-17-00016801 | | | | | |
| 344 | 8/18/2010 | Email from Dan Bornstein to Dan Morrill re Buzz from Dan Morrill | GOOGLE-17-00035818 | GOOGLE-17-00035818 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 345 | 2/18/2010 | Email from Dan Morrill to Carolyn Penner Re:  Media Q about Android Market | GOOGLE-17-00043411 | | | | | | |
| 346 | 11/11/2010 | Email from Dan Morrill to Jerry Wang re search for naughty words | GOOGLE-17-00061386 | GOOGLE-17-00061389 | | | | | |
| 347 | 9/28/2010 | Email from Patrick Brady to Daria Kissner re question for board/earnings materials | GOOGLE-17-00066964 | GOOGLE-17-00066964 | | | | | |
| 348 | 9/28/2010 | Email from Dan Morrill re terms to check for professionalism | GOOGLE-17-00067006 | GOOGLE-17-00067007 | | | | | |
| 349 | 5/23/2008 | Email from Morrill to Mattson re open-sourced Android code | GOOGLE-17-00083347 | GOOGLE-17-00083352 | | | | | |
| 350 | 5/7/2008 | Chat Log between Michael Jennings and Dan Morrill | GOOGLE-17-00098196 | GOOGLE-17-00098198 | | | | | |
| 351 | | Google Presentation: Changing The Mobile Industry one phone at a time | GOOGLE-17-00104420 | GOOGLE-17-00104449 | | | | | |
| 352 | 1/16/2009 | Email from Dan Morrill to android-open@google.com re [android-open] Re: Fwd: Proprietary Google Android apps? | GOOGLE-17-00119695 | GOOGLE-17-00119698 | | | | | |
| 353 | 9/24/2010 | Email from google-sdk@google.com to Yang et al. re Notes from our meeting | GOOGLE-17-00664938 | GOOGLE-17-00664941 | | | | | |
| 354 | 11/19/2008 | Email from Dan Morrill to android-devrel re Fwd:  Highlights from the 2009 Planning Process | GOOGLE-17-00738457 | | | | | | |
| 355 | 10/28/2008 | Android Open Source Meeting Minutes | GOOGLE-18-00000102 | GOOGLE-18-00000136 | | | | | |
| 356 | 9/28/2010 | Email from Queru to Morrill re The "bad word" hits | GOOGLE-18-00020591 | GOOGLE-18-00020592 | | | | | |
| 357 | 10/26/2010 | Email from Queru to Morrill et al. re search for naughty words | GOOGLE-18-00041240 | GOOGLE-18-00041242 | | | | | |
| 358 | 12/7/2009 | Email from J. Bloch to J. Wilson re OpenJDK on Android? | GOOGLE-20-00001439 | GOOGLE-20-00001439 | | | | | |
| 359 | 8/11/2009 | Email from Bornstein to Wilson re disclosing work done at Danger, 2009-08-11 | GOOGLE-20-00326464 | GOOGLE-20-00326464 | | | | | |
| 360 | 11/18/2010 | OC Business Review Mobile | GOOGLE-21-00019274 | GOOGLE-21-00019309 | | | | | |
| 361 | 2008 | Mobile Search, Ads amd Apps - Google's Mobile Focus Areas | GOOGLE-22-00042068 | GOOGLE-22-00042103 | | | | | |
| 362 | 11/15/2008 | Email from Bokyung Wang to Patrick Brady and Joseph Hwang re Tomorrow (Friday) Conference Call | GOOGLE-22-00053087 | | | | | | |
| 363 | 6/1/2009 | Android Strategy and Partnerships Overview | GOOGLE-22-00060007 | GOOGLE-22-00060044 | | | | | |
| 364 | 6/24/2008 | Email from Brady to Barton re open-source, 2008-06-24 | GOOGLE-22-00069772 | GOOGLE-22-00069775 | | | | | |
| 365 | | Google presentation re Android | GOOGLE-22-00171913 | GOOGLE-22-00171951 | | | | | |
| 366 | 9/14/2010 | Email from Dan Morrill to Patrick Brady re Does we ask partner only to provide compatible device? | GOOGLE-22-00183584 | GOOGLE-22-00183586 | | | | | |
| 367 | 6/23/2010 | Brady email re Skyhook | GOOGLE-22-00233627 | GOOGLE-22-00233634 | | | | | |
| 368 | 9/1/2010 | Google Android Partnerships PSO Conference | GOOGLE-22-00281510 | GOOGLE-22-00281545 | | | | | |
| 369 | 11/17/2009 | Presentation Dalvik AOT/JIT for Android Nov. 17, 2009 Samsung | GOOGLE-22-00433254 | GOOGLE-22-00433265 | | | | | |
| 370 | | Google mobile notes | GOOGLE-23-00000049 | GOOGLE-23-00000057 | | | | | |
| 371 | | Android Building a Mobile Platform (and Ecosystem) to Change an Industry | GOOGLE-24-00000090 | GOOGLE-24-00000134 | | | | | |
| 372 | 8/21/2006 | Email from Brian Swetland to android-eng@google.com re very important note about copyright licenses and external libraries | GOOGLE-24-00010061 | GOOGLE-24-00010061 | | | | | |
| 373 | 4/24/2007 | Google presentation to Sprint Nextel | GOOGLE-24-00010459 | GOOGLE-24-00010538 | | | | | |
| 374 | | Presentation on Google Mobile Handset Launch by CSMG | GOOGLE-24-00011104 | GOOGLE-24-00011510 | | | | | |
| 375 | 9/19/2006 | Google presentation to BenQ | GOOGLE-24-00013098 | GOOGLE-24-00013150 | | | | | |
| 376 | 7/6/2006 | Android Project Software Functional Requirements Document Version 0.9 - July 6, 2006 | GOOGLE-24-00013158 | GOOGLE-24-00013202 | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 377 | 3/20/2006 | Email from Andy Rubin to Richard Miner re Fwd: What's in/What's out discussion with attachment including presentation on the Sun-Google partnership | GOOGLE-24-00013701 | GOOGLE-24-00013713 | | | | | |
| 378 | 10/6/2006 | Email from Rich Miner to Salvo Mizzi Re:  More than a call with Google | GOOGLE-24-00016512 | | | | | | |
| 379 | 4/20/2006 | Email from Andy Rubin to Richard Miner re prd with attachment | GOOGLE-24-00016590 | GOOGLE-24-00016615 | | | | | |
| 380 | 10/14/2006 | Email from Bennett Payne to Richard Miner re Google & IBM SW Development Discussion Linux Mobile Platform | GOOGLE-24-00017080 | GOOGLE-24-00017083 | | | | | |
| 381 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable | GOOGLE-24-00017719 | GOOGLE-24-00017719 | | | | | |
| 382 | 11/16/2007 | Email from Andy Rubin to Eric Chu Re:  Google folks being quoted | GOOGLE-24-00020259 | | | | | | |
| 383 | 1/6/2006 | Email from Richard Miner to Dave Burke re Q&A | GOOGLE-24-00020885 | GOOGLE-24-00020894 | | | | | |
| 384 | 10/22/2008 | Email from Richard Miner to Patrick Brady re here u go with attachment | GOOGLE-24-00021514 | GOOGLE-24-00021546 | | | | | |
| 385 | 11/6/2007 | Email string from Joe Onorato;to Rich Miner re [Sky-team] Fwd: Mobile Software - Open Handset Alliance - The three laws of robotics | GOOGLE-24-00021636 | GOOGLE-24-00021642 | | | | | |
| 386 | 4/5/2005 | Android Investor Presentation - 04/05/2005 | GOOGLE-24-00021704 | GOOGLE-24-00021737 | | | | | |
| 387 | 11/9/2006 | Email from Miner to Thevenon | GOOGLE-24-00147890 | GOOGLE-24-00147969 | | | | | |
| 388 | 4/22/2008 | Android License Agreement  between Google Inc. and Motorola, Inc. | GOOGLE-24-00152573 | GOOGLE-24-00152585 | | | | | |
| 389 | 8/1/2006 | Email from Rich Miner to Andy Rubin Re:  JVM | GOOGLE-24-00197887 | | | | | | |
| 390 | 12/10/2007 | Email from Eric Chu to Eric Chu re OHA inquiries plan | GOOGLE-25-00000730 | GOOGLE-25-00000731 | | | | | |
| 391 | 8/18/2008 | The Handbook of the Android Embedded Software Curriculm Version 0.01 August 18, 2008 | GOOGLE-25-00003637 | GOOGLE-25-00003704 | | | | | |
| 392 | 7/15/2009 | Email from Andy Rubin to Patrick Brady Re:  LG's Own Application Store Goes Beta Live July 14 | GOOGLE-25-00011726 | | | | | | |
| 393 | 2/11/2009 | Email from Patrick Brady to Hiroshi Lockheimer Re:  Meeting Notes | GOOGLE-25-00011731 | | | | | | |
| 394 | 10/3/2007 | Email from Google Documents to google_bod@google.com re Eric 2008 Strategy Memo | GOOGLE-26-00006035 | GOOGLE-26-00006042 | | | | | |
| 395 | 08/00/2005 | Alan Eustace Operating Plan - August 2005 | GOOGLE-26-00007276 | GOOGLE-26-00007509 | | | | | |
| 396 | 1/6/2006 | Email from Arjunanpillai to EMG et al. re: Erics strategy questions for 2006 - Notes from Jan 05 reveiw | GOOGLE-26-00007510 | GOOGLE-26-00007514 | | | | | |
| 397 | | Answers to 2006 Strategy Questions from Eric | GOOGLE-26-00007515 | GOOGLE-26-00007546 | | | | | |
| 398 | | Emg mailing list | GOOGLE-26-00007547 | GOOGLE-26-00007547 | | | | | |
| 399 | 5-Aug | Google Presentation: GPS Project Android | GOOGLE-26-00008340 | GOOGLE-26-00008364 | | | | | |
| 400 | 8/5/2007 | Email from Eric Schmidt to emg@google.com re Projects and Strategies to Review, 2007-08-05.; | GOOGLE-26-00030910 | GOOGLE-26-00030911 | | | | | |
| 401 | 11/7/2006 | Email from Nick Sears to emg@google.com et al. re Mobile Strategy Meeting Notes | GOOGLE-26-00031099 | GOOGLE-26-00031103 | | | | | |
| 402 | 5/11/2005 | Email from Miner forwarded to Page | GOOGLE-26-00031195 | GOOGLE-26-00031198 | | | | | |
| 403 | 4/1/2005 | Email from Rubin forwarded to Page | GOOGLE-26-00031242 | GOOGLE-26-00031242 | | | | | |
| 404 | | Schmidt strategy | GOOGLE-27-00000531 | GOOGLE-27-00000571 | | | | | |
| 405 | 5/30/2008 | Email from Eric Schmidt to Bob Lee re It was great chatting wth you yesterday | GOOGLE-27-00002479 | GOOGLE-27-00002479 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 406 | 1/29/2009 | Email from Eric Schmidt to Brett Slatkin re: How about we buy Java from Sun? | GOOGLE-27-00002853 | | | | | | |
| 407 | 3/23/2009 | Email from Schmidt to coughran re Netbooks | GOOGLE-27-00004555 | GOOGLE-27-00004555 | | | | | |
| 408 | 7/22/2010 | Email to Schmidt including Android OC Quarterly Review Q1 2010 | GOOGLE-27-00016324 | GOOGLE-27-00016404 | | | | | |
| 409 | 5/22/2007 | Email with notes from Android meeting | GOOGLE-29-00002338 | GOOGLE-29-00002341 | | | | | |
| 410 | 11/20/2007 | Email from Andy Rubin to ethan@google.com | GOOGLE-29-00003050 | | | | | | |
| 411 | 6/24/2009 | Email forward to Rubin | GOOGLE-32-00069299 | GOOGLE-32-00069302 | | | | | |
| 412 | 2/13/2007 | Email from Steve Horowitz to abril@google.com re Fwd: Guava | GOOGLE-38-00003735 | GOOGLE-38-00003735 | | | | | |
| 413 | 6/6/2007 | Email from Rubin to Horowitz et al. re: MIDP VM on Android | GOOGLE-38-00009472 | GOOGLE-38-00009473 | | | | | |
| 414 | 7/20/2006 | Email from Andy Rubin to Hiroshi Lockheimer re Fwd: Large Meeting Notes from LGE | GOOGLE-38-00010714 | GOOGLE-38-00010719 | | | | | |
| 415 | 2/26/2007 | Email from Bornstein to Chen and Horowitz re GNU Classpath, 2007-02-26 | GOOGLE-38-00015416 | GOOGLE-38-00015417 | | | | | |
| 416 | 9/6/2006 | Email from Steve Horowitz to Richard Miner re todo list | GOOGLE-38-00020572 | GOOGLE-38-00020573 | | | | | |
| 417 | 5/2/2007 | Email from Andy McFadden to Jason Parks and android-dalvik@google.com re [dalvik] Optimized stuff | GOOGLE-39-00000503 | | | | | | |
| 418 | 6/28/2007 | Email string from Andy McFadden to Android-dalvik@google.com re Method resolution and access checks | GOOGLE-39-00000855 | GOOGLE-39-00000857 | | | | | |
| 419 | 8/3/2007 | Email from Brian Swetland to Joe Onorato re trying to remove need for prebuilt/license questions | GOOGLE-39-00037734 | GOOGLE-39-00037734 | | | | | |
| 420 | 7/18/2007 | Chat log between Dan Bornstein and crazybob@google.com | GOOGLE-40-00000073 | GOOGLE-40-00000074 | | | | | |
| 421 | 8/7/2007 | IM exchange between K. Bourrillion and crazybob@google.com, 2007-08-07 | GOOGLE-40-00002441 | GOOGLE-40-00002444 | | | | | |
| 422 | 11/13/2007 | Chat Log between Joshua Bloch and Bob Lee | GOOGLE-40-00003628 | GOOGLE-40-00003632 | | | | | |
| 423 | 11/26/2007 | Email string from Bob Lee to Eric Chu re Orange | GOOGLE-40-00004582 | GOOGLE-40-00004583 | | | | | |
| 424 | 3/30/2008 | Email from Joshua Bloch to Bob Lee re Personal Assessment | GOOGLE-40-00034698 | GOOGLE-40-00034703 | | | | | |
| 425 | 3/21/2011 | Rubinisms - Andy Rubin on Android Oct. 19, 2010 | GOOGLE-49-00000848 | GOOGLE-49-00000855 | | | | | |
| 426 | 12/20/2010 | Email from execute@google.com to execute@google.com re Dec 2010 Prod and Eng Memo | GOOGLE-52-00025240 | | | | | | |
| 427 | 8/13/2008 | Android License Agreement | GOOGLE-53-00095424 | GOOGLE-53-00095424 | | | | | |
| 428 | 1/19/2007 | Notes from Android GPS meeting | GOOGLE-58-00022017 | GOOGLE-58-00022022 | | | | | |
| 429 | 7/31/2005 | Email from Dipchand to Page re: SunJava Open Source | GOOGLE-58-00029945 | GOOGLE-58-00029945 | | | | | |
| 430 | 7/31/2005 | Eng Mailing list | GOOGLE-58-00029946 | GOOGLE-58-00029946 | | | | | |
| 431 | 10/12/2010 | Email from Bi to Eagle re Rubin's Android talking points for BOD question | GOOGLE-58-00035115 | GOOGLE-58-00035120 | | | | | |
| 432 | 4/18/2005 | Android EMG M&A Review - April 18, 2005 | GOOGLE-58-00048925 | | | | | | |
| 433 | 7/17/2007 | Android GPS - Meeting notes | GOOGLE-59-00030150 | | | | | | |
| 434 | 4/20/2009 | Email from Vijay to Cheng re Android boot time | GOOGLE-61-00012446 | GOOGLE-61-00012447 | | | | | |
| 435 | 4/27/2006 | Email from Schwartz to Schmidt re: Java/Linux Mobile Platform | GOOGLE-66-00000274 | GOOGLE-66-00000274 | | | | | |
| 436 | 9/11/2005 | Email from Hoelzle to Aigner re: fwd: Android GPS notes | GOOGLE-80-00005586 | GOOGLE-80-00005610 | | | | | |
| 437 | 1/15/2007 | Email from Eric Schmidt to Alan Eustace re RE: FW: sun/google | GOOGLE-81-00007719 | GOOGLE-81-00007719 | | | | | |
| 438 | 4/19/2007 | Email from ANdy Rubin to Alan Eustace Re: Noser agreement | GOOGLE-81-00008904 | | | | | | |
| 439 | 2/15/2009 | Email from Eustace to Rubin forwarded to Page | GOOGLE-81-00009670 | GOOGLE-81-00009670 | | | | | |
| 440 | | HTC Devices Tracking Chart (2011-04-22) | GOOGLE-84-00085781 | | | | | | |
| 441 | | Samsung Devices Tracking Chart (2011-05-02) | GOOGLE-85-00011740 | | | | | | |
| 442 | | Printouts from Google's proprietary source code repository | GOOGLE-SC00000001 | GOOGLE-SC00000497 | | | | | |
| 443 | 11/22/1994 | Certified U.S. Patent No. 5,367,685 (Gosling) | OAGOOGLE0000052131 | OAGOOGLE0000052143 | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 444 | 1/28/2003 | Certified U.S. Patent No. 6,513,156 (Bak et al.) | OAGOOGLE0000052144 | OAGOOGLE0000052169 | | | | | |
| 445 | | Oracle Corp. Form 10-K filed on July 1, 2010 | OAGOOGLE000062503 | OAGOOGLE0000062726 | | | | | |
| 446 | 6/30/1997 | Assignment of U.S. Patent No. 6,910,205 | OAGOOGLE0000053763 | OAGOOGLE0000053764 | | | | | |
| 447 | 5/20/1997 | Li Gong, Java Security: Present and Near Future | OAGOOGLE0000055694 | OAGOOGLE0000055699 | | | | | |
| 448 | | Oracle Corp. Form 10-K filed on June 29, 2009 | OAGOOGLE0000062098 | | | | | | |
| 449 | 4/1/2004 | Limited Patent Covenant and Stand-still Agreement between Sun Microsystems, Inc. and Microsoft Corporation | OAGOOGLE0000063796 | OAGOOGLE0000063803 | | | | | |
| 450 | | Certificate of Registration, Java Development Kit Version 1.0 alpha 2, TX0004576685 | OAGOOGLE0000125625 | OAGOOGLE0000125626 | | | | | |
| 451 | | Certificate of Registration, Java Development Kit Version 1.1.3, TX0004648509 | OAGOOGLE0100029436 | OAGOOGLE0100029437 | | | | | |
| 452 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Microsoft Windows Edition), TX0005271787 | OAGOOGLE0000079401 | | | | | | |
| 453 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Solaris for SPARC Edition), TX0005316758 | OAGOOGLE0000079415 | | | | | | |
| 454 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Linux Edition), TX0005392885 | OAGOOGLE0000079430 | | | | | | |
| 455 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Solaris for Intex/x86 Edition), TX0005316757 | OAGOOGLE0000079441 | | | | | | |
| 456 | | Li Gong et al., Inside Java™ 2 Platform Security, Second Edition (2003) | OAGOOGLE0000106419 | OAGOOGLE0000106796 | | | | | |
| 457 | 6/30/1997 | Certified File History of U.S. Patent No. 6,513,156 (Bak et al.) | OAGOOGLE0000113100 | OAGOOGLE0000113508 | | | | | |
| 458 | 12/22/1992 | Certified File History of U.S. Patent No. 5,367,685 (Gosling) | OAGOOGLE0000113509 | OAGOOGLE0000113600 | | | | | |
| 459 | 11/21/1996 | Certified File History of U.S. Patent No. RE36,204 (Gosling) | OAGOOGLE0000113789 | OAGOOGLE0000114304 | | | | | |
| 460 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Solaris for Intex/x86 Edition), TX0005359984 | OAGOOGLE0000114305 | | | | | | |
| 461 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Linux Edition), TX0005359985 | OAGOOGLE0000114309 | OAGOOGLE0000114312 | | | | | |
| 462 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Solaris for SPARC Edition), TX0005359986 | OAGOOGLE0000114313 | OAGOOGLE0000114316 | | | | | |
| 463 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Microsoft Windows Edition), TX0005359987 | OAGOOGLE0000114317 | OAGOOGLE0000114320 | | | | | |
| 464 | | Certificate of Registration, Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0000114637 | OAGOOGLE0000114641 | | | | | |
| 465 | | Labor Agreement - Louis Martin | OAGOOGLE0000114807 | OAGOOGLE0000114814 | | | | | |
| 466 | | Labor Agreement - Mary Dageford | OAGOOGLE0000114815 | OAGOOGLE0000114822 | | | | | |
| 467 | | Labor Agreement - Chet Haase | OAGOOGLE0000114823 | OAGOOGLE0000114829 | | | | | |
| 468 | | Labor Agreement - Warewolf | OAGOOGLE0000114830 | OAGOOGLE0000114849 | | | | | |
| 469 | | Labor Agreement - Scott Hommel | OAGOOGLE0000114850 | OAGOOGLE0000114857 | | | | | |
| 470 | | Labor Agreement - Elbrus MCST | OAGOOGLE0000114862 | OAGOOGLE0000114889 | | | | | |
| 471 | | Labor Agreement - MCST | OAGOOGLE0000114890 | OAGOOGLE0000114894 | | | | | |
| 472 | | Labor Agreement - Select Appointments | OAGOOGLE0000114895 | OAGOOGLE0000114902 | | | | | |
| 473 | | Sun Community Source License (SCSL) | OAGOOGLE0000114909 | OAGOOGLE0000114927 | | | | | |

15

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 474 | | Spec License for JDK 1.4.0 | OAGOOGLE0000114928 | OAGOOGLE0000114945 | | | | | |
| 475 | | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0000114968 | OAGOOGLE0000114972 | | | | | |
| 476 | | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006143306 | OAGOOGLE0000114973 | | | | | | |
| 477 | | Labor Agreement - PrO, Unlimited, Inc. | OAGOOGLE0000115102 | OAGOOGLE0000115124 | | | | | |
| 478 | | Labor Agreement - Scott Hommel | OAGOOGLE0000115125 | OAGOOGLE0000115127 | | | | | |
| 479 | | Labor Agreement - Maydene Fisher | OAGOOGLE0000115128 | OAGOOGLE0000115129 | | | | | |
| 480 | | Labor Agreement - Eric Armstrong | OAGOOGLE0000115130 | OAGOOGLE0000115133 | | | | | |
| 481 | | Labor Agreement - Jamie Ho | OAGOOGLE0000115134 | OAGOOGLE0000115136 | | | | | |
| 482 | | Labor Agreement - Carl Group, Inc. | OAGOOGLE0000115137 | OAGOOGLE0000115154 | | | | | |
| 483 | | Labor Agreement - Comsys | OAGOOGLE0000115155 | OAGOOGLE0000115159 | | | | | |
| 484 | | Labor Agreement - Comsys / Venturi Partners | OAGOOGLE0000115160 | OAGOOGLE0000115175 | | | | | |
| 485 | | Labor Agreement - Comsys | OAGOOGLE0000115176 | OAGOOGLE0000115181 | | | | | |
| 486 | | Labor Agreement - Comsys | OAGOOGLE0000115182 | OAGOOGLE0000115198 | | | | | |
| 487 | | Labor Agreement - Teltech International | OAGOOGLE0000115199 | OAGOOGLE0000115209 | | | | | |
| 488 | | Labor Agreement - ZAO Elbrus MCST | OAGOOGLE0000115210 | OAGOOGLE0000115232 | | | | | |
| 489 | | Third Party License - Cryptix | OAGOOGLE0000115233 | OAGOOGLE0000115233 | | | | | |
| 490 | | Third Party License - Scott Hudson | OAGOOGLE0000115234 | OAGOOGLE0000115235 | | | | | |
| 491 | | Third Party License - Berk and Ananian | OAGOOGLE0000115236 | OAGOOGLE0000115237 | | | | | |
| 492 | | Third Party License - Mesa | OAGOOGLE0000115238 | OAGOOGLE0000115239 | | | | | |
| 493 | | Copyright memo to Fenwick regarding certificate | OAGOOGLE0000115250 | OAGOOGLE0000115250 | | | | | |
| 494 | | Fax to copyright office regarding corrected copyright certificate | OAGOOGLE0000115251 | OAGOOGLE0000115255 | | | | | |
| 495 | | Letter to copyright office enclosing Supplementary Copyright Application for Java 2 Standard Edition Version 5.0 | OAGOOGLE0000115256 | OAGOOGLE0000115256 | | | | | |
| 496 | | Copyright Filings | OAGOOGLE0000115259 | OAGOOGLE0000115266 | | | | | |
| 497 | | JDK 5.0 Source Code & Licensing Overview | OAGOOGLE0000115270 | OAGOOGLE0000115271 | | | | | |
| 498 | | Sun Community Source License Version 2.3 | OAGOOGLE0000115272 | OAGOOGLE0000115290 | | | | | |
| 499 | | Java Research License | OAGOOGLE0000115291 | OAGOOGLE0000115296 | | | | | |
| 500 | | Labor Agreement Template - UNIPRO | OAGOOGLE0000115368 | OAGOOGLE0000115369 | | | | | |
| 501 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Microsoft Windows Edition) | OAGOOGLE0000115660 | OAGOOGLE0000115710 | | | | | |
| 502 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Solaris for Intel/x86 Edition), TX0005316757 | OAGOOGLE0000115711 | OAGOOGLE0000115762 | | | | | |
| 503 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Solaris for SPARC Edition), TX0005316758 | OAGOOGLE0000115763 | OAGOOGLE0000115814 | | | | | |
| 504 | | Deposit copy of Java 2 Standard Edition Version 1.2 (Solaris for Intex/x86 Edition), TX0005359984 | OAGOOGLE0000115815 | OAGOOGLE0000115866 | | | | | |
| 505 | | Deposit copy of Java 2 Standard Edition Version 1.2 (Linux Edition), TX0005359985 | OAGOOGLE0000115867 | OAGOOGLE0000115918 | | | | | |
| 506 | | Deopsit copy of Java 2 Standard Edition Version 1.2 (Solaris for SPARC Edition), TX0005359986 | OAGOOGLE0000115919 | OAGOOGLE0000115970 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 507 | | Deposit copy of Java 2 Standard Edition Version 1.2 (Microsoft Windows Edition), TX0005359987 | OAGOOGLE0000115971 | OAGOOGLE0000116022 | | | | | |
| 508 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Linux Edition), TX0005392885 | OAGOOGLE0000116023 | OAGOOGLE0000116074 | | | | | |
| 509 | | Certificate of Registration Java Development Kit Version 1.2 Beta 2 | OAGOOGLE0000125428 | OAGOOGLE0000125430 | | | | | |
| 510 | | Certificate of Registration, Sun Microsystems Inc., The Java Language Specification, TX0004416302 | OAGOOGLE0000125436 | OAGOOGLE0000125437 | | | | | |
| 511 | | Certificate of Registration, Sun Microsystems, Inc., The Java Language Specification, TX0004648609 | OAGOOGLE0000125438 | OAGOOGLE0000125439 | | | | | |
| 512 | 3/24/1999 | Letter from Fenwick to Sun enclosing certified copies of JDK Deposit Materials | OAGOOGLE0000125440 | OAGOOGLE0000125440 | | | | | |
| 513 | | Certificate of Registration, Java Development Kit Version 1.0 Alpha, TXu 835-277 | OAGOOGLE0000125441 | OAGOOGLE0000125442 | | | | | |
| 514 | 3/22/1999 | Certified copy of deposit for Java Development Kit Version 1.0 Alpha, TXu 835-277 | OAGOOGLE0000125443 | OAGOOGLE0000125493 | | | | | |
| 515 | 3/22/1999 | Certified copy of deposit Java Development Kit Version 1.1.3, TX0004648509 | OAGOOGLE0000125494 | OAGOOGLE0000125544 | | | | | |
| 516 | 3/22/1999 | Certified copy of deposit Java Development Kit Version 1.2 Beta 2, TX0004616088 | OAGOOGLE0000125545 | OAGOOGLE0000125565 | | | | | |
| 517 | 3/22/1999 | Certified copy of deposit for Java Development Kit Version 1.0, TX0004679495 | OAGOOGLE0000125566 | OAGOOGLE0000125617 | | | | | |
| 518 | | Certificate of Registration, Java Development Kit Version 1.0 alpha 2, TX0004825238 | OAGOOGLE0000125619 | OAGOOGLE0000125620 | | | | | |
| 519 | 4/2/1999 | Certified copy of deposit for Java Development Kit Version 1.0 alpha 2, TX0004576685 | OAGOOGLE0000125736 | OAGOOGLE0000125835 | | | | | |
| 520 | | Certificate of Registration, Java Development Kit Version 1.0.2, TX0004648608 | OAGOOGLE0000125836 | OAGOOGLE0000125837 | | | | | |
| 521 | | Certificate of Registration, Java Development Kit Version 1.0.2, TX0004576686 | OAGOOGLE0000125842 | OAGOOGLE0000125843 | | | | | |
| 522 | 4/2/1999 | Certified copy of deposit for Java Development Kit Version 1.0.2, TX0004576686 | OAGOOGLE0000125979 | OAGOOGLE0000126116 | | | | | |
| 523 | | Certificate of Registration, Java Development Kit Version 1.1, TX0004648508; | OAGOOGLE0000126117 | OAGOOGLE0000126118 | | | | | |
| 524 | | Certificate of Registration, Java Development Kit Version 1.1, TX0004576687 | OAGOOGLE0000126133 | OAGOOGLE0000126134 | | | | | |
| 525 | 4/2/1999 | Certified copy of deposit for Java Development Kit Version 1.1, TX0004576687 | OAGOOGLE0000126337 | OAGOOGLE0000126542 | | | | | |
| 526 | | Certificate of Registration, Java Development Kit Version 1.2 Beta 2, TX0004847506 | OAGOOGLE0000126544 | OAGOOGLE0000126545 | | | | | |
| 527 | 11/3/1997 | Certified copy of deposit for Java Development Kit Version 1.2 Beta 2, TX0004847506 | OAGOOGLE0000126549 | OAGOOGLE0000126568 | | | | | |
| 528 | 7/14/2008 | Email from Singh to Green et al. re: Need some input (Adobe) - follow-up on Google initiatives | OAGOOGLE0000144898 | OAGOOGLE0000144906 | | | | | |
| 529 | | Attachment to email from Singh to Green et al. re: Need some input (Adobe) - follow-up on Google initiatives | OAGOOGLE0000144907 | OAGOOGLE0000144908 | | | | | |
| 530 | 10/1/2008 | Email from Vineet Gupta to Jeet Kaul, et al. | OAGOOGLE0000149295 | OAGOOGLE0000149295 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 531 | 4/29/2009 | Email from Leo Cizek to Vineet Gupta and Tom Harris re M Buccholz at Google | OAGOOGLE0000150908 | OAGOOGLE0000150908 | | | | | |
| 532 | | Sun Microsystems Recommendations & Roadmap - SmartPhone phones | OAGOOGLE0000167534 | OAGOOGLE0000167572 | | | | | |
| 533 | | JavaFX 1.1 Launch Preview 012109 | OAGOOGLE0000318609 | OAGOOGLE0000318622 | | | | | |
| 534 | 7/25/2008 | Email from Singh to Washington re: SavaJE Non-Goodwill Intangible Asset Information for review | OAGOOGLE0000345591 | OAGOOGLE0000345607 | | | | | |
| 535 | 3/17/2005 | Email string from Vineet Gupta to Leo Cizek | OAGOOGLE0000355438 | OAGOOGLE0000355439 | | | | | |
| 536 | 2/2/2006 | Presentation on Google/Sun Open Source Java Linux Mobile Program | OAGOOGLE0000357426 | OAGOOGLE0000357441 | | | | | |
| 537 | 8/2/2007 | Email from V. Gupta to L. Persi RE: Google's Mobility Push | OAGOOGLE0000362605 | OAGOOGLE0000362606 | | | | | |
| 538 | 10/29/2007 | Email from Vineet Gupta to Andy Rubin re IMPT: RefJavaME | OAGOOGLE0000363712 | OAGOOGLE0000363713 | | | | | |
| 539 | 3/20/2009 | Email from Marc Canel (Qualcomm) to Vineet Gupta re Android on netbooks | OAGOOGLE0000400134 | OAGOOGLE0000400140 | | | | | |
| 540 | 10/27/2009 | Email from Filice to Civjan et al. RE: [Fwd: [Fwd: Re: Draft slides for tomorrow's meeting with Thomas/Hasan?]] | OAGOOGLE0000412096 | OAGOOGLE0000412098 | | | | | |
| 541 | 4/16/2007 | Email from Heidi Fertig to allsun@sun.com re Sun and SavaJe Announce Definitive Agreement | OAGOOGLE0000424812 | OAGOOGLE0000424813 | | | | | |
| 542 | | Presentation on Java revenue growth | OAGOOGLE0000457613 | OAGOOGLE0000457617 | | | | | |
| 543 | 5/11/2009 | Email from Lister to fx-deployment-core@sun.com et al. re: finding a way forward | OAGOOGLE0000488495 | OAGOOGLE0000488497 | | | | | |
| 544 | 6/19/2009 | Email from McGuire to Kaut re: Impairment Review - Savaje/Acadia | OAGOOGLE0000489028 | OAGOOGLE0000489029 | | | | | |
| 545 | | Acadia incremental 072508 | OAGOOGLE0000489030 | OAGOOGLE0000489030 | | | | | |
| 546 | | Sun Microsystems, Inc.; Sava Je Acquisition; Q408 Impairment Review; Appendix G | OAGOOGLE0000489031 | OAGOOGLE0000489034 | | | | | |
| 547 | | Presentation Acadia Discussion Draft June 2008 | OAGOOGLE0000489035 | OAGOOGLE0000489042 | | | | | |
| 548 | 6/25/2009 | Email from McGuire to Gering and Kaul re Jeet, Craig - please look - updated Q&A re: Savage impairment | OAGOOGLE0000489235 | OAGOOGLE0000489237 | | | | | |
| 549 | 9/8/2004 | Java ME FY11 Revenue Drop Presentation | OAGOOGLE0000725014 | OAGOOGLE0000725015 | | | | | |
| 550 | 9/14/2010 | Email from Daniel Green to Scott Stillabower re where I see Android - follow-up from EGBU call today, 2010-09-14. | OAGOOGLE0000799926 | OAGOOGLE0000799926 | | | | | |
| 551 | 10/8/2010 | Email from Pfefferlen to Civjan re: Call regarding TW goaling | OAGOOGLE0001156559 | OAGOOGLE0001156559 | | | | | |
| 552 | 10/8/2010 | Email from Lee to Pfefferlen re: Call regarding TW goaling | OAGOOGLE0001156560 | OAGOOGLE0001156560 | | | | | |
| 553 | 2/12/2006 | Email from D. Marr to M. Lytle | OAGOOGLE0001337228 | | | | | | |
| 554 | | Sun & Google Java/Linux Mobile Platform Collaboration | OAGOOGLE0001337229 | OAGOOGLE0001337231 | | | | | |
| 555 | 4/12/2006 | Email string from Vineet Gupta to Alan Brenner | OAGOOGLE0001817327 | OAGOOGLE0001817328 | | | | | |
| 556 | 3/7/2006 | Email from Zolotnikov to Fulks re Armstrong 1.0 input from marketing | OAGOOGLE0002518835 | OAGOOGLE0002518839 | | | | | |
| 557 | 3/7/2006 | Email from Mark Fulks to Konstantin Zolotnikov Re:  Armstrong 1.0 input from Marketing | OAGOOGLE0002518850 | OAGOOGLE0002518856 | | | | | |
| 558 | 11/12/2007 | Email from Zandman to Pomerantz Re: Android SDK is our; | OAGOOGLE0002546260 | OAGOOGLE0002546260 | | | | | |
| 559 | | Acadia Strategy | OAGOOGLE0002778848 | OAGOOGLE0002778882 | | | | | |

18

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 560 | 3/25/2009 | Sun Microsystems Competitor Business Model Analysis - March 25, 2009 | OAGOOGLE0003388109 | OAGOOGLE0003388138 | | | | | |
| 561 | 7/31/2003 | Email from Chris Plummer to Nedim Fresko Re:  64-bit support in pegasus | OAGOOGLE0003392454 | OAGOOGLE0003392455 | | | | | |
| 562 | 7/18/2003 | Email from Nedim Fresko to Chris Plummer Re:  Some app isolation thoughts | OAGOOGLE0004231730 | OAGOOGLE0004231732 | | | | | |
| 563 | 3/8/2007 | Email from McNealy to Schwartz re Google | OAGOOGLE0004633849 | OAGOOGLE0004633849 | | | | | |
| 564 | 11/5/2007 | Email from Jonathan Schwartz to Rich Green Re: Google to unveil 'Android' phone software | One More Thing - CNET News.com | OAGOOGLE0004646117 | OAGOOGLE0004646117 | | | | | |
| 565 | 9/24/2007 | Email thread dated 9/24/07 from Lino Persi | OAGOOGLE0004781928 | OAGOOGLE0004781931 | | | | | |
| 566 | | Java Licensee Engineering, Java ME Technologies, JSRs & TCKs Certification  Dates | OAGOOGLE0004842582 | | | | | | |
| 567 | 4/15/2010 | Oracle presentation | OAGOOGLE0005499700 | OAGOOGLE0005499744 | | | | | |
| 568 | | KKR Software Software related billing and revenue | OAGOOGLE0006232033 | OAGOOGLE0006232057 | | | | | |
| 569 | 10/18/2010 | Email from Morton to Bruckstein RE: URGENT/ACTION-Fwd: RedHat and other EC members; | OAGOOGLE0006365433 | OAGOOGLE0006365438 | | | | | |
| 570 | | Attachment image002.gif | OAGOOGLE0006365439 | OAGOOGLE0006365439 | | | | | |
| 571 | | ATTACHMENT image001.gif | OAGOOGLE0006365440 | OAGOOGLE0006365440 | | | | | |
| 572 | | Oracle Java Market Landscape - Top OEMs Analysis - Java Development Group | OAGOOGLE0007714993 | OAGOOGLE0007715016 | | | | | |
| 573 | 6/22/2010 | Java Business Model Overview | OAGOOGLE0007728122 | OAGOOGLE0007728131 | | | | | |
| 574 | 12/24/2008 | Email from Charles.Shih@Sun.COM to Vineet Gupta Re:  [Fwd: Re: confirmation of samsung sprint android version of instinct] | OAGOOGLE0008233423 | OAGOOGLE0008233425 | | | | | |
| 575 | 03/00/2009 | Oracle Valuation Presentation March 2009 | OAGOOGLE0008395473 | OAGOOGLE0008395483 | | | | | |
| 576 | 3/2/2010 | Presentation Whats in Whats out what does Sun do vs. Google | OAGOOGLE0008676964 | OAGOOGLE0008676974 | | | | | |
| 577 | 11/5/2007 | Email from Taivalsari to Wolezko re: Google's phone stack | OAGOOGLE0008696891 | OAGOOGLE0008696891 | | | | | |
| 578 | 11/4/2007 | Email from Kaul to DeCoster et al. re Google/NetBeans | OAGOOGLE0009702774 | OAGOOGLE0009702775 | | | | | |
| 579 | 9/10/2009 | Email from Lehrbaum to Moss re: Followup, including Sun Microsystems Presentation: JavaFX Mobile (Attachment JavaFX Mobile strategy draft5.ppt), Feb 2008 | OAGOOGLE0009784788 | OAGOOGLE0009784852 | | | | | |
| 580 | | Sun Microsystems JavaFX Overview - Java Product Group | OAGOOGLE0011695469 | OAGOOGLE0011695520 | | | | | |
| 581 | 2/12/2008 | Email from gering@sun.com to Jeet Kaul Re:  impt | OAGOOGLE0011727422 | OAGOOGLE0011727422 | | | | | |
| 582 | 2/17/2006 | Email from Schwartz to McNealy et al. re Sun/Google meeting with Page | OAGOOGLE0013996760 | OAGOOGLE0013996762 | | | | | |
| 583 | 7/6/2010 | Oracle Q1 FY11 Java Sales Review | OAGOOGLE0014021245 | OAGOOGLE0014021294 | | | | | |
| 584 | | Java Specification Participation Agreement 2.0.1 | OAGOOGLE0016833885 | | | | | | |
| 585 | | 9/2/2008 Draft Amendment Number 2 to Stand-Alone TCK License Agreement for Java Environment Specification between Sun and Apache | OAGOOGLE0016842530 | | | | | | |

19

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 586 | 10/22/2008 | Email from Vineet Gupta to Jonathan Schwartz Re: STATUS:  MS TB Side | OAGOOGLE0019195259 | OAGOOGLE0019195261 | | | | | |
| 587 | 10/23/2008 | Email from Vineet Gupta to Melanie.Delancy@Sun.COM Re:  STATUS: MS TB Side - call to Eric S. at G | OAGOOGLE0019195272 | OAGOOGLE0019195275 | | | | | |
| 588 | 3/8/2006 | Email string from Ann McLaughlin to Ann McLaughlin, et al | OAGOOGLE0020201393 | OAGOOGLE0020201395 | | | | | |
| 589 | 1/11/2008 | Email from McNealy to Schwartz re Android and Sprint | OAGOOGLE0023893420 | OAGOOGLE0023893429 | | | | | |
| 590 | 7/1/2010 | Email from Thomas Kurian to Larry Ellison and Safra Catz re Proposal | OAGOOGLE0024893274 | OAGOOGLE0024893275 | | | | | |
| 591 | | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and BEA  Systems, Inc | OAGOOGLE0100000213 | | | | | | |
| 592 | 6/26/2009 | Sun Community Source License between Hitachi Ltd. and Sun Microsystems, Inc. | OAGOOGLE0100000454 | OAGOOGLE0100000471 | | | | | |
| 593 | | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and  Matsushita Electric Industrial Co., Ltd | OAGOOGLE0100001400 | | | | | | |
| 594 | | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and  Research In Motion Ltd | OAGOOGLE0100001734 | | | | | | |
| 595 | | Certificate of Registration, Sun Microsystems Inc., The Java Virtual Machine Specification, TX0004238283 | OAGOOGLE0100029373 | OAGOOGLE0100029376 | | | | | |
| 596 | | Certificate of Registration, Ken Arnold and James Gosling, The Java Programming Language, TX0004686210 | OAGOOGLE0100029379 | OAGOOGLE0100029380 | | | | | |
| 597 | | Certificate of Registration, Ken Arnold, The Java Programming Language, TX0004311801 | OAGOOGLE0100029383 | OAGOOGLE0100029386 | | | | | |
| 598 | | Certificate of Registration, Frank Yellin et al., The Java Application Programming Interface, Volume 1 Core Packages, TX0004686209 | OAGOOGLE0100029387 | OAGOOGLE0100029388 | | | | | |
| 599 | | Certificate of Registration, The Java Application Programming Interface, Volume 1 Core Packages, TX0004326014 | OAGOOGLE0100029389 | OAGOOGLE0100029390 | | | | | |
| 600 | | Certificate of Registration, James Gosling, The Java Application Programming Interface, Volume 1 Core Packages, TX0004326014 | OAGOOGLE0100029391 | OAGOOGLE0100029394 | | | | | |
| 601 | | Certificate of Registration, James Gosling et al., The Java Application Programming Interface, Volume 2 Window Toolkit and Applets, TX0004686211 | OAGOOGLE0100029395 | OAGOOGLE0100029396 | | | | | |
| 602 | | Certificate of Registration, James Gosling, The Java Application Programming Interface, Volume 2 Window Toolkit and Applets, TX0004326009 | OAGOOGLE0100029397 | OAGOOGLE0100029398 | | | | | |
| 603 | | Certificate of Registration, Java Development Kit Version 1.0, TX0004679495 | OAGOOGLE0100029426 | OAGOOGLE0100029427 | | | | | |
| 604 | 1/12/2011 | Certified copy of correspondence file for Java 2 Standard Edition Version 1.3 (Linux Edition, Solaris For Intel/X86 Edition, and Solaris for Sparc Edition), TX0005392885 | OAGOOGLE0100030542 | OAGOOGLE0100030566 | | | | | |
| 605 | | TX0004616088 | OAGOOGLE0100030567 | OAGOOGLE0100030637 | | | | | |
| 606 | | Deposit copy of Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0100030638 | OAGOOGLE0100030689 | | | | | |
| 607 | | Deposit copy of Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0100030690 | OAGOOGLE0100030741 | | | | | |
| 608 | | Presentation Project Salmon Discussion Materials Jan. 29, 2009 | OAGOOGLE0100062857 | OAGOOGLE0100062887 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 609 | | Appendix A. Salmon update | OAGOOGLE0100062888 | OAGOOGLE0100062895 | | | | | |
| 610 | | JDK 5 Binaries, documentation, and source code from Oracle website | OAGOOGLE0100067301 | OAGOOGLE0100067304 | | | | | |
| 611 | | JDK 6 Documentation from Oracle Website | OAGOOGLE0100067336 | | | | | | |
| 612 | 11/22/2005 | Email from D. Marr to M. Lytle | OAGOOGLE0100072596 | OAGOOGLE0100072598 | | | | | |
| 613 | 5/5/2009 | Oracle Sun Microsystems Executive Primer April 2009 | OAGOOGLE0100072776 | OAGOOGLE0100072837 | | | | | |
| 614 | 10/22/2008 | Email J. Schwartz to M. Dillon Fwd: STATUS: MS TB Side. | OAGOOGLE0100166721 | OAGOOGLE0100166724 | | | | | |
| 615 | | Credit Suisse valuation | OAGOOGLE0100167761 | OAGOOGLE0100167788 | | | | | |
| 616 | 2/16/2006 | Email from Gupta to Brenner Re: [Fwd: Re: Meetings room and current status...] | OAGOOGLE0100167792 | OAGOOGLE0100167794 | | | | | |
| 617 | 9/22/2005 | Email string from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 | | | | | |
| 618 | 3/26/2006 | Email from Rubin to Gupta re Sun-Google collaboration | OAGOOGLE0100168441 | OAGOOGLE0100168459 | | | | | |
| 619 | 3/29/2006 | Email from Andy Rubin to Vineet Gupta | OAGOOGLE0100168460 | OAGOOGLE0100168478 | | | | | |
| 620 | | Source for Java Development Kit 1.1.5, DS0000001795 | OAGOOGLE0100209731 | OAGOOGLE0100209731 | | | | | |
| 621 | | Source code for Java 2 Standard Edition Version 1.2 (including Betas), DS0000001821 | OAGOOGLE0100209732 | OAGOOGLE0100209732 | | | | | |
| 622 | | Source code for Java 2 Standard Edition Version 1.4, DS0000001897 | OAGOOGLE0100209733 | OAGOOGLE0100209733 | | | | | |
| 623 | | Source code for Java 2 Standard Edition Version 5.0, DS0000001899 | OAGOOGLE0100209734 | OAGOOGLE0100209734 | | | | | |
| 624 | | Javapolis Presentation: How to Design a Good API and Why it Matters | OAGOOGLE0100219511 | OAGOOGLE0100219557 | | | | | |
| 625 | | Gmail dexdump and baksmali files | OAGOOGLE0100219558 | OAGOOGLE0100219558 | | | | | |
| 626 | | Maps dexdump and baksmali files | OAGOOGLE0100219559 | OAGOOGLE0100219559 | | | | | |
| 627 | | Google Services Framework dexdump and baksmali files | OAGOOGLE0100219560 | OAGOOGLE0100219560 | | | | | |
| 628 | | Google Calendar dexdump and baksmali files | OAGOOGLE0100219561 | OAGOOGLE0100219561 | | | | | |
| 629 | | CertInstaller dexdump and baksmali files | OAGOOGLE0100219562 | OAGOOGLE0100219562 | | | | | |
| 630 | | Contacts dexdump and baksmali files | OAGOOGLE0100219563 | OAGOOGLE0100219563 | | | | | |
| 631 | | Google Desk Clock dexdump and baksmali files | OAGOOGLE0100219564 | OAGOOGLE0100219564 | | | | | |
| 632 | | Google Email dexdump and baksmali files | OAGOOGLE0100219565 | OAGOOGLE0100219565 | | | | | |
| 633 | | Google Quick Search Box dexdump and baksmali files | OAGOOGLE0100219566 | OAGOOGLE0100219566 | | | | | |
| 634 | | Launcher2 dexdump and baksmali files | OAGOOGLE0100219567 | OAGOOGLE0100219567 | | | | | |
| 635 | | Google Partner Setup dexdump and baksmali files | OAGOOGLE0100219568 | OAGOOGLE0100219568 | | | | | |
| 636 | | Vending dexdump and baksmali files | OAGOOGLE0100219569 | OAGOOGLE0100219569 | | | | | |
| 637 | | Market Updater dexdump and baksmali files | OAGOOGLE0100219570 | OAGOOGLE0100219570 | | | | | |
| 638 | | J2SE 5.0 Specification License | OAGOOGLE0100219634 | | | | | | |
| 639 | 11/27/2006 | Email from Nimer to Gupta re draft J2SE 5.0 TCK | OAGOOGLE0100219637 | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 640 | | 11/17/2003 Stand-Alone TCK License Agreement between Sun and Apache | OAGOOGLE0100219644 | | | | | | |
| 641 | 7/12/2011 | Java Security: A Ten Year Retrospective | OAGOOGLE0100359495 | OAGOOGLE0100359499 | | | | | |
| 642 | | http://www.microsoft.com/presspass/press/2004/apr04/04-02sunagreementpr.mspx (Microsoft-Sun settlement; April 2, 2004) | OAGOOGLE0100380477 | OAGOOGLE0100380479 | | | | | |
| 643 | | http://www.oracle.com/us/038563.pdf (FAQ about Oracle's acquisition of Sun; 2010) | OAGOOGLE0100380480 | OAGOOGLE0100380481 | | | | | |
| 644 | | http://blogs.sun.com/jonathan/entry/harvesting_from_a_troll (Jonathan Schwartz blog; ZFS Puts Net App Viability at Risk?; Oct. 24, 2007) | OAGOOGLE0100380482 | OAGOOGLE0100380483 | | | | | |
| 645 | | http://xml.coverpages.org/SunPatents1600.html (Sun Grants More than 1,600 Patents to Open Source Community; Jan. 25 2005) | OAGOOGLE0100380484 | OAGOOGLE0100380486 | | | | | |
| 646 | | http://www.eweek.com/c/a/Enterprise-Applications/10-Reasons-Why-Sun-is-Still-Relevant-and-One-Reason-Why-Not-887854/ (10 Reasons Why Sun is Still Relevant (and One Reason Why Not); Dec. 16, 2009) | OAGOOGLE0100380487 | OAGOOGLE0100380489 | | | | | |
| 647 | | http://cachef.ft.com/cms/s/2/a0c8595a-a42d-11dd-8104-000077b07658.html#axzz1IhOiYgoN (Sun Microsystems'patent portfolio may be most attractive asset as activist builds stake; Oct. 27, 2008) | OAGOOGLE0100380490 | OAGOOGLE0100380492 | | | | | |
| 648 | | http://www.redorbit.com/news/technology/284552/sun_innovator_notches_up_100th_patent_driving_two_decades_of/index.html (Sun innovator receives his 100th patent; Oct. 26, 2005) | OAGOOGLE0100380493 | OAGOOGLE0100380495 | | | | | |
| 649 | | http://www.patentbuddy.com/Top300Organization/1 (Sun 29th in number of patents received in 2009) | OAGOOGLE0100380496 | OAGOOGLE0100380498 | | | | | |
| 650 | | http://labs.oracle.com/about.html (About Sun Microsystems Laboratories) | OAGOOGLE0100380499 | OAGOOGLE0100380501 | | | | | |
| 651 | | http://images.businessweek.com/ss/10/01/0113_25_most_inventive_companies/7.htm (The World's 25 MostInventive Companies - Sun ranked at No. 20) | OAGOOGLE0100380502 | OAGOOGLE0100380504 | | | | | |
| 652 | | http://weblogs.java.net/blog/2009/03/18/wsj-says-ibm-talks-buy-sun-why-would-ibm-buy-sun-microsystems (WSJ says; "IBM Talks to Buy Sun". But Why would IBM buy Sun Microsystems?; March 18, 2009) | OAGOOGLE0100380505 | OAGOOGLE0100380507 | | | | | |
| 653 | | http://ezinearticles.com/?The-History-of-Sun-Microsystems&id=1665583 (The History of Sun Microsystems) | OAGOOGLE0100380508 | OAGOOGLE0100380510 | | | | | |
| 654 | | http://www.sun.com/emrkt/boardroom/newsletter/1104feature.html (Sun's Bets? Openness, Security, and Innovation;November 2004) | OAGOOGLE0100380511 | OAGOOGLE0100380513 | | | | | |
| 655 | | http://blogs.sun.com/jonathan/entry/i_believe_in_ip (Jonathan Schwartz blog; "I Believe in IP"; Sept. 30, 2004) | OAGOOGLE0100380514 | OAGOOGLE0100380515 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 656 | | Transcription of Google I/O 2008 Presentation slides entitled "Anatomy and Physiology of an Android," presented by Patrick Brady, available at &http://5963581449325967972-a-1802744773372722657-s-sites.googlegroups.com/site/io/anatomy--physiology-of-an-android/Android-Anat | OAGOOGLE0100380784 | OAGOOGLE0100380847 | | | | | |
| 657 | | Transcription of Google I/O 2010 Video, entitled "A JIT Compiler for Android's Dalvik ;  VM," presented by Ben Cheng and Bill Buzbee (Google's Android Team), available at ; http://developer.android.com/videos/index.html#v=Ls0tM-c4Vfo (last visited Nov. 1) | OAGOOGLE0100380848 | OAGOOGLE0100380899 | | | | | |
| 658 | 3/3/2006 | Email from Fresko to Fulks Re: Armstrong stack requirements | OAGOOGLE0100388675 | OAGOOGLE0100388677 | | | | | |
| 659 | | Certificate of Registration, Java Standard Edition 6, TX0006848555 | OAGOOGLE0500008808 | OAGOOGLE0500008811 | | | | | |
| 660 | 00/00/2008 | PATENT FEATURES ARE NECESSARY FOR ANDROID TO DELIVER SATISFACTORY PERFORMANCE AND SECURITY PX339 | page 34 from Podium Book | page 34 from Podium Book | | | | | |
| 661 | 00/00/2008 | PATENT FEATURES ARE NECESSARY FOR ANDROID TO DELIVER SATISFACTORY PERFORMANCE AND SECURITY PX338 | page 36 from Podium Book | page 36 from Podium Book | | | | | |
| 662 | 1/11/2011 | Anti-Fragmentation Agreement between Google Inc. and Samsung Electronics Co., Ltd. | STAPROD0000130 | STAPROD0000130 | | | | | |
| 663 | 12/23/2009 | Amendment One to the Mobile Application Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | STAPROD0000251 | | | | | | |
| 664 | | Summary and Report of Erez Landau | | | | | | | |
| 665 | | Exhibit A of the Summary and Report of Erez Landau | | | | | | | |
| 666 | | Exhibit B of the Summary and Report of Erez Landau | | | | | | | |
| 667 | | Exhibit C of the Summary and Report of Erez Landau | | | | | | | |
| 668 | | Exhibit D of the Summary and Report of Erez Landau | | | | | | | |
| 669 | | Summary and Report of Noel Poore | | | | | | | |
| 670 | | Exhibit A of the Summary and Report of Noel Poore | | | | | | | |
| 671 | | Exhibit B of the Summary and Report of Noel Poore | | | | | | | |
| 672 | | Exhibit C of the Summary and Report of Noel Poore | | | | | | | |
| 673 | | Exhibit D of the Summary and Report of Noel Poore | | | | | | | |
| 674 | | Exhibit E of the Summary and Report of Noel Poore | | | | | | | |
| 675 | | Exhibit F of the Summary and Report of Noel Poore | | | | | | | |
| 676 | | Exhibit G of the Summary and Report of Noel Poore | | | | | | | |
| 677 | | Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 678 | | Exhibit A of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 679 | | Exhibit B of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 680 | | Exhibit C of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 681 | | Exhibit D of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 682 | | Exhibit E of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 683 | | Exhibit F of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 684 | | Exhibit G of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 685 | | Exhibit H of the Summary and Report of Robert ("Bob") G. Vandette | | | | | | | |
| 686 | | Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 687 | | Exhibit A of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 688 | | Exhibit B of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 689 | | Copyright Exhibit A of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 690 | | Exhibit B of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 691 | | Exhibit C of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 692 | | Exhibit D of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 693 | | Exhibit E of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 694 | | Exhibit F of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 695 | | Exhibit G of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 696 | | Exhibit H of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 697 | | Exhibit I of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 698 | | Exhibit J of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 699 | | Exhibit K of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 700 | | Exhibit L of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 701 | | Exhibit M of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 702 | | Exhibit N of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 703 | | Exhibit O of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 704 | | Exhibit P of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 705 | | Exhibit Q of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 706 | | Exhibit R of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 707 | | Exhibit S of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 708 | | Analysis of Samsung Captivate (SGH-I897) & LG (Various Models) Handset Code | | | | | | | |
| 709 | | Dr. John C. Mitchell's Report in Opposition to Dr. Owen Astrachan's Opening Expert Report | | | | | | | |
| 710 | | Exhibit Copyright-Opposition-A of Dr. John C. Mitchell's Report in Opposition to Dr. Owen Astrachan's Opening Expert Report | | | | | | | |
| 711 | | Reply Expert Report of John C. Mitchell Regarding Copyright | | | | | | | |
| 712 | | Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 713 | | Appendix A of the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 714 | | Exhibit App-1 of Appendix A of the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 715 | | Exhibit B Supplement to the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 716 | | Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 717 | | Exhibit B Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 718 | | Exhibit C Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 719 | | Exhibit D Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 720 | | Exhibit E Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | | | | | |
| 721 | | Opening Expert Report of Alan Purdy Regarding Copyright | | | | | | | |
| 722 | | Appendix A of the Opening Expert Report of Alan Purdy Regarding Copyright | | | | | | | |
| 723 | | Exhibit 1 of the Opening Expert Report of Alan Purdy Regarding Copyright | | | | | | | |
| 724 | | (Revised) Opening Expert Report of Alan Purdy Regarding Copyright | | | | | | | |
| 725 | | Reply Expert Report of Alan Purdy Regarding Copyright | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 726 | | Appendix A-D of the Reply Expert Report of Alan Purdy Regarding Copyright | | | | | | | |
| 727 | | Opening Expert Report of Marc Visnick Regarding Copyright | | | | | | | |
| 728 | | Exhibit 1 of the Opening Expert Report of Marc Visnick Regarding Copyright | | | | | | | |
| 729 | | Exhibit 2 of the Opening Expert Report of Marc Visnick Regarding Copyright | | | | | | | |
| 730 | | Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | | | | | |
| 731 | | Exhibit 1 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | | | | | |
| 732 | | Exhibit 2 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | | | | | |
| 733 | | Exhibit 3 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | | | | | |
| 734 | | Exhibit H (preloaded-classes) to Expert Report of Jack W. Davidson, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 7,426,720 | | | | | | | |
| 735 | | Exhibit Z (Bytecode for the Dalvik to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 736 | | Exhibit AA (dex-format) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205. | | | | | | | |
| 737 | | Exhibit AB (Dalvik VM Instruction Formats) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 738 | | Exhibit Y (Android developers) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 739 | | Exhibit AG (Dalvik Optimization) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 740 | | Exhibit AC (Dalvik Technical Information) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 741 | | "Installing the SDK," http://developer.android.com/sdk/installing.html | | | | | | | |
| 742 | | "Tested: iPhone 4 (iOS 4.2.1 vs. 4.3) and Android phones," available at http://news.cnet.com/8301-17938_105-20041273-1.html | | | | | | | |
| 743 | | <http://www.pcworld.com/article/139331/qanda_with_google_android developer.html> | | | | | | | |
| 744 | | Adsense API Terms and Conditions, available at http://code.google.com/apis/adsense/terms.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 745 | | Analysis Of Handset Maker Code | | | | | | | |
| 746 | | Android Developers, Android 2.2 Highlights, available at http://developer.android.com/sdk/android-2.2-highlights.html | | | | | | | |
| 747 | | Android API Levels, available at http://developer.android.com/guide/appendix/api-levels.htm | | | | | | | |
| 748 | | Android Compatibility Program, Android 2.1 Compatibility Definition | | | | | | | |
| 749 | | Android Compatibility Program, Android 2.2 Compatibility Definition | | | | | | | |
| 750 | | Android Compatibility Program, Android 2.2 Compatibility Definition | | | | | | | |
| 751 | | Android Compatibility Program, Android 2.3 Compatibility Definition | | | | | | | |
| 752 | | Android Compatibility Program, Android Compatibility Definition, Android 1.6 | | | | | | | |
| 753 | | Android Compatibility Program, Compatibility Test Suite (CTS) Framework User Manuel, Android 1.6, CTS r4 | | | | | | | |
| 754 | | Android Compatibility Program, Compatibility Test Suite (CTS) Framework User Manuel, Android 1.6, CTS r4 | | | | | | | |
| 755 | | Android Developers Dev Guide, Building and Running from Eclipse with ADT, available at http://developer.android.com/guide/developing/building/building-eclipse.html. | | | | | | | |
| 756 | | Android Developers Dev Guide, Building and Running from the Command Line, available at http://developer.android.com/guide/developing/building/building-cmdline.html. | | | | | | | |
| 757 | | Android Developers Dev Guide, Building and Running, available at http://developer.android.com/guide/developing/building/index.html. | | | | | | | |
| 758 | | Android Developers Dev Guide, Introduction, available at http://developer.android.com/guide/developing/index.html. | | | | | | | |
| 759 | | Android Developers Dev Guide, Managing Projects from Eclipse with ADT, available at http://developer.android.com/guide/developing/projects/projects-eclipse.html. | | | | | | | |
| 760 | | Android Developers Dev Guide, Managing Projects from the Command Line, available at http://developer.android.com/guide/developing/projects/projects-cmdline.html. | | | | | | | |
| 761 | | Android Developers Dev Guide, Managing Projects, available at http://developer.android.com/guide/developing/projects/index.html. | | | | | | | |
| 762 | | Android Developers, Android JIT, available at http://android-developers.blogspot.com/2010/05/dalvik-jit.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 763 | | Android Developers, Building, available at http://developer.android.com/guide/developing/building/index.html. | | | | | | | |
| 764 | | Android Developers, Custom Class Loading in Dalvik, available at http://android-developers.blogspot.com/2011/07/custom-class-loading-in-dalvik.html | | | | | | | |
| 765 | | Android Developers, On Android Compatibility, available at http://android-developers.blogspot.com/2010/05/on-android-compatibility.html | | | | | | | |
| 766 | 7/11/2011 | Android Developers: Class Index | | | | | | | |
| 767 | 6/28/2011 | Android Developers: Package Index | | | | | | | |
| 768 | | Android Maps APIs Terms of Service (http://code.google.com/android/add-ons/google-apis/maps-api-signup.html.) | | | | | | | |
| 769 | 6/28/2011 | Android Open Source Project, Frequently Asked Questions | | | | | | | |
| 770 | | Android Open Source Project, Git Repository modification "Remove pointless tests" by Dan Bornstein | GOOGLE-14-00029753 | GOOGLE-14-00029753 | | | | | |
| 771 | 1/14/2011 | Android Open Source Project: Git: Clean up/out some comments (projects / platform/libcore.git / commit) | | | | | | | |
| 772 | 1/21/2011 | Android Open Source Project: projects / platform/external/sonivox.git / commit | | | | | | | |
| 773 | 10/30/2010 | Android Open Source Project: projects / platform/libcore.git / commitdiff | | | | | | | |
| 774 | 4/21/2011 | Android Openness Withering As Google Withholds Honeycomb Code | | | | | | | |
| 775 | | Android Packages and Classes (http://developer.android.com/reference/) | | | | | | | |
| 776 | | Android Source Code Downloaded from android.git.kernel.org by Johnson-Laird, Inc | | | | | | | |
| 777 | 4/4/2001 | Arrays.java | | | | | | | |
| 778 | | Bill Venners, The HotSpot Virtual Machine, How Hotspot Can Improve Java Program Performance and Designs, available at http://www.artima.com/designtechniques/hotspot.html | | | | | | | |
| 779 | | Bill Venners, The HotSpot Virtual Machine, How Hotspot Can Improve Java Program Performance and Designs, available at http://www.artima.com/designtechniques/hotspot.html | | | | | | | |
| 780 | | Bloch - How to Design a Good API and Why it Matters | | | | | | | |
| 781 | | Blogger API Terms of Service (http://code.google.com/apis/blogger/terms.html) | | | | | | | |
| 782 | 8/15/2010 | Business Insider: Google's Android is Making Boatloads of Money, Says Schmidt -- Way More Than It Costs to Make | | | | | | | |
| 783 | | Bytecodes.java, available at http://www.docjar.com/html/api/sun/jvm/hotspot/interpreter/Bytecodes.java.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 784 | | Bytecodes.java, available at http://www.docjar.com/html/api/sun/jvm/hotspot/interpreter/Bytecodes.java.html. | | | | | | | |
| 785 | | Carmine Mangione, Performance tests show Java as fast as C++, JavaWorld (Feb. 1, 1998), available at http://www.javaworld.com/javaworld/jw-02-1998/jw-02-jperf.html | | | | | | | |
| 786 | | Certificate of Registration, TX0004326014 | | | | | | | |
| 787 | | Certificate of Registration, TX0004416302 | | | | | | | |
| 788 | | Certificate of Registration, TX0006143306 | | | | | | | |
| 789 | | Certificate of Registration, TX0006848555 | | | | | | | |
| 790 | | CLDC HotSpot Implementation Virtual Machine 14, available at http://java.sun.com/products/cldc/wp/CLDC_HI_WhitePaper.pdf.) | | | | | | | |
| 791 | | Comparison_Fischer591-Fischer71 | | | | | | | |
| 792 | | D. Goodin, "2 out of 3 Android apps use private data 'suspiciously' Google protections 'insufficient'," posted Sept. 30, 2010, available at http://www.theregister.co.uk/2010/09/30/suspicious_android_apps/ | | | | | | | |
| 793 | | DE Certificate of Merger of OUSA-SMI and A&R OAI CI | | | | | | | |
| 794 | | Demostrative re rangeCheck functions from Timsort.java and Arrays.java | | | | | | | |
| 795 | | Draft Declaration of Patrick Brady in Support of Defendant Google Inc.'s Motion for Summary Judgment and/or Summary Adjudication re Google's Nonliability under 35 U.S.C. § 271(f) | | | | | | | |
| 796 | | E. Roberts, ""The Dream of a Common Language: The Search for Simplicity and Stability in Computer Science Education,"" SIGCSE '04 Proceedings of the 35th SIGCSE technical symposium on Computer science education (2004), available at http://www-cs-faculty.s | | | | | | | |
| 797 | 8/1/2011 | ECF No. 261, Declaration of Daniel Bornstein in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint | | | | | | | |
| 798 | 8/15/2011 | ECF No. 299, Declaration of Tim Lindholm Concerning the August 6, 2010 Email and Drafts Thereof | | | | | | | |
| 799 | 8/17/2011 | ECF No. 315, Corrected Declaration of Benjamin Lee Concerning the August 6, 2010 Email and Drafts Thereof | | | | | | | |
| 800 | 8/17/2011 | ECF No. 316, Corrected Declaration of Tim Lindholm Concerning the August 6, 2010 Email and Drafts Thereof, Case 3:10-cv-03561-WHA | | | | | | | |
| 801 | 8/15/2011 | ECF No. 317, Corrected Declaration of Kristin Zmrhal Concerning the August 6, 2010 Email and Drafts Thereof | | | | | | | |
| 802 | 8/18/2011 | ECF No. 331, Declaration of Tim Lindholm in Response to Declaration of Fred Norton, Case 3:10-cv-03561-WHA | | | | | | | |
| 803 | 8/19/2011 | ECF No. 332, Declaration of Matt Cutts in Response to Declaration of Fred Norton | | | | | | | |

29

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 804 | 9/8/2011 | ECF No. 409-1, Declaration of Patrick Brady in Support of Defendant Google Inc's Motion for Summary Judgment and/or Summary | | | | | | | |
| 805 | 3/26/2006 | Email from A. Rubin to V. Gupta | OAGOOGLE0100168460 | OAGOOGLE010016847 | | | | | |
| 806 | 5/4/2011 | Email string from Andy Rubin to Vineet Gupta re CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE0100168441 | OAGOOGLE0100168459 | | | | | |
| 807 | | Gary McGraw and Edward Felten, Understanding the keys to Java security - the sandbox and authentication, JavaWorld.com (May 1, 1997), available at http://www.javaworld.com/javaworld/jw-05-1997/jw 05-security.html | | | | | | | |
| 808 | | Gary McGraw and Edward Felten, Understanding the keys to Java security - the sandbox and authentication, JavaWorld.com (May 1, 1997), available at http://www.javaworld.com/javaworld/jw-05-1997/jw 05-security.html | | | | | | | |
| 809 | | Mark D. Ladue, When Java was One: Threats from Hostile Bytecode, 20th National Information Systems Security Conference, 1, 11 (Oct. 1997), available at http://csrc.nist.gov/nissc/1997/proceedings/104.pdf | | | | | | | |
| 810 | | Gong, Li et al., Going Beyond the Sandbox http://www.usenix.org/publications/library/proceedings/usits97/gong.h tml | | | | | | | |
| 811 | | Google AdSense API (http://code.google.com/apis/adsense/terms.html) | | | | | | | |
| 812 | | Google Contacts Data API (http://code.google.com/apis/contacts/api-terms.html) | | | | | | | |
| 813 | | Google Earth/Google Earth API (http://code.google.com/apis/maps/terms.html) | | | | | | | |
| 814 | | Multitasking the Android Way, available at http://developer.android.com/resources/articles/multi | | | | | | | |
| 815 | | Google I/O 2008 Video entitled "Anatomy and Physiology of an Android," presented by Patrick Brady, available at http://developer.android.com/videos/index.html#v=G-36noTCaiA | | | | | | | |
| 816 | | Google I/O 2008 Video entitled "Dalvik Virtual Machine Internals," by presented Dan Bornstein, available at http://developer.android.com/videos/index.html#v=ptjedOZEXPM | | | | | | | |
| 817 | | Google I/O 2010 Video entitled "A JIT Compiler for Android's Dalvik VM," presented by Ben Cheng and Bill Buzbee (Google's Android Team), available at http://developer.android.com/videos/index.html#v=Ls0tM-c4Vfo | | | | | | | |
| 818 | 8/15/2011 | Google Press Release: Google to Acquire Motorola Mobility http://investor.google.com/releases/2011/0815.html | | | | | | | |
| 819 | | Google Sites API terms (http://code.google.com/apis/sites/terms.html) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 820 | | Google SOAP Search API Reference, available at http://code.google.com/apis/soapsearch/reference.html. | | | | | | | |
| 821 | | Google Soap Search API Services, available at http://code.google.com/apis/soapsearch/api_terms.html | | | | | | | |
| 822 | | Google to Acquire Motorola Mobility, Google investor relations, available at http://investor.google.com/releases/2011/0815.html | | | | | | | |
| 823 | | GT-I9020_I9020T_Opensource.txt from https://opensource.samsung.com/reception/reception_main.do?metho d=reception_list&menu_item=mobile&classification1=mobile_phone%2 0&classification2=&classification3= | | | | | | | |
| 824 | | HIGHLY CONFIDENTIAL SOURCE CODE CD Provided by Mark Francis on 7/11/2011 | | | | | | | |
| 825 | | Why Microsoft Loves Google's Android, available at http://apsblog.burtongroup.com/2007/11/why-microsoft-l.html | | | | | | | |
| 826 | | Why Microsoft Loves Google's Android, Take 2, available at http://apsblog.burtongroup.com/2007/12/why-microsoft-l.html | | | | | | | |
| 827 | | Chart: U.S. Smartphone Operating System Share - All Mobile Subscribers, available at http://blog.nielsen.com/nielsenwire/wp-content/uploads/2010/11/smartphone-OS-share.png | | | | | | | |
| 828 | | http://book.opensourceproject.org.cn/kernel/kernelpri/opensource/01 31181637/ch03lev1sec3.html#ch03fig09 | | | | | | | |
| 829 | | API Design Matters, available at http://cacm.acm.org/magazines/2009/5/24646-api-designmatters/fulltext | | | | | | | |
| 830 | | Productivity for developers, performance for users, available at http://code.google.com/webtoolkit/ | | | | | | | |
| 831 | | Google Web Toolkit Overview, available at http://code.google.com/webtoolkit/overview.html | | | | | | | |
| 832 | | Android Developers: Glossary, available at http://developer.android.com/guide/appendix/glossary.html | | | | | | | |
| 833 | | Android Developers: What is Android?, available at http://developer.android.com/guide/basics/what-is-android.html | | | | | | | |
| 834 | | Android Developers: Using DDMS, available at http://developer.android.com/guide/developing/debugging/ddms.html | | | | | | | |
| 835 | | Android Developers: Using the Android Emulator, available at http://developer.android.com/guide/developing/devices/emulator.html | | | | | | | |
| 836 | | Android Developers: Managing AVDs with AVD Manager, available at http://developer.android.com/guide/developing/devices/managing-avds.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 837 | | Android Developers: Android Debug Bridge, available at http://developer.android.com/guide/developing/tools/adb.html | | | | | | | |
| 838 | | Android Developers: Android Emulator, available at http://developer.android.com/guide/developing/tools/emulator.html | | | | | | | |
| 839 | | Android Developers: Android Compatibility, available at http://developer.android.com/guide/practices/compatibility.html | | | | | | | |
| 840 | | Android Developers: Designing for Performace, available at http://developer.android.com/guide/practices/design/performance.html | | | | | | | |
| 841 | | Android Developers: Designing for Seamlessnesshttp://developer.android.com/guide/practices/design/seamlessness.html | | | | | | | |
| 842 | | Android Developers: Publishing on Android Market, available at http://developer.android.com/guide/publishing/publishing.html | | | | | | | |
| 843 | | Android Developers: Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html | | | | | | | |
| 844 | | Android Developers: The AndroidManifest.xml File, available at http://developer.android.com/guide/topics/manifest/manifest-intro.html | | | | | | | |
| 845 | | Android Developers: Hello, World, available at http://developer.android.com/resources/tutorials/hello-world.html | | | | | | | |
| 846 | | Android Developers: Adding SDK Components, available at http://developer.android.com/sdk/adding-components.html | | | | | | | |
| 847 | | Android Developers: ADT Plugin for Eclipse, available at http://developer.android.com/sdk/eclipse-adt.html | | | | | | | |
| 848 | | Android Developers: Installing the SDK, available at http://developer.android.com/sdk/installing.html | | | | | | | |
| 849 | | Android Developers: System Requirements, available at http://developer.android.com/sdk/requirements.html | | | | | | | |
| 850 | | The Java Tutorials Lesson: Interfaces, available at http://download.oracle.com/javase/tutorial/collections/interfaces/index.html | | | | | | | |
| 851 | | The Java Tutorials Lesson: Introduction to Collections, available at http://download.oracle.com/javase/tutorial/collections/intro/index.html | | | | | | | |
| 852 | | Google CEO Eric Schmidt: "The next big wave in advertising is the mobile internet", 5/26/2008, available at http://faz-community.faz.net/blogs/netzkonom/archive/2008/05/26/eric-schmidt.aspx | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 853 | | 1/14/2010 Letter to the Federal Communications Comission re Google and Verizon Joint Submission on the Open Internet, available at http://fjallfoss.fcc.gov/ecfs/comment/view?id=6015527661 | | | | | | | |
| 854 | | Google groups: android-platform, available at http://groups.google.com/group/android-platform/browse_thread/thread/303ce670483114fc?pli=1 | | | | | | | |
| 855 | | Google Inc. Form 10-K for fiscal year ended December 31, 2008, available at http://investor.google.com/documents/2008_google_annual_report.html | | | | | | | |
| 856 | | Google Inc. Form 10-Q for the quarter ended September 30, 2010, available at http://investor.google.com/documents/20100930_google_10Q.html | | | | | | | |
| 857 | | Mobility Beat: Android Developers Blog Headlines Android's HTTP Clients, available at http://m.mobilitybeat.com/site/android-developers-blog/2/ | | | | | | | |
| 858 | | Google Engineering: Java Alternatives "All Suck", Android "Needs to Negotiate a License", available at http://obamapacman.com/2011/07/google-engineer-java-alternatives-all-suck-android-needs-to-negotiate-license/ | | | | | | | |
| 859 | | Android Presentation: Android Anatomy and Physiology, available at http://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf | | | | | | | |
| 860 | | Android Open Source Project: Compatibility Test Suite, available at http://source.android.com/compatibility/cts-intro.html | | | | | | | |
| 861 | | Android Open Source Project: Android Compatibility Downloads, available at http://source.android.com/compatibility/downloads.html | | | | | | | |
| 862 | | Android Open Source Project: Frequently Asked Questions, available at http://source.android.com/faqs.html | | | | | | | |
| 863 | | Android Open Source Project, Android Platform Developer's Guide, available at http://source.android.com/porting/dalvik.html | | | | | | | |
| 864 | | Android Open Source Project: Building the System, available at http://source.android.com/source/building.html | | | | | | | |
| 865 | | Android Open Source Project: Building for devices, available at http://source.android.com/source/building-devices.html | | | | | | | |
| 866 | | Android Open Source Project: Downloading the Source Tree, available at http://source.android.com/source/downloading.html | | | | | | | |
| 867 | | Android Open Source Project: Initializing a Build, available at http://source.android.com/source/initializing.html | | | | | | | |
| 868 | | Bytecode for the Dalvik VM, available at http://source.android.com/tech/dalvik/dalvik-bytecode.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 869 | | .dex - Dalvik Executable Format, available at http://source.android.com/tech/dalvik/dex-format.html | | | | | | | |
| 870 | | CNN Money, "Android less about money, more about iPhone disruption", 8/17/2010, available at http://tech.fortune.cnn.com/2010/08/17/android-less-about-money-more-about-iphone-disruption/ | | | | | | | |
| 871 | | Jonathan Schwartz blog: "I Believe in IP", 2004-09-30, available at http://web.archive.org/web/20070810191300/http://blogs.sun.com/jonathan/entry/i_believe_in_ip | | | | | | | |
| 872 | | Sun Microsystems: Javasoft Ships Java 1.0, available at http://web.archive.org/web/20080205101616/http://www.sun.com/smi/Press/sunflash/1996-01/sunflash.960123.10561.xml | | | | | | | |
| 873 | | Eclipse Downloads, available at http://www.eclipse.org/downloads/ | | | | | | | |
| 874 | | Android Build System, available at http://www.elinux.org/Android_Build_System | | | | | | | |
| 875 | | Nexus S, available at http://www.google.com/nexus/#/tech-specs | | | | | | | |
| 876 | | Android Market, available at http://www.google.com/support/androidmarket/bin/answer.py?hl=en&answer=113407&topic=1100168 | | | | | | | |
| 877 | | Joshua Bloch: Bumper-Sticker API Design, available at http://www.infoq.com/articles/API-Design-Joshua-Bloch | | | | | | | |
| 878 | | ISA 2011: Fireside Chat with Google Android Group Manager Eric Chu, 1/25/2011, available at http://www.insidemobileapps.com/2011/01/25/isa-2011-fireside-chat | | | | | | | |
| 879 | | NetQin: Google Android apps found to be sharing data, available at http://www.netqin.com/en/security/newsinfo_3277_2.html | | | | | | | |
| 880 | | Oracle: The Java History Timeline, available at http://www.oracle.com/technetwork/java/javase/overview/javahistory-timeline-198369.html | | | | | | | |
| 881 | | PC World: Q&A With Google Android Developer, 11/6/2007, available at http://www.pcworld.com/article/139331/qanda_with_google_android_developer.html | | | | | | | |
| 882 | | Talk Android: Android Forums, available at http://www.talkandroid.com/android-forums/android-hardware/2-android-minimum-hardware-requirements.html | | | | | | | |
| 883 | | The Register: 2 out of 3 Android apps use private data "suspiciously", available at http://www.theregister.co.uk/2010/09/30/suspicious_android_apps/ | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 884 | | Tiobe Software: TIOBE Programming Community Index for September 2011, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | | | | | | | |
| 885 | | Tiobe Software: TIOBE Programming Community Index Definition, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/tpci_definition.htm | | | | | | | |
| 886 | | Carnegie Endowment For International Peace Keynote Speech, available at http://www.youtube.com/watch?v=Zi3Q4DEPUjk | | | | | | | |
| 887 | | ZDNet: Google outlines the Open Handset Alliance; Will it succeed?, available at http://www.zdnet.com/blog/btl/google-outlines-the-open-handset-alliance-will-it-succeed/6887?tag=search-results-rivers;item8 | | | | | | | |
| 888 | | ZDNet: Google rejects GPL in new gPhone alliance, available at http://www.zdnet.com/blog/burnette/google-rejects-gpl-in-new-gphone-alliance/428?tag=content;siu-container | | | | | | | |
| 889 | | ZDNet: Richard Monson-Haefel responds, still gets it wrong, available at http://www.zdnet.com/blog/burnette/richard-monson-haefel-responds-still-gets-it-wrong/476 | | | | | | | |
| 890 | | ZDNet: Why Microsoft hates Google's Android, available at http://www.zdnet.com/blog/burnette/why-microsoft-hates-googles-android/473 | | | | | | | |
| 891 | | IBM: The History of jStart, available at http://www-01.ibm.com/software/ebusiness/jstart/history.html | | | | | | | |
| 892 | | https://android.git.kernel.org/?p=platform%2Fdalvik.git;a=commit;h=59a434629ba06d4decf7bc88a62ae370a1935f0e | | | | | | | |
| 893 | | OCRS: Welcome to the Samsung Open Source Release Center, available at https://opensource.samsung.com/ | | | | | | | |
| 894 | | James Gosling & Henry McGilton, White Paper, The Java Language Environment (May 1996), available at http://java.sun.com/docs/white/langenv/ | | | | | | | |
| 895 | | James Gosling & Henry McGilton, White Paper, The Java Language Environment (May 1996), available at http://java.sun.com/docs/white/langenv/.) | | | | | | | |
| 896 | | JDK 5 Class Library Files Decompiled by Marc Visnick Using JAD Decompiler | | | | | | | |
| 897 | | JDK 5u22 for Windows -- Binary Installation Package | | | | | | | |
| 898 | | JDK 6 Project, available at http://openjdk.java.net/projects/jdk6/ | | | | | | | |
| 899 | | Jennifer Wilson, Best in Java (June 6, 2001), available at http://www.javaworld.com/javaworld/jw-06-2001/j1-01-awards.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 900 | | JR Raphael, The Nexus S and Google: Everything There Is To Know, PCWORLD (Nov. 11, 2010), available at http://www.pcworld.com/article/210460/the_nexus_s_and_google_everything_there_is_to_know.html | | | | | | | |
| 901 | | Larry Koved et al., The Evolution of Java Security (May 24, 2003), available at http://www.developertutorials.com/tutorials/java/evolution-java-security-050524-1448/ | | | | | | | |
| 902 | | License - Java 2 Platform Standard Edition Development KIT 5.0 Specification License | OAGOOGLE0100219637 | | | | | | |
| 903 | | License - Java 2 Standard Edition (J2SE) Specification v 1.4. | OAGOOGLE0100219571 | | | | | | |
| 904 | | M. LaMonica, ""IBM, BEA join on Java strategy,"" CNET News (Nov. 25, 2003), available at http://news.cnet.com/2100-7345-5111567.html | | | | | | | |
| 905 | | Mark D. Ladue, When Java was One: Threats from Hostile Bytecode, 20th National Information Systems Security Conference, 1, 11 (Oct. 1997), available at http://csrc.nist.gov/nissc/1997/proceedings/104.pdf | | | | | | | |
| 906 | | Monica Pawlan, JDK 1.2: New Features and Functionality (May 1998), available at http://www.pawlan.com/monica/articles/jdk1.2features/ | | | | | | | |
| 907 | | Motorola Deal Buys Google Patent Protection: Schmidt, CNBC, available at http://www.cnbc.com/id/44671129/Motorola_Deal_Buys_Google_Patent_Protection_Schmidt | | | | | | | |
| 908 | | motorola droid source forge pdf from liink https://opensource.motorola.com/sf/sfmain/do/viewProject/projects.droid , http://sourceforge.net/motorola/droid/home/Home/ , http://sourceforge.net/motorola/droid/news/ | | | | | | | |
| 909 | | Multitasking the Android Way, available at http://developer.android.com/resources/articles/multitasking-android-way.html | | | | | | | |
| 910 | 5/8/2011 | New York Times article, Suite Open a Window Into Google, By Steve Lohr http://www.nytimes.com/2011/05/09/technology/09google.html?_r=1 | | | | | | | |
| 911 | | Nexus S - The new Android phone from Google http://www.google.com/nexus/ | | | | | | | |
| 912 | | Nielsen Communication Trends, "Highlights from the 2008 Convergence Audit and Consumer Electronics Monitor," Dec. 2008, available at http://kr.en.nielsen.com/site/documents/CommunicationTrends_200810.pdf | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 913 | | Nielsen Communication Trends, "Highlights from the 2009 Nielsen Convergence Audit," available at http://blog.nielsen.com/nielsenwire/wp-content/uploads/2009/12/09-Nielsen-Convergence-Audit.pdf | | | | | | | |
| 914 | | NielsenWire, ""Who is Winning the U.S. Smartphone Battle?,"" Mar. 3, 2011, available at http://blog.nielsen.com/nielsenwire/online_mobile/who-is-winning-the-u-s-smartphone-battle/ | | | | | | | |
| 915 | 10/21/2008 | Open Handset Alliance Press Release: Google and the Open Handset Alliance Announce Android Open Source Availability http://www.openhandsetalliance.com/press_102108.html | | | | | | | |
| 916 | 11/12/2007 | Open Handset Alliance Press Release: Open Handset Alliance; Releases Android SDK http://www.openhandsetalliance.com/press_111207.html | | | | | | | |
| 917 | | Open Letter to Sun Microsystem http://www.apache.org/jcp/sunopenletter.html | | | | | | | |
| 918 | 4/10/2007 | Open Letter to Sun Microsystems | | | | | | | |
| 919 | | Oracle Completes Acquisition of Sun, Oracle Press Release, available at http://www.oracle.com/us/corporate/press/044428 | | | | | | | |
| 920 | 7/20/2010 | Oracle Presentation: Google Android Meeting | OAGOOGLE0101641344 | | | | | | |
| 921 | | Patrick Niemeyer & Joshua Peck, Exploring Java, Ch. 1.2 (O'Reilly 2d Ed. 1997), available at http://doc.novsu.ac.ru/oreilly/java/exp/index.htm | | | | | | | |
| 922 | | Patrick Niemeyer & Joshua Peck, Exploring Java, Ch. 1.2 (O'Reilly 2d Ed. 1997), available at http://doc.novsu.ac.ru/oreilly/java/exp/index.htm | | | | | | | |
| 923 | | Physical Evidence:  BeagleBoard test board manufactured by Texas Instrument | | | | | | | |
| 924 | | Physical Evidence:  BlackBerry Bold 9780 Phone (IMEI: 354259044101263) | | | | | | | |
| 925 | | Physical Evidence:  Dell Inspiron laptop and its contents used by John Mitchel in support of his expert report regarding patent infringement | | | | | | | |
| 926 | | Physical Evidence:  Google Nexus One Phone (IMEI: 354957034886724) | | | | | | | |
| 927 | | Physical Evidence:  Google Nexus S Phone (UPC:  8 806071 432908; X0005M3P5B; GT*355266/04/139490/7*) | | | | | | | |
| 928 | | Physical Evidence:  HTC Droid Incredible Phone | | | | | | | |
| 929 | | Physical Evidence:  HTC EVO 4G Phone (A100001B93FD24) | | | | | | | |
| 930 | | Physical Evidence:  HTC G2 Phone (IMEI: 359116032298722) | | | | | | | |
| 931 | | Physical Evidence:  LG Optimus T P509 TN Phone (IMEI: 012408003812980) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 932 | | Physical Evidence: Motorola Droid A885 Phone (IMEI: A0000015B8A6AD) | | | | | | | |
| 933 | | Physical Evidence: Nexus One phone (Serial No. MTOCAP800179) | | | | | | | |
| 934 | | Physical Evidence: Nexus One phone (Serial No. MTOCAP800789) | | | | | | | |
| 935 | | Physical evidence: Nexus One phone (Serial No. MTOCAP800846) | | | | | | | |
| 936 | | Physical Evidence: Nexus One phone (Serial No. MTOCBP800220) | | | | | | | |
| 937 | | Physical Evidence: Nexus One phone (Serial No. MTOCFP800293) | | | | | | | |
| 938 | | Physical Evidence: Nexus One phone (Serial No. MTOCFP802278) | | | | | | | |
| 939 | | Physical Evidence: Nexus One phone (Serial No. MTOCFP802295) | | | | | | | |
| 940 | | Physical Evidence: Nexus One phone (Serial No. MTOCFP802359) | | | | | | | |
| 941 | | Physical Evidence: Nexus One phone (Serial No. MTOCFP802536) | | | | | | | |
| 942 | | Physical Evidence: Nexus One phone manufactured by HTC (IMEI: 354957035369738) | | | | | | | |
| 943 | | Physical Evidence: Nexus S GT-19020T phone manufactured by Samsung (IMEI: 355031040199917) | | | | | | | |
| 944 | | Physical Evidence: Samsung Captivate Phone (IMEI: 356638042644234) | | | | | | | |
| 945 | | Physical Evidence: Samsung Captivate phone manufactured by Samsung (IMEI: 356638041508257) | | | | | | | |
| 946 | | Physical Evidence: Tegra 2 test board manufactured by NVIDIA | | | | | | | |
| 947 | | Physical Evidence: Droid Incredible 2 (IMEI: A1000017E8E967) | | | | | | | |
| 948 | | Physical Evidence: LG Optimus S (IMEI: A0000028CC9D34) | | | | | | | |
| 949 | | Physical Evidence: Motorola Atrix (IMEI: 353648042857549) | | | | | | | |
| 950 | | Picasa Web Albums Data API terms (http://code.google.com/apis/picasaweb/terms.html) | | | | | | | |
| 951 | 10/14/2010 | Q3 2010 Earning Call Transcript PX462 | | | | | | | |
| 952 | | This exhibit number left blank | | | | | | | |
| 953 | | R. Lowe, Linux Kernel Process Management, April 15, 2005. Sample Chapter is provided courtesy of Sams, http://www.informit.com/articles/article.aspx?p=370047&seqNum=2&rll=1 | | | | | | | |
| 954 | | RESTful Single Sign on shown on the iPhone, Comment by D. Bornstein, April 14, 2009, available at http://groups.google.com/group/android-security-discuss/tree/browse_frm/month/2009-04/03bdf8dd52fe7101?rnum=31&_done=/group/android-security-discuss/browse_f | | | | | | | |
| 955 | | Resume: Andrew T. McFadden PX061 | | | | | | | |
| 956 | 5/11/2011 | Resume: Dan Bornstein PX099 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 957 | | S. Lohr and A. Vance, ""I.B.M., Looking to Buy Sun, Sets Up a Software Strategy,"" The New York Times Inside Technology article (Mar. 18, 2009), available at http://www.nytimes.com/2009/03/19/technology/companies/19sun.html | | | | | | | |
| 958 | | Samsung Captivate (SGH-I897) Handset code was downloaded from Samsung website | | | | | | | |
| 959 | | See The CLDC HotSpot Implementation Virtual Machine 14, available at http://java.sun.com/products/cldc/wp/CLDC_HI_WhitePaper.pdf | | | | | | | |
| 960 | 8/3/2000 | Source code for Java 2 Standard Edition Version 1.3, DS0000001970 | | | | | | | |
| 961 | 6/23/1998 | Source code for Java Development Kit  Version 1.0, DS0000001905 | | | | | | | |
| 962 | | Source code for Java Development kit version 1.0.2, DS0000001903 | | | | | | | |
| 963 | | Source code for Java Development Kit Version 1.1, DS0000001902 | | | | | | | |
| 964 | | Source code for Java Development Kit Version 1.1.3 , DS0000001793 | | | | | | | |
| 965 | | Source code for Java Standard Edition 6, DS0000001901 | | | | | | | |
| 966 | | Source code for LG phone models Ally VS740, Apex US740, Optimus L LS670 (V9), Optimus M MS690, Optimus U US670, Optimus V VM670, Optimus T P509 (mz), Optimus T P509 (tn) Vortex VS660, downloaded from http://www.lg.com/global/support/opensource/opensource. | | | | | | | |
| 967 | | Sun Microsystems, Inc. Amended Form 10-K filed on Oct. 6, 2009, available at http://www.sec.gov/Archives/edgar/data/709519/000119312509204400/d10ka.htm | | | | | | | |
| 968 | | Sun Microsystems, Inc. Form 10-K  filed on Sept. 13, 2004, available at http://www.sec.gov/Archives/edgar/data/709519/000119312504155723/d10k.htm. | | | | | | | |
| 969 | | Sun Microsystems, Inc. Form 10-K filed on Aug. 28, 2009, available at http://www.sec.gov/Archives/edgar/data/709519/000119312509183962/d10k.htm | | | | | | | |
| 970 | | Sun Microsystems, Inc. Form 10-K filed on Aug. 29, 2007, available at http://www.sec.gov/Archives/edgar/data/709519/000119312507191776/d10k.htm | | | | | | | |
| 971 | | Sun Microsystems, Inc. Form 10-K filed on Aug. 29, 2008, available at; http://www.sec.gov/Archives/edgar/data/709519/000119312508187118/d10k.htm | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 972 | | Sun Microsystems, Inc. Form 10-K filed on Sept. 13, 2005, available at http://www.sec.gov/Archives/edgar/data/709519/000119312505184847/d10k.htm | | | | | | | |
| 973 | | Sun Microsystems, Inc. Form 10-K filed on Sept. 8, 2006, available at http://www.sec.gov/Archives/edgar/data/709519/000119312506187945/d10k.htm | | | | | | | |
| 974 | 8/15/2011 | Supercharging Android: Google to Acquire Motorola Mobility | | | | | | | |
| 975 | 11/14/2007 | Tech Crunch Live Blog: Android and the Open Handset Alliance http://techcrunch.com/2007/11/05/breaking-google-announces-android-and-open-handset-alliance/ | | | | | | | |
| 976 | | Technical White Paper, The Java HotSpot Virtual Machine, Sec. 3, Sun Microsystems, Inc. (May 2011), available at http://java.sun.com/products/hotspot/docs/whitepaper/Java_HotSpot_WP_Final_4_30_01.html | | | | | | | |
| 977 | | Technical White Paper, The Java HotSpot Virtual Machine, Sun Microsystems, Inc. (May 2011), available at http://java.sun.com/products/hotspot/docs/whitepaper/Java_HotSpot_WP_Final_4_30_01.html | | | | | | | |
| 978 | | Terms and Conditions for Google SOAP Search API Service (http://code.google.com/apis/soapsearch/api_terms.html) | | | | | | | |
| 979 | | White Paper, The Java HotSpot Performance Engine Architecture, available at http://java.sun.com/products/hotspot/whitepaper.html | | | | | | | |
| 980 | | The Java Application Programming Interface, Volume 1 (Addison Wesley 1996) | | | | | | | |
| 981 | | The Java Application Programming Interface, Volume 2 (Addison Wesley 1996) | | | | | | | |
| 982 | 4/30/2001 | The Java HotSpot Virtual Machine Technical White Paper, Sun Microsystems, Inc. | | | | | | | |
| 983 | | The Java Language Specification, 2d Edition (Prentice Hall 2000) | | | | | | | |
| 984 | | The Java Language Specification, 3d Edition (Addison Wesley 2005) | | | | | | | |
| 985 | | The Java Programming Language, 4th Edition (Prentice Hall 2005) | | | | | | | |
| 986 | | The Java Virtual Machine Specification (Addison-Wesley 1996) | | | | | | | |
| 987 | | The Java Virtual Machine Specification, 2d Edition (Prentice Hall 1999) | | | | | | | |
| 988 | | Monica Pawlan, JDK 1.2: New Features and Functionality (May 1998), available at http://www.pawlan.com/monica/artic | | | | | | | |
| 989 | | W. Enck et al., "TaintDroid: An Information-Flow Tracking System for Realtime Privacy Monitoring on Smartphones," 9th USENIX Symposium on Operating Systems Design and Implementation (OSDI'10), p. 9, available at http://appanalysis.org/tdroid10.pdf | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 990 | 7/28/2010 | Wall Street Journal Article: Eric Schmidt on Google's Next Tricks http://blogs.wsj.com/digits/2010/07/28/eric-schmidt-on-google%e2%80%99s-next-tricks/ | | | | | | | |
| 991 | | Web Based Programming Tutorials, available at http://webbasedprogramming.com_Java-1.2-Unleashed_ch03.htm.pdf | | | | | | | |
| 992 | | Web Based Programming Tutorials, available at http://www.webbasedprogramming.com/Java-1.2-Unleashed/ch03.htm | | | | | | | |
| 993 | | White Paper, The Java HotSpot Performance Engine Architecture, available at http://java.sun.com/products/hotspot/whitepaper.html | | | | | | | |
| 994 | | www.elinux.org/Android_Zygote_Startup | | | | | | | |
| 995 | 8/17/2010 | Xconomy Boston article: Google's Rich Miner Says Timing Is Everything for Android: Three Thoughts from Mobile Monday http://www.xconomy.com/boston/2010/08/17/google%e2%80%99s-rich-miner-says-timing-is-everything-for-android-three-thoughts-from-mobile-monday/ | | | | | | | |
| 996 | | YourTranscript: Rich Miner on Google Android http://www.youtube.com/watch?v=e_6K9B490EA | | | | | | | |
| 997 | | Youtube API Terms and Conditions, available at http://code.google.com/apis/youtube/terms.html | | | | | | | |
| 998 | | Youtube API Terms of Service (http://code.google.com/apis/youtube/terms.html) | | | | | | | |
| 999 | | Plaintiff Oracle America, Inc.'s Demonstratives to be prepared | | | | | | | |
| 1000 | | Google: Industry Leaders Announce Open Platform for Mobile Devices, available at http://www.google.com/intl/en/press/pressrel/20071105_mobile_open.html | | | | | | | |
| 1001 | 7/19/2008 | Email from Bornstein to Brady re beta delivery and invoices | GOOGLE-02-00363055 | GOOGLE-02-00363056 | | | | | |
| 1002 | 11/24/2008 | Email from Tim Lindholm to Andy Rubin Re:  Android and JavaOne | GOOGLE-01-00031204 | GOOGLE-01-00031205 | | | | | |
| 1003 | 9/29/2008 | Deal Review - Sun Microsystems Toolbar Distribution Renewal | GOOGLE-01-00063286 | GOOGLE-01-00063309 | | | | | |
| 1004 | | Google Inc. Acquisition of Android, Inc.. Closing Purchase Price Calculation and Allocation | GOOGLE-00303922 | GOOGLE-00304003 | | | | | |
| 1005 | 5/31/2006 | Oracle 10-K, dated 5/31/2006 | OAGOOGLE0101928768 | OAGOOGLE0101928770 | | | | | |
| 1006 | 5/31/2007 | Oracle 10-K, dated 5/31/2007 | OAGOOGLE0101928756 | OAGOOGLE0101928758 | | | | | |
| 1007 | 5/31/2008 | Oracle 10-K, dated 5/31/2008 | OAGOOGLE0101928744 | OAGOOGLE0101928746 | | | | | |
| 1008 | 5/31/2009 | Oracle 10-K, dated 5/31/2009 | OAGOOGLE0101928732 | OAGOOGLE0101928734 | | | | | |
| 1009 | 5/31/2010 | Oracle 10-K, dated 5/31/2010 | OAGOOGLE0101928720 | OAGOOGLE0101928722 | | | | | |
| 1010 | 5/31/2011 | Oracle 10-K, dated 5/31/2011 | OAGOOGLE0101928708 | OAGOOGLE0101928710 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| | | **Oracle America, Inc. reserves the right to use the best quality copy of documents available as trial exhibits** **Oracle America, Inc. also reserves the right to use the family groups of documents listed on its trial exhibit list** | | | | | | | |
| | | | | | | | | | |
| 2000 | | Letter:  SUN OEM Software Sales Transmittal Dated:  October 13, 2009;  From:  Sangeeta Powaku; To:  Leo Cizek; Re:  Services Agreement, Google Inc; Attach:  Worldwide OEM Software Sales, Executive Summary  CIZEK Dep EX Google 150 | OAGOOGLE 0001882439 | OAGOOGLE 0001882498 | | | | | |
| 2001 | | E-mail; Dated:  August 5, 2005; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Leo Cizek -leo.cizek@sun.com; Re:  RE: [Fwd]: Re: Java (JTWT) licensing issues  CIZEK Dep EX Google 151 | OAGOOGLE  0000355988 | OAGOOGLE 0000355990 | | | | | |
| 2002 | | E-mail; Dated:  September 22, 2005; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Lino Persi - lino.persi@sun.com; Leo Cizek - leo.cizek@sun.com; Re:  [Fwd: Re: NEX t Steps]  CIZEK Dep EX  Google 152 | OAGOOGLE 0000356199 | OAGOOGLE 0000356200 | | | | | |
| 2003 | | E-mail ;Dated:  September 26, 2005; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - arubin@google.com ; Cc:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: No Response - partnering meeting  CIZEK Dep EX  Google 153 | OAGOOGLE 0001816770 | OAGOOGLE 0001816770 | | | | | |
| 2004 | | E-mail; Dated:  October 27, 2005; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - arubin@google.com ;Re:  Google/Sun NEX t Steps?  CIZEK Dep EX  Google 154 | OAGOOGLE 0000356714 | OAGOOGLE 0000356715 | | | | | |
| 2005 | | E-mail ; Dated:  October 31, 2005 ; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Sun/Google - Java ME sub-teams  CIZEK Dep EX  Google 155 | OAGOOGLE 0000356785 | OAGOOGLE 0000356786 | | | | | |
| 2006 | | E-mail ; Dated:  November 21, 2005; From:  Leo Cizek; To:  Andy Rubin, Tracey Cole; Re:  Urgent: Sun-Google meeting re-CLDC Hotspot  CIZEK Dep EX  Google 156 | GOOGLE 01-00018137 | GOOGLE 01-00018137 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2007 | | E-mail ; Dated:  December 5, 2005 ; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Notes from Sun-Google/Android meeting on 12/1<br><br>CIZEK Dep EX  Google 157 | OAGOOGLE 0000357000 | OAGOOGLE 0000357002 | | | | | |
| 2008 | | Contact Report (ACT Contact Mgmt Systm)  ;  Leo Cizek (Oracle, Corp) ;  Andy Rubin (Google, Inc)<br>Notes:  Note the history change for notes dated  08/19/05 and Google/Sun mtg date<br><br>CIZEK Dep EX  Google 158 | OAGOOGLE 0100029448 | OAGOOGLE 0100029448 | | | | | |
| 2009 | | E-mail ; Dated:  March 17, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Google phone - it's for real<br><br>CIZEK Dep EX  Google 159 | OAGOOGLE 0000361234 | OAGOOGLE 0000361244 | | | | | |
| 2010 | | E-mail ; Dated:  April 2, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ;  Lino Persi lino.persi@sun.com ; Re:  Re: [Fwd: Re: Google phone - it's for real | The Register<br>CIZEK Dep EX  160 Google | OAGOOGLE 0000361321 | OAGOOGLE 0000361330 | | | | | |
| 2011 | | E-mail ; Dated:  July 26, 2007; From:  Leo Cizek - leo.cizek@sun.com ; To:  Jacob Lehrbaum ; Re:  EBay and Google re Java FX Mobile<br><br>CIZEK Dep EX  Google 161 | OAGOOGLE 0009694853 | OAGOOGLE 0009694853 | | | | | |
| 2012 | | E-mail ; Dated:  August 2, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Lino Persi ; Re:  Re: Google's Mobility Push- Google licensing issues<br><br>CIZEK Dep EX  Google 162<br><br>GUPTA Dep EX  Google 162 | OAGOOGLE 0000362605 | OAGOOGLE 0000362606 | | | | | |
| 2013 | | Monetization Proposal - Sun & Google jointly developing open handset ; Sun:  Java CDC machine, class librarys, MIDP-stack  and JSRs; Google: OS, system framework, graphics, telephony, basic apps, data manager, codecs, protocol  stacks, native tool chain | OAGOOGLE 005384449 | OAGOOGLE 005384454 | | | | | |
| 2014 | | 3/30/10 Spreadsheet -<br><br>CIZEK Dep EX  Google 164 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2015 | | Sun's OEM Software Price book dated November 25, 2008.  CIZEK Dep EX  Google 165 | OAGOOGLE 0100071840 | OAGOOGLE 0100071986 | | | | | |
| 2016 | | Contact Report (ACT Contact Mgmt System)  ; Leo Cizek (Oracle, Corp) et al; Notes  CIZEK Dep EX  Google 166 | OAGOOGLE 0100029447 | OAGOOGLE 0100029447 | | | | | |
| 2017 | | E-mail ; Dated:  September 24, 2007; From:  Lino Persi - lino.persi@sun.com ; To:  Leo Cizek - leo.cizek@sun.co m ; Re:  Re: Google's Mobility Push  CIZEK Dep EX  Google 167 | OAGOOGLE 0004781928 | OAGOOGLE 0004781931 | | | | | |
| 2018 | | PowerPoint; Date:  October 17, 2008; Author:  Vineet Gupta, CTO; Title:  OEM Software Sales Systems Engineering,   QBR Q2FY08  CIZEK Dep EX  Google 168 | OAGOOGLE 0008223115 | OAGOOGLE 0008223144 | | | | | |
| 2019 | | E-mail: ; Dated:  October 25,2008; From:  Leo Cizek - leo.cizek@sun.com ; To:  Jacob Lehrbaum - Cc:  Tom Harris - tom.harris@sun.com ; Re:  Google re Java FX Mobile - conf call w Google  CIZEK Dep EX  Google 169 | OAGOOGLE 0009702224 | OAGOOGLE 0009702224 | | | | | |
| 2020 | | E-mail:; Dated:  October 28, 2007; From:  Michael Fish ; To:  Leo Cizek ; Re:  Re: [Fwd: [Fwd: Google Re: Adsense and Sun's Java FX Mobile ]] - Phon Conf Resched.  CIZEK Dep EX  Google 170 | OAGOOGLE 0013602744 | OAGOOGLE 0013602748 | | | | | |
| 2021 | | E-mail:; Dated:  November 11, 2007; From:  Dov Zandman ; To:  Tom Harris - tom.harris@sun.com ; Re:  Re: Google - OpenSocial  CIZEK Dep EX  171 Google | OAGOOGLE 0002546076 | OAGOOGLE 0002546078 | | | | | |
| 2022 | | E-mail:; Dated:  November 30, 2007; From:  Tom Harris ; ; To:  Jacob Lehrbaum ; Re:  Re: Google re Java FX Mobile - providing info to Google re JavaFXMobile program benefits to Google search  CIZEK Dep EX  Google 172 | OAGOOGLE 0009704956 | OAGOOGLE 0009704958 | | | | | |
| 2023 | | E-mail:; Dated:  December 17, 2007; From:  Ann McLaughlin - ann.mclaughlin@sun.com ; To:  Mano Balasubramaniam ; Re:  Re: [Fwd: Re: Sun-Google meeting re Mobile] - meeting at MTV (Mt. View)  CIZEK Dep EX  Google 173 | OAGOOGLE 0013865895 | OAGOOGLE 0013865904 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2024 | | E-mail;; Dated:  March 4, 2008; From:  Leo Cizek - leo.cizek@sun.com ; To:  Param Singh - param.singh@sun.com ; Re:  Time-Sensitive - Re: Google Mobile Meeting 10 am on 3/5 - resched. meeting w Google<br><br>CIZEK Dep EX  Google 174 | OAGOOGLE 0001814730 | OAGOOGLE 0001814731 | | | | | |
| 2025 | | E-mail;; Dated:  May 13, 2008; From:  Lance Andersen ; To:  Lino Persi ; Re:  Re: Google looking to license the Servlet standalone TCK and needs a sales rep to engage<br><br>CIZEK Dep EX  Google 175 | OAGOOGLE 0004788163 | OAGOOGLE 0004788164 | | | | | |
| 2026 | | E-mail; Dated:  May 22, 2008; From:  Leo Cizek ; To:  Jacob Lehrbaum ; Re:  Re: [Fwd: Google - Java FX Tech Talk July 11] - Tech Talk w. Paul Roybal, Google & Sched for a Sun Internal Call<br><br>CIZEK Dep EX  Google 176 | OAGOOGLE 0000144717 | OAGOOGLE 0000144719 | | | | | |
| 2027 | | PowerPoint; Date:  June 25, 2009; Author:  Neal Civjan, VP, OEM SW Sales OSS Region; Title:  Oracle & Sun - GTM Review<br><br>CIZEK Dep EX  Google 177 | OAGOOGLE 0011844709 | OAGOOGLE 0011844805 | | | | | |
| 2028 | | Term Sheet; Date:  Dec 22, 2009; From:  Leo Cizek; To:  Amazon Technologies, Inc.; Re:  Java ME (CDC-HI/PBP/AGUI), fees that will appear in SCSL Amendment No 3<br><br>CIZEK Dep EX  Google 178 | OAGOOGLE 0100360405 | OAGOOGLE 0100360405 | | | | | |
| 2029 | | E-mail; Dated:  March 9, 2010; From:  Leo Cizek - leo.cizek@sun.com ; To:  Lino Persi - lino.persi@sun.com ; Re:  Re: [Fwd: Action-Need Andriod Data]<br><br>CIZEK Dep EX  Google 179 | OAGOOGLE 003908907 | OAGOOGLE 003908909 | | | | | |
| 2030 | | E-mail; Dated:  September 17, 2010; From:  Leo Cizek ; To:  Jawad Ali ; Re:  "the mystery deepens …" - referencing web article citing possibility that Google used DC/FndP in Android/Dalvik<br><br>CIZEK Dep EX  Google 180 | OAGOOGLE 0006419970 | OAGOOGLE 0006419970 | | | | | |
| 2031 | | E-mail; Dated:  April 6, 2009; From:  Frances Ho ; To:  Jeannette Hung ; Re:  [Fwd: Re: JDK support for Google, especially for security]; Attach: Re: JDK Support for Google especially for security (1).msg<br><br>CIZEK Dep EX  Google 181 | OAGOOGLE 0000588145 | OAGOOGLE 0000588148 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2032 | | E-mail; Dated:  April 29, 2009; From:  Leo Cizek - leo.cizek@sun.com ; To: Vineet Gupta - vineet.gupta@sun.com ;   Tom Harris - tom.harris@sun.com ; Re:  M Bucchotz at Google- "Android did not use Java in developing Dalvik, only Java specifications"<br><br>C | OAGOOGLE 0000150908 | OAGOOGLE 0000150908 | | | | | |
| 2033 | | Document Produced in Native Format; Spreadsheet of costs ….<br><br>ELLISON Dep EX  Google 35 | OAGOOGLE 0000062097 | OAGOOGLE 0000062097 | | | | | |
| 2034 | | E-mail; Dated:  December 17, 2009; From:  Craig Gering - gering@sun.com ; To:  Bob Vandette - bob.vandette@sun.com ;   Paul Hohensee -  paul.hohensee@sun.com;  Dov Zandman - dov.zandman@sun.com ;  Jerry Evans - jerry.evans@sun.com ; Re:  Re:  FX on an | OAGOOGLE 0000492068 | OAGOOGLE 0000492070 | | | | | |
| 2035 | | PowerPoint; Author:  Oracle; Title:  Java Business & Financial Overview<br><br>ELLISON Dep EX Google 192<br>RIXVI Dep EX  Google 192 | OAGOOGLE 0014017546 | OAGOOGLE 0014017609 | | | | | |
| 2036 | | PowerPoint; Author: Keith Hoang, Oracle Technology Competitive Intelligence; Dated;  November 18, 2008<br>Title:  Concerns about Sun Microsystems<br><br>ELLISON Dep EX  Google 255<br>KEHRING Dep EX  Google 255 | OAGOOGLE 0100072599 | OAGOOGLE 0100072613 | | | | | |
| 2037 | | E-mail; Dated:  June 25, 2008; From:  Douglas Kehring; To:  Sagra Catz<br><br>ELLISON Dep EX  Google 390 | OAGOOGLE 0500007627 | OAGOOGLE 0500007639 | | | | | |
| 2038 | | Letter; Dated:  March 12, 2009; From:  Lawrence Ellison, Oracle CEO; To:  Board of Directors, Sun Microsystems Inc.; Re:  Confidential - Oracle/Sun Partner Proposal<br><br>ELLISON Dep EX  Google 391<br>KEHRING Dep EX  Google 253 | OAGOOGLE 0000140115 | OAGOOGLE 0000140130 | | | | | |
| 2039 | | Discussion Materials; Dated:  April 17, 2009; Title:  Oracle Project Soda<br><br>ELLISON Dep EX  Google 392 | OAGOOGLE 0100072684 | OAGOOGLE 0100072733 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2040 | | Press Release; Dated:  April 20, 2009; Title:  Oracle Agrees to Acquire Sun Microsystems<br><br>ELLISON Dep EX  Google 393 | OAGOOGLE 0006878508 | OAGOOGLE 0006878510 | | | | | |
| 2041 | | Form: DEFA14A Sun Microsystems Inc.<br><br>ELLISON Dep EX  Google 394 | GOOGLE 0000001723 | GOOGLE 0000001737 | | | | | |
| 2042 | | E-mail; Dated:  May 22, 2009; From:  Lawrence Ellison; To:  Scott McNealy<br><br>ELLISON Dep EX  Google 395 | OAGOOGLE 0500007670 | OAGOOGLE 0500007671 | | | | | |
| 2043 | | E-mail; Dated:  May 26, 2009; From:  James Gosling; To:  Scott McNealy<br><br>ELLISON Dep EX  Google 396 | OAGOOGLE 0007622843 | OAGOOGLE 00076622845 | | | | | |
| 2044 | | E-mail; Dated:  June 25, 2009; From:  Thomas Kurian; To:  Douglas Kehring, et al.<br><br>ELLISON Dep EX  Google 397 | OAGOOGLE 0006624736 | OAGOOGLE 0006624764 | | | | | |
| 2045 | | E-mail; Dated:  July 1, 2010; From:  Thomas Kurian; To:  Hasaz Rizvi<br><br>ELLISON Dep EX  398 Google | OAGOOGLE 0100248980 | OAGOOGLE 0100248981 | | | | | |
| 2046 | | E-mail; Dated:  June 9, 2010; From:  Vineet Gupta; To:  Fred Reich<br><br>ELLISON Dep EX  Google 399 | OAGOOGLE 0018885324 | OAGOOGLE 0018885327 | | | | | |
| 2047 | | Oracle Standards Coordination, Best Practices EX changes with Google; Dated:  March 27, 2008<br><br>ELLISON Dep EX  Google 400 | OAGOOGLE 0014261421 | OAGOOGLE 0014261441 | | | | | |
| 2048 | | Oracle Corporation Patent Policy, Software Patent Hearings; Dated:  January 26-27, 1994<br><br>ELLISON Dep EX  Google 401 | GOOGLE 0000001721 | GOOGLE 0000001722 | | | | | |
| 2049 | | Financial Times, full transcript; Dated:  April 18, 2006<br><br>ELLISON Dep EX  402 Google | GOOGLE 0000001718 | GOOGLE 0000001720 | | | | | |
| 2050 | | E-mail; Dated:  May 28, 2009; From:  Lawrence Ellison; To:  Douglas Kehring, et al<br><br>ELLISON Dep EX  Google 403 | OAGOOGLE 0500007677 | OAGOOGLE 0500007677 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2051 | | PowerPoint; Date:  August 2006; Author:  Shannon Lynch, SD Mobile & Embedded  Platforms, SUN<br>Title:  Mobile & Embedded All Hands Meeting ;<br><br>GERING Dep EX  Google 101 | OAGOOGLE 0013331514 | OAGOOGLE 0013331564 | | | | | |
| 2052 | | PowerPoint; Date:  March 18, 2009; Author:  Craig  Gering, SR Dir. Mobile & Embedded, SUN<br>Title:  Java in Wireless Business Review<br><br>GERING Dep EX  Google 102 | OAGOOGLE 0000156418 | OAGOOGLE 0000156440 | | | | | |
| 2053 | | E-mail; Dated:  October 4, 2006; From:  Lawrence Rau - Lawrence.rau@sun.com ; To:  Craig Gering - craig.gering@sun.com ; Alan Brenner - alan.brenner@sun.com ; Re:  LG and SavaJe<br><br>GERING Dep EX  Google 103 | OAGOOGLE 0000471868 | OAGOOGLE 0000471869 | | | | | |
| 2054 | | E-mail; Dated:  January 22, 2008; From:  Craig Gering - gering@sun.com ; To:  Jeet Kaul - jeet.kaul@sun.com<br><br>GERING Dep EX  Google 104 | OAGOOGLE 0000478601 | OAGOOGLE 0000478603 | | | | | |
| 2055 | | E-mail; Dated:  January 30, 2008; From:  Martin Lister - martin.lister@sun.com ; To:  Craig Gering - craig.gering@sun.com ; Re:  Open Source Business Models; Attached:  ATT30958.txt;pastedGraphic.tiff;  ATT30955.txt; Java_biz_model_V0.1.ods<br><br>GERING Dep | OAGOOGLE 0000478716 | OAGOOGLE 0000478716 | | | | | |
| 2056 | | PowerPoint; Date:  January 2008; Author: Client Software Group, SUN Microsystems; Title:  LGE / SUN Meeting<br><br>GERING Dep EX  Google 106 | OAGOOGLE 0000478810 | OAGOOGLE 000047883 | | | | | |
| 2057 | | E-mail; Dated:  June 6 2008; From:  Daniel Green - Daniel.green@sun.com ; To:  Craig Gering - gering@sun.com ; Re:  Re: [FWD: Re: Advanced apps]<br><br>GERING Dep EX  Google 107 | OAGOOGLE 0000377630 | OAGOOGLE 0000377634 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2058 | | E-mail; Dated:  June 20, 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Jeet Kaul - jeet.kaul@sun.com ; Re:  Fwd: McNealy note to France Telecom re: concerns about JavaFX, FOSS on mobile<br><br>GERING Dep EX  Google 108 | OAGOOGLE 0000481584 | OAGOOGLE 0000481586 | | | | | |
| 2059 | | E-mail; Dated:  October 12, 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Omer Pomerantz; Re:  Re: Write-up on initial Android analysis<br><br>GERING Dep EX  Google 110 | OAGOOGLE 0000155982 | OAGOOGLE 0000155983 | | | | | |
| 2060 | | E-mail; Dated:  December 17. 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Eric Klein; Re:  Re: Sundroid Project<br><br>GERING Dep EX  Google 111 | OAGOOGLE 0000156292 | OAGOOGLE 0000156292 | | | | | |
| 2061 | | E-mail; Dated:  January 21, 2009; From:  Craig Gering - craig.gering@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: [Fwd: Android Response]<br><br>GERING Dep EX  Google 112 | OAGOOGLE 0000156304 | OAGOOGLE 0000156305 | | | | | |
| 2062 | | E-mail; Dated:  January 22, 2009; From:  Craig Gering - craig.gering@sun.com ; To:  Erav Davidov<br> Omer Pomerantz,  Yaniv Shani ; Re:  i know you guys ... ( have reservations about us (sun) providing java vm for all of android)<br><br>GERING Dep EX  Google 113 | OAGOOGLE 0000156306 | OAGOOGLE 0000156306 | | | | | |
| 2063 | | E-mail; Dated:  January 27, 2009; From:  Craig Gering; To:  Eran Vanounou; Re:  Android - requested info/updates<br><br>GERING Dep EX  Google 114 | OAGOOGLE 0016745652 | OAGOOGLE 0016745652 | | | | | |
| 2064 | | E-mail; Dated:  February 27, 2009; From:  Jeet Kaul ; To:  Craig Gering ; Re:  [Fwd: Re: [Fwd: Fwd: JRuby on Android and Java ME ]]<br><br>GERING Dep EX  Google 115 | OAGOOGLE 0016729546 | OAGOOGLE 0016729547 | | | | | |
| 2065 | | E-mail; Dated:  June 23, 2009; From:  Kerry McGuire - kerry.mcguire@sun.com ; To:  Jeet Kaul, Craig Gering; Re:  Jeet/Craig - Need Help - [Fwd: Re: SavaJe]<br><br>GERING Dep EX  Google 116 | OAGOOGLE 0000489218 | OAGOOGLE 0000489219 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2066 | | E-mail; Dated:  March 18, 2010; From:  Craig Gering - craig.gering@sun.com ; To:  Jeet Kaul ; Re:  Oracle Confidential; Attach: VM comparison.docx, VM comparison.pdf<br><br>GERING Dep EX  Google 118 | OAGOOGLE 0000156964 | OAGOOGLE 0000156976 | | | | | |
| 2067 | | E-mail; Dated:  April 29, 2010; ; From:  Noel Poore; To:  Craig Gering - craig.gering@sun.com ; Re:  MSA-Android comparison spreadsheet Attach:  MSA-Android comparison.ods<br><br>GERING Dep EX  Google 119 | OAGOOGLE 0000959043 | OAGOOGLE 0000959043 | | | | | |
| 2068 | | SW OEM Pricebook, v.1<br>Dated: June 29, 2010<br><br>GUPTA Dep EX  Google 34<br>MORTON Dep EX  Google 34 | OAGOOGLE 0100067060 | OAGOOGLE 0100067090 | | | | | |
| 2069 | | SUN Blog, Jonathan's Blog Entry: ; Title:  Congratulations Google, Red Hate and the Java Community<br>Link: http://fblogs.sun.com/jonathan/entry/congratulations....google<br><br>GUPTA Dep EX  Google 48 | GOOGLE 00305338 | GOOGLE 00305351 | | | | | |
| 2070 | | E-mail; Dated:  October 23, 2008; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jis@sun.com ; Re:  Re: STAUTS : MS TB Sifde -- call to Eric S at G<br><br>GUPTA Dep EX  Google 73 | OAGOOGLE 0019195264 | OAGOOGLE 0019195267 | | | | | |
| 2071 | | Vineet Gupta LinkedIN Profile<br><br>GUPTA Dep EX  Google 183 | | | | | | | |
| 2072 | | E-mail; Dated:  May 8, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Rich Green - rich.green@sun.com ,   Alan Brenner - alan.brenner@sun.com ,   Jonathan Schwartz - jonathan.schwartz@sun.com ,   Joe Heel - joe.heel@sun.com ; Re:  Re: Hi Jonath | OAGOOGLE 0100168421 | OAGOOGLE 0100168422 | | | | | |
| 2073 | | Q&A re Sun & Google Android (and Java)<br><br>GUPTA Dep EX  Google 185 | OAGOOGLE 0013996790 | OAGOOGLE 0013996791 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | | E-mail; Dated:  January 20, 2000; From:  Jeet Kaul - jeetendra.kaul@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: Android Response !<br><br>GUPTA Dep EX  Google 186 | OAGOOGLE 0000150272 | OAGOOGLE 0000150272 | | | | | |
| 2075 | | E-mail; Dated:  October 23, 2009; From:  Daniel Green - Daniel.green@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: [Fwd: Re: ZFS @ Mac OS Forge shundown ]<br><br>GUPTA Dep EX  Google 187 | OAGOOGLE 0000411976 | OAGOOGLE 0000411947 | | | | | |
| 2076 | | E-mail; Dated:  March 13, 2007; From:  Tom Pollard - tom.pollard@skymobilemedia.com ; To:  Tim Bardwell - tim.bardwell@sun.com; Re:  Re: SKY-Sun Meeting follow-up<br><br>GUPTA Dep EX  Google 188 | OAGOOGLE 0004777255 | OAGOOGLE 0004777261 | | | | | |
| 2077 | | E-mail; Dated:  April 22, 2010; ; From:  Vineet.X.Gupta; To:  hasan rizvi; Re:  Re: per unit pricing on FF<br><br>GUPTA Dep EX  Google 189 | OAGOOGLE 0000782154 | OAGOOGLE 0000782155 | | | | | |
| 2078 | | E-mail; Dated:  April 27, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jonathan.schwartz@sun.com ,  Joe Heel - joe.heel@sun.com ; Re:  Armstrong - Current deal terms<br><br>GUPTA Dep EX  250 | OAGOOGLE 0000358175 | OAGOOGLE 0000358178 | | | | | |
| 2079 | | Spreadsheet of costs<br><br>GUPTA Dep EX Google 35 | OAGOOGLE 0000062097 | OAGOOGLE 0000062097 | | | | | |
| 2080 | | E-mail; Dated:  November 22, 2005; From:  David Marr - david.marr@sun.com ; To:  Mary Lytle - mary.lytle@sun.com ,  Chris Nada - chris.nadan@sun.com ,  Christine Nakata  Matthew Marquis ,  Steve Schulman ; Re:  Re: Google Meeting Confirmation - re no | OAGOOGLE 0100072596 | OAGOOGLE 0100072598 | | | | | |
| 2081 | | E-mail; Dated:  February 8, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - andy.rubin@google.com ; Re:  Sun Confidential: Sun financial proposal<br><br>GUPTA Dep EX  PX Oracle 8<br>RUBIN Dep EX  Oracle 8 | OAGOOGLE 0000357494 | OAGOOGLE 0000357494 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2082 | | E-mail; Dated:  January 19, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin -andy.rubin@google.com ; Re:  Confidential: Sun Google Proposal; Attach:  PowerPoint: Google/Sun, "Open Source Java Linux Mobile Platform" Author: Vineet Gupta | OAGOOGLE 0100017221 | OAGOOGLE 0100017227 | | | | | |
| 2083 | | E-mail; Dated:  March 26, 2006; From:  Andy Rubin - andy.rubin@google.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: CONFIDENTIAL: Sun Google Collaboration - drafted agreement Attach:  ATT05539.txt, Rubin-CDLAv6_032606.doc   GUPTA Dep EX  PX O | | | | | | | |
| 2084 | | E-mail; Dated:  March 20, 2006; From:  Kathleen Knopoff - Kathleen.knopoff@sun.com ; To:  Armstrong-core@sun.com ; Re:  finance preso; Attach:  Armstrong_business_model_finance_preso.sxi Power Point: Project Armstrong: Business Model, Client Systems Gro | OAGOOGLE 0100166873 | OAGOOGLE 0100166899 | | | | | |
| 2085 | | E-mail; Dated:  February 9, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jonathan.schwartz@sun.com ; Re:  Re: Fwd: Potential Sun Google partnership in the Mobile Java and OS Space   GUPTA Dep EX  PX 295 | OAGOOGLE 0000357505 | OAGOOGLE 0000357507 | | | | | |
| 2086 | | E-mail; Dated:  March 29, 2006; From:  Andy Rubin - andy.rubin@google.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Matt Marquis - matt.marquis@sun.com ; Re:  Revised agreement - revised draft Google/Sun agreement ; Attach:  Armstrong-DLAv7_32906.doc | OAGOOGLE 0100168460 | OAGOOGLE 0100168479 | | | | | |
| 2087 | | E-mail; Dated:  May 30, 2007; From:  Peter Lord; To:  Deutsch Donald Robert -  donald.deutsche@oracle.com ;  Steven Harris, steven.g.harris@oracle.com ; Re:  Draft Apache / Java Letter; Attach:  Apache Letter to Jonathan v1.doc   HARRIS Dep EX  Google | OAGOOGLE 0005811453 | OAGOOGLE 0005811454 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2088 | | E-mail; Dated:  June 1, 2007; From:  Peter Lord - peter.lord@oracle.com To:  Donald Robert Deutsche  Donald.deutsch@oracle.com .   Steven Harris ; Re:  Draft Apache / Java Letter<br>Attach:  Apache Letter to Jonathan v2.doc<br><br>HARRIS Dep EX  Google 82<br>LO | OAGOOGLE 0005811484 | OAGOOGLE 0005811485 | | | | | |
| 2089 | | E-mail; Dated:  June 1, 2007; From:  Don Deutsch ; To:  Edward Screven ; Re:  Proposed straw-man latter to Sun supporting an unencumbered SE license for Apache; Attach:  Apache Letter to Jonathan v2.doc, oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 83 | OAGOOGLE 0005811491 | OAGOOGLE 0005811492 | | | | | |
| 2090 | | E-mail; Dated:  June 4, 2007; From:  Peter Lord - peter.lord@oracle.com To:  Greg Stein - gstein@google.com ,   Chris DiBona - cdibona@google.com ; Re: Apache/Java Advocacy - Private Letter to Sun; Attach:  Apache Letter to Jonathanv2.doc<br><br>HARRIS Dep | OAGOOGLE 0005811519 | OAGOOGLE 0005811520 | | | | | |
| 2091 | | E-mail; Dated:  June 4, 2007; From:  Peter Lord - peter.lord@oracle.com To:  Steven Chin - steven.chin@intel.com ,   Wayne Carr - wayne.carr@intel.com ; Re:  Re: Oracle-Interl Discussions re: Apache-Sun Dispute; Attach:  Apache Letter to Jonathan v2.doc | OAGOOGLE 0005811523 | OAGOOGLE 0005811524 | | | | | |
| 2092 | | E-mail; Dated:  June 4, 2007; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  Scott Jameson - scott.jameson@hp.com ; Re:  Proposed industry response to Apache-Sun dispute re: SE TCK<br>Attach: Apache Letter to Jonathan v3.doc; oracle_sig_logo.gif<br><br>H | OAGOOGLE 0005811549 | OAGOOGLE 0005811550 | | | | | |
| 2093 | | E-mail; Dated:  June 5, 2007; From:  Don Deutsch - ; To:  Mike Olson - ; Re:  Re: Draft Apache/Java Latter; Attach:  oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 89<br>LORD Dep EX  Google 89 | OAGOOGLE 0005811612 | OAGOOGLE 0005811613 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2094 | | E-mail; Dated:  June 5, 2007; From:  Peter Lord - peter.lord@oracle.com; To:  Waye Carr - wayne.car@intel.com<br> Steven Chin - steven.chin@intel.com ; Re:  Re: Oracle-Intel Discussions re: Apache-Sun Dispute<br><br>HARRIS Dep EX  Google 90<br>LORD Dep EX  Goog | OAGOOGLE 0005811622 | OAGOOGLE 0005811623 | | | | | |
| 2095 | | E-mail; Dated:  June 11, 2007; From:  Don Deutsche -   ; To:  Edward Screven ; Re:  [Fwd: Re: Updated : Proposed response to Apache-Sun dispute]<br>Attach:  oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 91<br>LORD Dep EX  Google 91 | OAGOOGLE 0017420901 | OAGOOGLE 0017420902 | | | | | |
| 2096 | | E-mail; Dated:  June 15, 2007; From:  Steven Harris - steven.g.harris@oracle.com; To:  Judson B. Althoff ; Re:  HP Discussion Regarding Oracle Support of Apache vs Sun<br><br>HARRIS Dep EX  Google 93<br>LORD Dep EX  Google 93 | OAGOOGLE 0014756140 | OAGOOGLE 0014756140 | | | | | |
| 2097 | | E-mail; Dated:  June 22, 2007; From:  Peter Lord; To:  Michael DeNicola<br> Wayne Carr,   Mark Thomas,   swolfe@us.ibc.com,   Greg Stein, jjb@google.com ,   Chris Dibona,   Scott Jameson,   dl@cs.oswego.edu , Paul Cormler<br> Michael Bechauf@sap.com ; Re: | OAGOOGLE 1400042920 | OAGOOGLE 1400042923 | | | | | |
| 2098 | | Apache-Sun Dispute - Final Letter<br>Dated:  August 10, 2007<br><br>HARRIS Dep EX  122 Google<br>LORD Dep EX  Google 122 | OAGOOGLE 1300062290 | OAGOOGLE 1300062291 | | | | | |
| 2099 | | E-mail; Dated:  October 11, 2007; From:  Don Deutsch ; To:  Peter Lord ; Re:  [Fwd: [Fwd: Re: Draft minutes and summary for September 25 EC meeting]]<br><br>HARRIS Dep EX  Google 123 | OAGOOGLE 0012521154 | OAGOOGLE 0012521155 | | | | | |
| 2100 | | E-mail; Dated:  April 11, 2008; From:  Don Deutsch - ; To:  Steven Harris<br> Peter Lord - ; Re:  [Fwd: Update: Java SE TECK license for Apache]<br><br>HARRIS Dep EX  Google 126<br>LORD Dep EX  Google 126 | OAGOOGLE 0005818310 | OAGOOGLE 0005818310 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2101 | | PowerPoint:; Dated:  June 26, 2007; Author:  Oracle ; Title:  Oracle and Open Source, Briefing for Andrea De Maio, Gartner<br><br>HARRIS Dep EX  Google 130 | OAGOOGLE 0005812480 | OAGOOGLE 0005812496 | | | | | |
| 2102 | | E-mail; Dated:  May 13, 2009; From:  Don Deutsch - ; To:  Edward Screven -<br> Thomas Kurian -  Thomas.kurian@oracle.com ; Re:  Talking Points for this week's JCP EC Meeting<br>Attach:  env-resp.gif; oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 136<br>LORD | OAGOOGLE 0005830497 | OAGOOGLE 0005830498 | | | | | |
| 2103 | | Defendant Google Inc's Corrected Third Notice of Rule 30 (b) (6) Deposition of Plaintiff Oracle America, Inc.<br><br>HARRIS Dep EX  Google 220 | | | | | | | |
| 2104 | | PowerPoint:; Author:  Steven G. Harris, Oracle; Title:  Java Foundation Strawman Proposal - DRAFT for Discussion Only<br><br>HARRIS Dep EX  Google 221 | OAGOOGLE 0006265843 | OAGOOGLE 0006265852 | | | | | |
| 2105 | | E-mail; Dated:  September 15, 2010; ; From:  Steven Harris ; To:  Ajay Patel - ajay.patel@oracle.com ; Re:  Oracle and Linux - Sensitive<br><br>HARRIS Dep EX  Google 223 | OAGOOGLE 0006503940 | OAGOOGLE 0006503940 | | | | | |
| 2106 | | E-mail; Dated:  October 14, 2010; From:  Letty Ledbetter - letty.ledbetter@oracle.com ; To:  Hasan Rizvi - hasan.rizvi@oracle.com , Adam Messinger,  Steven Harris,  Thomas Kurian,  Ken Glueck ; Re:  FW THE REGISTER: IBM, Oracle and OpenJDK commitment | OAGOOGLE 0006615950 | OAGOOGLE 0006615951 | | | | | |
| 2107 | | E-mail; Dated:  October 7, 2010; From:  Steven Harris - ; To:  Letty Ledbetter -; Re:  Re: Latest PR - Q&A<br>Attach:  iamge002.gif, image001.gif<br><br>HARRIS Dep EX  Google 226 | OAGOOGLE 0019700761 | OAGOOGLE 0019700763 | | | | | |
| 2108 | | E-mail; Dated:  March 29, 2010; From:  Steven Harris -; To:  mohammad.afshar@oracle.com ; Re:  Re: New OSS positioning check?; Attach:  Oracle Open Source.ppt; PowerPoint: Insights Into Oracle and Open Source; Author: Wim Coekaerts, VP, Engineering;  Mon | OAGOOGLE 0006871731 | OAGOOGLE 0006871769 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2109 | | E-mail; Dated:  June 4, 2010; From:  Luke Kowalski ; To:  Ken Glueck , Edward Screven -   ; Re:  Re: Java presentation material?; Attach: ATT117706.gif, ATT117703.gif, ATT117700.gif, ATT117697.gid, ATT117694.gif<br><br>HARRIS Dep EX  Google 228 | OAGOOGLE 0006703420 | OAGOOGLE 0006703422 | | | | | |
| 2110 | | E-mail; Dated:  December 9, 2008; From:  Hasan Rizvi ; To:  Adam Messinger -   ; Re:  More FYIs<br><br>KAUL Dep EX  Google PM 190<br>RIZVI Dep EX  Google 190 | OAGOOGLE 0007704153 | OAGOOGLE 0007704153 | | | | | |
| 2111 | | E-mail; Dated:  April 8, 2009; From:  Eric Klein - eric.klein@sun.com ; To:  Ocho_Amigos@sun.com ; Re:  Prioritization<br><br>KAUL Dep EX  Google 386 | OAGOOGLE 0000661276 | OAGOOGLE 0000661278 | | | | | |
| 2112 | | Defendant Google Inc's Corrected Third Notice of Rule 30 (b) (6) Deposition of Plaintiff Oracle America, Inc.<br><br>KEHRING Dep EX  Google 250 | | | | | | | |
| 2113 | | Oracle Executive Biography: Douglas Kehring<br><br>KEHRING Dep EX  Google 251 | | | | | | | |
| 2114 | | LinkedIN Profile - Douglas Kehring<br><br>KEHRING Dep EX  Google 252 | | | | | | | |
| 2115 | | Letter; Dated:  March 12, 2009; From:  Lawrence Ellison, Oracle CEO; To:  Board of Directors, Sun Microsystems Inc; Re:  Confidential - Oracle/Sun Partner Proposal<br><br>KEHRING Dep EX  Google 254 | OAGOOGLE 0000140115 | OAGOOGLE 0000140119 | | | | | |
| 2116 | | PowerPoint; Dated:  2009; Author:  Doug Kehring, SVP, Corporate Devel & Strategic Planning; Title:  Oracle's Acquisition and Integration Strategy<br><br>KEHRING Dep EX  Google 256 | OAGOOGLE 0008485405 | OAGOOGLE 0008485418 | | | | | |
| 2117 | | DRAFT Letter; Gartner, Inc.; Title: Sun Middleware Under New Mgmt, What to expect?<br><br>KEHRING Dep EX  Google 257 | OAGOOGLE 0008480330 | OAGOOGLE 0008480336 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2118 | | E-mail; Dated:  April 18, 2009; From:  Douglas Kehring -  ; To: Vishal.bhagwati@oracle.com<br>AIEX andre.glorieux@oracle.com ; Re:  script - for Larry/Safra/Charles<br><br>KEHRING Dep EX  Google 258 | OAGOOGLE 0008479846 | OAGOOGLE 0008479847 | | | | | |
| 2119 | | Spreadsheet - Oracle Financial Models<br><br>KEHRING Dep EX  259 Google | OAGOOGLE 0008479830 | OAGOOGLE 0008479834 | | | | | |
| 2120 | | Report:; Dated:  July 1, 2010 (Period May 31, 2010); Title:  Morningstar Document Research - Form 10-K - Oracle Corp- Annual Report w. comprehensive overview of ORACLE for past year<br><br>KEHRING Dep EX  Google 260 | OAGOOGLE 0000062503 | OAGOOGLE 0000062726 | | | | | |
| 2121 | | Report; Dated:  January 26, 2010; Title:  Oracle Corporation: Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems Inc.<br><br>KEHRING Dep EX  261 Google | OAGOOGLE 0100030742 | OAGOOGLE 0100031130 | | | | | |
| 2122 | | Agenda: Oracle and Sun Products & Technology Review; Dated:  May 6-7, 2010<br><br>KEHRING Dep EX  Google 262 | OAGOOGLE 0008405341 | OAGOOGLE 0008405346 | | | | | |
| 2123 | | E-mail; Dated:  July 9, 2009; From:  ; To:  Safra Catz - safra.catz@oracle.com ; Re:  first full year<br><br>KEHRING Dep EX  Google 263 | OAGOOGLE 0006882089 | OAGOOGLE 0006882089 | | | | | |
| 2124 | | Errata to Defendant Google Inc's Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America Inc Served on June 21, 2011<br><br>KESSLER Dep EX  Google 317 | | | | | | | |
| 2125 | | Source Code: V:\DS0000005006\hotspot_1.B\archive\fcs\e\ws\src\CPU\i486\Vm\tem PlateTable_i486.cPP<br><br>KESSLER Dep EX  Google 319 | OA-SC 00003252 | OA-SC 00003286 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2126 | | Source Code- V: \DS0000005013\hotspot_2. 0\archive\fcs\ws\src\cpu\i486\vm\templateTable_i486.cpp<br><br>KESSLER Dep EX  Google 320 | OA-SC 00003288 | OA-SC 00003326 | | | | | |
| 2127 | | Source Code; C: \temp\_HC-SC\JDK5Osolwin\hotspot\src\cpu\i486\Vm\templateTable_i486.CPP<br><br>KESSLER Dep EX  Google 321 | OA-SC | OA-SC | | | | | |
| 2128 | | Article; Title:  Sharing the Runtime Representation of  Classes across Class Loaders<br>Author:  Laurent Daynes, SUN,   Grzegorz Czajkowski, SUN<br><br>KESSLER Dep EX  Google 322 | OAGOOGLE 0016090900 | OAGOOGLE 0016090910 | | | | | |
| 2129 | | Source Code;  V: \Ds0000005e06\hotspot_1.0\archive\alphal. 5\ws\src\share\vm\compiler\scopeIterator. cpp<br><br>KESSLER Dep EX  Google 323 | OA-SC 00003370 | OA-SC 3374 | | | | | |
| 2130 | | Source Code: V: \DS0000005006\hotspot_1.0\archive\alphal. 5\ws\. . .\src\share\vm\interpreter\snippetCache. hpp<br><br>KESSLER Dep EX  324 Google | OA-SC 00003330 | OA-SC 3332 | | | | | |
| 2131 | | Source Code; V: \DS0000005006\hotspot_l.0\archive\alphal. 5\ws\. . .\src\share\vm\interpreter\dynamicSnippets .cpp<br><br>KESSLER Dep EX  Google 325 | OA-SC 00003327 | OA-SC 3327 | | | | | |
| 2132 | | Source Code;  V: \DS0000005006\hotspot_1.ø\archive\alphal.5\ws\deleted_files\vm\interpreter\snippetZone .cpp<br><br>KESSLER Dep EX  Google 326 | OA-SC 00003333 | OA-SC 00003338 | | | | | |
| 2133 | | Source Code: V:\DS0000001823\l.2.1_004\archive\ws\JDK1.2.1_004\src\share\javavm\include\opcodes.h<br><br>KESSLER Dep EX  Google 327 | OA-SC 00001118 | OA-SC 00001121 | | | | | |
| 2134 | | Source Code: C:\temp\ HC-SC\JDK5Ø solwin\hotspot\src\share\vm\interpreter\bytecodes.cpp<br><br>KESSLER Dep EX  328 Google | | | | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2135 | | E-mail; Dated:  November 16, 2006; From:  Peter Lord ; To:  Luke Kowalski ; Re:  FW: IBM ODF Strategy Call<br><br>LORD Dep EX  Google 77 | OAGOOGLE 0005807452 | OAGOOGLE 0005807453 | | | | | |
| 2136 | | E-mail; Dated:  January 13, 2007; From:  Peter Lord ; To:  Don Deutsch ; Re:  ODF - IBM and Sun<br><br>LORD Dep EX  Google 78 | OAGOOGLE 0005808547 | OAGOOGLE 0005808549 | | | | | |
| 2137 | | E-mail; Dated:  May 14, 2007; From:  Don Deutsch - ; To:  Peter Lord ; Re: [Fwd: RE: [Fwd: Re: [Fwd: Re: Update on EC Meeting on Friday ]]]]; Attach:  Donald.deutsch.vcf<br><br>LORD Dep EX  Google 79 | OAGOOGLE 0005811240 | OAGOOGLE 0005811242 | | | | | |
| 2138 | | E-mail; Dated:  May 21, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Google Contacts re: apache.FW; Time to talk this week?<br><br>LORD Dep EX  Google 80 | OAGOOGLE 0005811340 | OAGOOGLE 0005811340 | | | | | |
| 2139 | | E-mail; Dated:  June 1, 2007; From:  Don Deutsch - ; To:  Edward Screven ; Re:  Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache<br><br>LORD Dep EX  Google 84 | OAGOOGLE 0006697804 | OAGOOGLE 0006697804 | | | | | |
| 2140 | | E-mail; Dated:  June 4, 2007; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  mthomas@ibm.com  swolfwe@us.ibm.com ; Re:  Proposed industry response to Apache-Sun dispute re: SE TCK<br>Attach:  Apache Letter to Jonathan v3.doc, ATT54826.gif<br><br>LORD De | OAGOOGLE 0005811552 | OAGOOGLE 0005811554 | | | | | |
| 2141 | | E-mail; Dated:  June 12, 2007; From:  Peter Lord; To:  Wayne Carr, et al.; Re:  NEX t Steps re: Response to Apache Sun Dispute; Attach:  Private letter to Jonathan<br><br>LORD Dep EX  Google 92 | OAGOOGLE 1400019475 | OAGOOGLE 1400019477 | | | | | |
| 2142 | | E-mail; Dated:  June 22, 2007; From:  Peter Lord ; To:  Michael DeNicola, et al. ; Re:  RE: Final Letter TEX t  - Apache - Sun Dispute; Attach:  Letter to Jonathan - FINAL<br><br>LORD Dep EX  Google 94 | OAGOOGLE 14-00042920 | OAGOOGLE 14-00042923 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2143 | | USDC of ND Cal: Subpoena To Testify at a Deposition re Peter Lord  LORD Dep EX Google 95 | | | | | | | |
| 2144 | | E-mail; Dated:  June 13, 2007; From:  Peter Lord ; To:  Steven Harris , Don Deutsch - ; Re:  RE: NEXT Steps re: Response to Apache-Sun Dispute  LORD Dep EX  Google 96 | OAGOOGLE 0017025743 | OAGOOGLE 0017025744 | | | | | |
| 2145 | | Email; Dated:  June 21, 2007; From:  Wayne Carr; To:  Peter Lord et al.; Re:  RE: Draft Talking Points on Letter to Sun re: Apache dispute - Q&A  LORD Dep EX  Google 97 | OAGOOGLE 1400042853 | OAGOOGLE 1400042855 | | | | | |
| 2146 | | E-mail; Dated:  July 10, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re: Google  LORD Dep EX  Google 98 | OAGOOGLE 0005812673 | OAGOOGLE 0005812673 | | | | | |
| 2147 | | E-mail; Dated:  June 21, 2007; From:  Peter Lord; To:  Chris DiBona; Re: RE: Updated: Letter and Draft Talking Points on Letter to Sun re: Apache Dispute- Q&A  LORD Dep EX  Google 99 | OAGOOGLE 1400042909 | OAGOOGLE 1400042911 | | | | | |
| 2148 | | E-mail; Dated:  July 27, 2007; From:  Peter Lord - peter.lord@oracle.com ; To:  Don Deutsch - Donald.deutsch@oracle.com ; Re:  Call Onno @ Sun Attach  oracle_sig_logo.gif  LORD Dep EX  Google 121 | OAGOOGLE 0005812963 | OAGOOGLE 0005212963 | | | | | |
| 2149 | | E-mail; Dated:  October 11, 2007; From:  Don Deutsch - ; To:  Peter Lord ; Re:  [Fwd: [Fwd: Re: Draft minutes and summary for September 25 EC meeting ]]  LORD Dep EX  Google 123 | OAGOOGLE 0012521154 | OAGOOGLE0012521155 | | | | | |
| 2150 | | E-mail; Dated:  November 9, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Setting up meetings with Google/HP next week re: Java Attach:  oracle_sig_logo.gif  LORD Dep EX  Google 124 | OAGOOGLE 0005815026 | OAGOOGLE 0005815026 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2151 | | E-mail; Dated:  April 8, 2008; From:  Don Deutsch - ; To:  Peter Lord - ; Re:  [Fwd: RE: Summary of telephone conversation with Patrick Curran/Sun JCP Mgr. ]<br><br>LORD Dep EX  Google 125 | OAGOOGLE 0005818170 | OAGOOGLE 0005818171 | | | | | |
| 2152 | | E-mail; Dated:  May 15, 2008; From:  Don Deutsch - ; To:  Peter Lord - ; Re:  [Fwd: Apache Open Letter to Sun - 10 April 2007]<br><br>LORD Dep EX  Google 127 | OAGOOGLE 0005819412 | OAGOOGLE 0005819414 | | | | | |
| 2153 | | E-mail; Dated:  June 24, 2008; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  JCP Oracle Steering Committee   ; Cc:  Edward Screven et al.; Re:  Notes re Apache/Sun discussion on the 25 June JCP EC telecom<br><br>LORD Dep EX  Google 128 | OAGOOGLE 0006687457 | OAGOOGLE 0006657458 | | | | | |
| 2154 | | E-mail; Dated:  June 26,2007; From:  Veronica Veroulis   ; To:  Ken Jacobs et al ; Re:  RE: Briefing for Gartner on Open Source; Attach:  Oracle_opensource_June 2007_Final.ppt; CWEmbed2.xls; CWEmbed3.xls<br><br>LORD Dep EX  Google 129 | OAGOOGLE 0005812457 | OAGOOGLE 0005812459 | | | | | |
| 2155 | | PowerPoint; Dated:  June 26, 2007; Author:  Oracle; Title:  Oracle and Open Source - Briefing for Andrea DiMaio, Gartner<br><br>LORD Dep EX  Google 130 | OAGOOGLE 0005812460 | OAGOOGLE 0005812496 | | | | | |
| 2156 | | E-mail; Dated:  November 19, 2007; From:  Peter Lord - peter.lord@oracle.com ; To:  Don Deutsch -  Steven Harris - ; Re:  Google and Java ME Attach:  oracle_sig_logo.gif<br><br>LORD Dep EX  Google 131 | OAGOOGLE 0005815145 | OAGOOGLE 0005815145 | | | | | |
| 2157 | | WebBLOG Entry: Stefano's Linotype; Dated:  November 12, 2007; Title:  Dalvik: how Google routed around Sun's-IP based licensing restrictions on Java ME<br><br>LORD Dep EX  Google 132 | | | | | | | |
| 2158 | | E-mail; Dated:  April 20, 2009; From:  Daniel Weitzner - djweitzner@csail.mit.edu ; To:  Peter Lord - peter.lord@oracle.com ; Re:  [Oracle Confidential] Executive brank perspectives on Sun acquisition<br><br>LORD Dep EX  Google 133 | OAGOOGLE 0013727890 | OAGOOGLE 0013727892 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2159 | | E-mail; Dated: April 20, 2009; From: Peter Lord - peter.lord@oracle.com ; To: Daniel Weitzner - weitzner@mit.edu ; Re: Re: Oracle-Sun-MySQL<br><br>LORD Dep EX Google 134 | OAGOOGLE 0005829716 | OAGOOGLE 0005829716 | | | | | |
| 2160 | | E-mail; Dated: May 10, 2009; From: Peter Lord - peter.lord@oracle.com; To: Don Deutsch - ; Re: Talking Points for JCP EC Meeting<br><br>LORD Dep EX Google 135 | OAGOOGLE 0005830286 | OAGOOGLE 0005830287 | | | | | |
| 2161 | | E-mail; Dated: May 12, 2009; From: Steven Harris - ; To: Don Deutsch - ; Re: RE: Draft talking points for JCP EC meeting - please review/modify Attach: att0002.gif, att001.gif<br><br>LORD Dep EX Google 137 | OAGOOGLE 0005830456 | OAGOOGLE 0005830457 | | | | | |
| 2162 | | E-mail; Dated: July 9, 2009; From: Ken Glueck - ; To: Peter Lord - ; Re: Re: [Fwd: Open Source for America]<br><br>LORD Dep EX Google 138 | OAGOOGLE 0006468190 | OAGOOGLE 0006468190 | | | | | |
| 2163 | | Agenda: Internal Dialogue on Oracle's Policies and Messages for Open Standards and Open Source Software; Dated: May2, 2006<br><br>LORD Dep EX Google 139 | OAGOOGLE 0010478217 | OAGOOGLE 0010478217 | | | | | |
| 2164 | | E-mail; Dated: November 8, 2006; From: Peter Lord ; To: Don Deutsch - ; Re: Open Systems Message Meeting<br><br>LORD Dep EX Google 140 | OAGOOGLE 0005807126 | OAGOOGLE 0005807126 | | | | | |
| 2165 | | E-mail; Dated: March 12, 2009; From: Peter Lord - ; To: Trond Ame Undheim ; Re: Guidance on UK Govt Open Source - Open Standards Policy; Attach: Oracle Open Exec Briefing_last_rewview+pel.doc<br><br>LORD Dep EX Google 141 | OAGOOGLE 0005828536 | OAGOOGLE 0005828537 | | | | | |
| 2166 | | Spreadsheet of costs<br><br>MORTON Dep EX 35 Google | | | | | | | |
| 2167 | | Spreadsheet - OEM Companies & Contract Terms...<br><br>MORTON Dep EX Google 36 | OAGOOGLE 0002796883 | OAGOOGLE 0002796883 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2168 | | PowerPoint; Author:  Java Development Group; Title:  Java Market Landscape - Top OEMs Analysis<br><br>MORTON Dep EX  Google 37 | OAGOOGLE 0003245340 | OAGOOGLE 0003245363 | | | | | |
| 2169 | | PowerPoint Slides: JavaME FY11 Revenue Drop & Customer Trends<br><br>MORTON Dep EX  Google 38 | OAGOOGLE 0000725014 | OAGOOGLE 0000725015 | | | | | |
| 2170 | | Technology License and Distribution Agreement; Dated:  March 30, 1997; Parties:  Sun Microsystems, Inc (Sun)   Nokia Corporation<br><br>MORTON Dep EX  Google 39 | OAGOOGLE 0100047835 | OAGOOGLE 0100047900 | | | | | |
| 2171 | | SUN Community Source License Agreement; Parties:  SUN Microsystems, Inc.  Motorola, Inc.<br><br>MORTON Dep EX  Google 40 | OAGOOGLE 0100000692 | OAGOOGLE 0100000738 | | | | | |
| 2172 | | Defendant Google Inc's Fifth Notice of Rule 30 (b)(6) of Plaintiff  Oracle America, Inc.<br><br>PAMPUCH Dep EX  Google 264 | | | | | | | |
| 2173 | | E-mail; To:  xa-jws@woodyallen; Cc:  deepa@smmpk17; Re:  Proposal for Java based components sharing<br><br>PAMPUCH Dep EX  Google 265 | OAGOOGLE 0011150551 | OAGOOGLE 0011150552 | | | | | |
| 2174 | | Defendant Google Inc's Fourth Notice of Rule 30 (b)(6) of Plaintiff  Oracle America, Inc.(Second Corrected); Dated: July 10, 2011<br><br>PAMPUCH Dep EX  Google 266 | | | | | | | |
| 2175 | | The JavaOS Team for JavaOS1.1.1<br><br>PAMPUCH Dep EX  Google 267 | OAGOOGLE 0010786338 | OAGOOGLE 0010786338 | | | | | |
| 2176 | | List of Custodians<br><br>PAMPUCH Dep EX  Google 268 | | | | | | | |
| 2177 | | Source Code<br><br>PAMPUCH Dep EX  Google 269 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2178 | | E-mail; Dated: May 12, 2011; From: Roman Swoopes - rswoopes@mofo.com ; To: Steve Snyder Google-Oracle-Service-OutsideCounsel; Cc: Oracle Mofo Service List , Oracle-Google@bsfllp.com ; Re: RE: Oracle America, Inc. v Google, Inc. - JavaOS Production - HIG | | | | | | | |
| 2179 | | E-mail; Dated: May 5, 2011; From: Roman Swoopes - rswoopes@mofo.com ; To: Google-Oracle-Service-OutsideCounsel; Cc: Oracle Mofo Service List,  Oracle-Google@bsfllp.com ; Re: RE: Oracle America, Inc. v Google, Inc. - Source Code Inspection   PAMPUCH Dep EX | | | | | | | |
| 2180 | | Letter:  via E-mail; Dated: May 11, 2011 ; From:  Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re: Oracle America, Inc v Google, Inc - JavaOS Production - AEO   PAMPUCH Dep EX  Google 272 | | | | | | | |
| 2181 | | Defendant Google Inc.'s Corrected Third Notice Of Rule 30(B)(6) Deposition Of Plaintiff Oracle America, Inc.; Dated: July 6, 2011   PAMPUCH Dep EX  Google 273 | | | | | | | |
| 2182 | | US Patent: 5.966.702; Dated: October 12, 1999   PAMPUCH Dep EX  Google 274 | | | | | | | |
| 2183 | | Source code: s.FileLoader.java   PAMPUCH Dep EX  Google 277 | OA-SC 00003215 | OA-SC 00003229 | | | | | |
| 2184 | | Source code: s.Jld.java   PAMPUCH Dep EX  Google 278 | OA-SC 00001221 | OA-SC 00001236 | | | | | |
| 2185 | | Source code: JavaCSVM.java   PAMPUCH Dep EX  Google 279 | OA-SC 00003230 | OA-SC 00003230 | | | | | |
| 2186 | | Source code: V: \DS0008004209\javaos-10jan1997-from-1_1\javaos-. . . from-1.l-ws\src\share\java\runtime\classloader.c i   PAMPUCH Dep EX  Google 280 | OA-SC 00003231 | OA-SC 00003250 | | | | | |
| 2187 | | Source code: JavaCSVM.java   PAMPUCH Dep EX  Google 279 | OA-SC 00003548 | OA-SC 00003556 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2188 | | Source code: V: \DS0008004209\javaos-10jan1997-from-1_1\javaos-. . . from-1.l-ws\src\share\java\runtime\classloader.c I<br><br>PAMPUCH Dep EX Google 280 | OA-SC 00000616 | OA-SC 00000619 | | | | | |
| 2189 | | E-mail; Dated: March 30, 2010; From: Dean Long - dean.long@sun.com; To: Chris Plummer - ; Re: Re: mclass files - path<br><br>PAMPUCH Dep EX 283 Google | OAGOOGLE 0006898150 | OAGOOGLE 0006898150 | | | | | |
| 2190 | | Article: SUN What's Happening … ; Dated: May 29, 1996; Title: JAVASOFT ANNOUNCES JavaOS<br><br>PAMPUCH Dep EX Google 284 | | | | | | | |
| 2191 | | List of Files/downloads/origins<br><br>PAMPUCH Dep EX Google 285 | OAGOOGLE 0000053750 | OAGOOGLE 0000053750 | | | | | |
| 2192 | | Technology License and Distribution Agreement<br>Dated: September 17, 1996<br>Parties: SUN Microsystems, Inc. , WindRiver Systems, Inc<br><br>PAMPUCH Dep EX Google 286 | OAGOOGLE 0100057175 | OAGOOGLE 0100057208 | | | | | |
| 2193 | | Article; Dated: August 23, 1999; Title: Sun, IBM decaffeinate JavaOS; Author: Stephen Shankland, CNET News<br><br>PAMPUCH Dep EX Google 290 | | | | | | | |
| 2194 | | Java FAQ for JavaOne 2008<br><br>REINHOLD Dep EX Google 47 | OAGOOGLE 0016621762 | OAGOOGLE 0016621787 | | | | | |
| 2195 | | E-mail: (one return) Dated: March 4, 2008; From: Jonathan Schwartz - jls@sun.com ; To: John Fowler - jfowler@sun.com; Re: Re: Google Summer of Code 2008<br><br>ReINHOLD Dep EX Google 59(two return) SCHWARTZ Dep EX Google 59 | OAGOOGLE 0004651963 | OAGOOGLE 0004651964 | | | | | |
| 2196 | | Meeting Summary: Executive Committee Mtg Summary; Dated: December 4-5, 2007; Hots: Jean-Marie Dautelle, Marlborough, MA<br><br>REINHOLD Dep EX Google 61<br>SCHWARTZ Dep EX Google 61 | GOOGLE 0000000507 | GOOGLE 0000000511 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2197 | | Defendant Google Inc's Second Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc<br>Dated: June 21, 2011<br><br>REINHOLD Dep EX  Google 330 | | | | | | | |
| 2198 | | Defendant Google Inc's Fourth Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc (Second Corrected); Dated: July 10, 2011<br><br>REINHOLD Dep EX  Google 331 | | | | | | | |
| 2199 | | PowerPoint; Author:  SUN ; Title:  OneJava Market Landscape Discussion<br><br>REINHOLD Dep EX  Google 332 | OAGOOGLE 0001208093 | OAGOOGLE 0001208120 | | | | | |
| 2200 | | PowerPoint; Dated:  Match 2008; Author:  SUN Microsystems  ; Title:  Acadia Strategy - DRAFT<br><br>REINHOLD Dep EX  Google 333 | OAGOOGLE 0002778854 | OAGOOGLE 0002778882 | | | | | |
| 2201 | | Blog:  Jonathan Schwartz's Blog; Dated:  October 24, 2007; Author:  Jonathan Schwartz; Title:  ZFS Puts Net App Viability at Risk?<br><br>REINHOLD Dep EX  - Google 334 | GOOGLE 03326427 | GOOGLE 03326458 | | | | | |
| 2202 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE 0013591846 | OAGOOGLE 0013591846 | | | | | |
| 2203 | | E-mail; Dated:  March 27, 2006; From:  E-ming Saung - eming.saung sun.com ; To:  Craig Tilman - craig.tilman sun.com ; Re:  Re: [Fwd: Re: [Fwd: ENGINEERING PRE-RELEASE EVAL LICENSE REQUEST - Sun Java Wireless Toolkit 1.0 for CDC]]<br><br>REINHOLD Dep EX  Google | OAGOOGLE 0013519427 | OAGOOGLE 0013519436 | | | | | |
| 2204 | | License Agreement; Dated:  July 19, 1996; Parties:  Taligent, Inc;  Sun Microsystems, Inc<br><br>REINHOLD Dep EX  Google 337 | OAGOOGLE 0100035671 | OAGOOGLE 0100035679 | | | | | |
| 2205 | | E-mail; Dated:  June 29, 2009; From:  Martin Buchola - martinrb google.com ; To:  Sort Team; Re:  Timesort<br><br>REINHOLD Dep EX  Google 338 | GOOGLE 00395017 | GOOGLE 00395017 | | | | | |
| 2206 | | Blog:  Mark Reinhold's Blog; Dated:  November 13, 2009; Author: Mark Reinhold; Title:  There's not a moment to lose!<br><br>REINHOLD Dep EX  Google 339 | GOOGLE 00395030 | GOOGLE 00395032 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2207 | | E-mail; Dated:  April 10, 2007; From:  Jonathan Schwartz - jis sun.com ; To:  Simon Phipps - simon.phipps sun.com ; Re:  Re: Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5<br><br>REINHOLD Dep EX  Google 340 | OAGOOGLE 0004635855 | OAGOOGLE 0004635858 | | | | | |
| 2208 | | PowerPoint; Author:  Jeet Kaul, VP Java Client and Systems   Group, SUN; Title:  Sun's Commitments to the JCP<br><br>REINHOLD Dep EX  Google 341 | ASF 00000464 | ASF 00000474 | | | | | |
| 2209 | | PowerPoint; Dated:  February 29, 2008; Author:  Patrick Curran, JCP Chair; Title:  JCP Update to Java Core<br><br>SINGH Dep EX  Google 51<br>REINHOLD Dep EX  Google 342 | OAGOOGLE 0000732996 | OAGOOGLE 0000733012 | | | | | |
| 2210 | | Defendant's First Notice of Rule 30 (b)(6) Deposition of Plaintiff Oracle America, INC<br>Dated: March 14, 2011<br><br>RIPLEY Dep EX  Google 1 | | | | | | | |
| 2211 | | Bates Directory & Author of OAGOOGLE Docs<br><br>RIPLEY Dep Ex  Google 3 | | | | | | | |
| 2212 | | E-mail; Dated:  February 11, 2011; From:  Richard Ballinger - rballinger mofo.com ; To:  Steven Snyder; Re:  Oracle v Google<br>Attach:  Oracle Search Term & Custodian Lists.xls<br><br>RIPLEY Dep EX  Google 4 | | | | | | | |
| 2213 | | Letter:  via E-mail<br>Dated:  March 17, 2011 ; From:  Richard Ballinger, Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re:  Oracle America, Inc v Google, Inc Oracle Custodians and Searches<br>Attach:  Custodian search spreadsheets.<br><br>RIPLEY | | | | | | | |
| 2214 | | Letter:  via E-mail<br>Dated:  April 13, 2011 ; From:  Jessica Tipton, Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re:  Oracle America, Inc v Google, Inc Custodial Data and ESI<br><br>RIPLEY Dep EX  Google 6 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2215 | | E-mail; Dated:  December 19, 2009; From:  Jonathan Schwartz -  ; To:  Morton Schwartz - mortons01 verizon.net ; Re:  What you're missing; Attach:  ATT22888.txt; photo.jpg<br><br>RIPLEY Dep EX  Google 7 | OAGOOGLE 0003908335 | OAGOOGLE 0003908337 | | | | | |
| 2216 | | SUN: Policies, Procedures, Guidelines  - Electronic E-mail Policy<br><br>RIPLEY Dep EX  Google 9 | OAGOOGLE 0000062856 | OAGOOGLE 0000062858 | | | | | |
| 2217 | | United States General Retention Schedule<br><br>RIPLEY Dep EX  Google 10 | OAGOOGLE 0000063158 | OAGOOGLE 0000063216 | | | | | |
| 2218 | | SUN: Records Management Disposal Policy<br><br>RIPLEY Dep EX  Google 11 | OAGOOGLE 0000063140 | OAGOOGLE 0000063145 | | | | | |
| 2219 | | Oracle Records Retention Policy<br><br>RIPLEY Dep EX  Google 12 | OAGOOGLE 0000062757 | OAGOOGLE 0000062759 | | | | | |
| 2220 | | Oracle: Instructions for Using the Corporate Records Retention Schedule<br><br>RIPLEY Dep EX  Google 13 | OAGOOGLE 0000062760 | OAGOOGLE 0000062849 | | | | | |
| 2221 | | Letter:  via E-mail; Dated:  April 5, 2011 ; From:  Jessica Tipton, Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re:  Oracle America, Inc v Google, Inc Oracle and Google ESI<br><br>RIPLEY Dep EX  Google 14 | | | | | | | |
| 2222 | | PowerPoint:; Author:  Noel Poore, CSG Marketing, SUN; Title:  OneJava Market Landscape Discussion<br><br>RIZVI Dep EX  Google 43<br>SINGH Dep EX  Google 43 | OAGOOGLE 0001208093 | OAGOOGLE 0001208120 | | | | | |
| 2223 | | PowerPoint; Dated:  June 23, 2009, v0.7; Author:  Oracle ; Title:  Project Javelin, Strategy and Milestones<br><br>RIZVI Dep EX  Google 191 | OAGOOGLE 0007666444 | OAGOOGLE 0007666746 | | | | | |
| 2224 | | PowerPoint; Dated:  December 22, 2009; Author:  Adam Messinger, Oracle ;Title:  Project Sprite - Product Strategy and Roadmap JRE, JDK, and JVM,; Re:  Proposal for Discussion<br><br>RIZVI Dep EX  Google 193 | OAGOOGLE 0007682655 | OAGOOGLE 0007682664 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2225 | | E-mail; Dated:  March 19,2 010; From:  Jeet Kaul - jeet.kaul sun.com ; To:  Hasan Rizvi - hasan.rizvi oracle.com ; Re:  analysis - hotspot and dalvik ; Attach:  VM comparison.docx<br><br>RIZVI Dep EX  Google 194 | OAGOOGLE 0007689461 | OAGOOGLE 0007468461 | | | | | |
| 2226 | | Report:; Title:  Comparing Java Platforms and Android/Dalvik<br><br>RIZVI Dep EX  Google 195 | OAGOOGLE 0007689462 | OAGOOGLE 0007689473 | | | | | |
| 2227 | | PowerPoint:; Author:  Oracle; Title:  Java vs Android<br><br>RIZVI Dep EX  Google 196 | OAGOOGLE 0007689871 | OAGOOGLE 0007689883 | | | | | |
| 2228 | | E-mail; Dated:  April 22, 2004; From:  Vineet.X.Gupta; To:  Hasan Rizvi; Re:  Re: per unit pricing on FF<br><br>RIZVI Dep EX  Google 197 | OAGOOGLE 0000782154 | OAGOOGLE 0000782155 | | | | | |
| 2229 | | E-mail; Dated:  April 26, 2010; From:  Amit Zavery - amit.zavery oracle.com ; To:  Hasan Rizvi - hasan.rizvi oracle.com ; Re:  Smartphones by OS growth; Attach:  Smartphone by OS.xls<br><br>RIZVI Dep EX  Google 198 | OAGOOGLE 0007719136 | OAGOOGLE 0007719137 | | | | | |
| 2230 | | PowerPoint; Title:  What is One Java and Java FX<br><br>RIZVI Dep EX  Google 199 | OAGOOGLE 0007686335 | OAGOOGLE 0007686640 | | | | | |
| 2231 | | E-mail; Dated:  June 1, 2010; From:  Hsaan Rizvi - hasan.rizvi oracle.com ; To:  Adam Messinger -  adam.messinger oracle.com ; Re:  Various - MWM Meeting<br><br>RIZVI Dep EX  Google 200 | OAGOOGLE 0007724032 | OAGOOGLE 0007724033 | | | | | |
| 2232 | | PowerPoint; Dated:  June 22, 210; Author:  Java Development Group, Oracle; Title:  Java Business Model Overview<br><br>RIZVI Dep EX  Google 201 | OAGOOGLE 0007728122 | OAGOOGLE 0007728131 | | | | | |
| 2233 | | E-mail; Dated:  August 22, 2010; From:  Hasan Rizvi - ; To:  Adam Messinger -  ; Re: Re: Thoughts on ME<br><br>RIZVI Dep EX  Google 202 | OAGOOGLE 0007737295 | OAGOOGLE 0007737296 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2234 | | Defendant Google Inc's corrected Third Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America Dated:  July 6, 2011   SCREVEN Dep EX  Google 250 | | | | | | | |
| 2235 | | E-mail; Dated:  July 13, 2009; From:  Edward Screven; To:  Tami Sisneros; Re:  Re: [Fwd: FW: Sun Technology Valuation for Financial Reporting]   SCREVEN Dep EX - Google 314 | OAGOOGLE 0006701433 | OAGOOGLE 0006701435 | | | | | |
| 2236 | | Document Produced in Native Format   SCREVEN Dep EX  Google 315 | OAGOOGLE 0006700615 | OAGOOGLE 0006700615 | | | | | |
| 2237 | | Oracle Acquisition of Sole Control Over Sun Microsystems   SCREVEN Dep EX  Google 316 | OAGOOGLE 0000140295 | OAGOOGLE 0000140499 | | | | | |
| 2238 | | Letter ; Dated:  June 22, 2007; From:  Oracle; To: Jonathan Schwartz, MPK; Re: ASP/Java SE testing   SCREVEN Dep EX  Google 60 | OAGOOGLE 1400042922 | OAGOOGLE 1400042923 | | | | | |
| 2239 | | Oracle Executive Biography: Edward Screven   SCREVEN Dep EX  Google 299 | | | | | | | |
| 2240 | | PowerPoint; Dated:  May 4, 2010; Author:  Edward Screven, Oracle; Title:  FY11 Budget Review - NSG   SCREVEN Dep EX  Google 300 | OAGOOGLE 0006703224 | OAGOOGLE 0006703234 | | | | | |
| 2241 | | Meetings Minutes: One-on-One with Edward Screven ; Dated:  August 11, 2010   SCREVEN Dep EX  301 Google | OAGOOGLE 0010464762 | OAGOOGLE 0010464763 | | | | | |
| 2242 | | Meeting Minutes: Standards Strategy & Architecture Update, Edward Screven; Dated:  April 30, 2010;   SCREVEN Dep EX  Google 302 | OAGOOGLE 0006268287 | OAGOOGLE 0006268290 | | | | | |
| 2243 | | E-mail; Dated:  August 27, 2010; From:  Don Deutsch - ; To:  Edward Screven  ,  Ken Gluek- ; Re:  Seeking direction on launching Open Standards Cooperative; Attach:  ATT42600.gif, ATT42597.gif   SCREVEN Dep EX  Google 303 | OAGOOGLE 0005842906 | OAGOOGLE 0005842906 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2244 | | E-mail; Dated:  May 5, 2010; From:  Don Deutsch - ; To:  Ken Gluek - Kenneth.gluek oracle.com ; Re:  Need your approval for Open Standards Cooperative launch; Attach:  env-resp.gif; oracle_sig_logo.gif <br><br> SCREVEN Dep EX  Google 304 | OAGOOGLE 0005840048 | OAGOOGLE 0005840050 | | | | | |
| 2245 | | E-mail; Dated:  January 13, 2007; From:  Don Deutsch - Donald.deutsch oracle.com ; To:  Peter Lord - peter.lord oracle.com ; Cc:  Edward Screven - ; Re:  [Fwd: ODF-IBM and Sun] ; Attach:  Donald.deutsch.vcf <br><br> SCREVEN Dep EX  Google 305 | OAGOOGLE 000580550 | OAGOOGLE 0005808553 | | | | | |
| 2246 | | E-mail; Dated:  May 21, 2007; From:  Edward Screven  ; To:  Peter Lord - peter.lord oracle.com ; Re:  Re: ODF Question: IBM, Google, Novell vs Sun <br><br> SCREVEN Dep EX  Google 306 | OAGOOGLE 0005811358 | OAGOOGLE 0005811362 | | | | | |
| 2247 | | E-mail; Dated:  February 8, 2009; From:  Robert Shimp -; To:  Edward Screven - ; Re:  Thoughts on acquisition <br><br> SCREVEN Dep EX  Google 307 | OAGOOGLE 0006700512 | OAGOOGLE 0006700512 | | | | | |
| 2248 | | Letter: <br> Dated:  August 10, 2007; From:  Oracle; To:  Jonathan Schwartz, CEO, Pres MPK; Re:  ASF/ Java se Testing <br><br> SCREVEN Dep EX  Google 308 | OAGOOGLE 1300062290 | OAGOOGLE 1300062291 | | | | | |
| 2249 | | E-mail; Dated:  June 2, 2007; From:  Edward Screven  ; To:  Don Deutsch  Edward Screven - ; Re:  RE: Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache <br><br> SCREVEN Dep EX  Google 309 | OAGOOGLE 0006697804 | OAGOOGLE 0006697804 | | | | | |
| 2250 | | Interview Notes: Edward Screven Interview; Dated: October 6, 2010; Moderator: Mark Fazio <br><br> SCREVEN Dep EX  Google 310 | OAGOOGLE 0006705699 | OAGOOGLE 0006705701 | | | | | |
| 2251 | | E-mail; Dated:  August 15, 2006; From:  Edward Screven - ; To:  Judith Sim - ; Re:  RE: Google - can you please discuss with CP? <br><br> SCREVEN Dep EX  Google 311 | OAGOOGLE 0006695075 | OAGOOGLE 0006695075 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2252 | | E-mail; Dated:  November 30, 2007; From:  Don Deutsch - ; To:  Edward Screven<br> Craig Stephen - ; Re:  [Fwd:[Fwd: Google's Android As Currently Define Is a Fork of the Java ME Platform ]]; Attach:  [boardandofficers] Google's Android As Currently Defin | OAGOOGLE 0005815343 | OAGOOGLE 0005815343 | | | | | |
| 2253 | | Press Release:; Dated:  March, 27, 2007; Author:  Ed Schauweker, Ketchum for Open Invention<br> Deborah Hellinger, Oracle; Title:  Oracle Signs License Agreement with Open  Invention Network<br><br>SCREVEN Dep EX  Google 313 | | | | | | | |
| 2254 | | Defendant's Second Notice of Rule 30(B)(6) Deposition of Plaintiff Oracle America, Inc.<br><br>SINGH Dep EX  Google 41 | | | | | | | |
| 2255 | | Param Singh - LinkedIN Profile<br><br>SINGH Dep EX  Google 42 | | | | | | | |
| 2256 | | DoCoMo DoJa Project Proposal - Overview<br><br>SINGH Dep EX  Google 44 | OAGOOGLE 0000835969 | OAGOOGLE 0000835978 | | | | | |
| 2257 | | PowerPoint; Dated:  January 2010; Author:  Bernard Traversat, JDG, Oracle; Title:  The Java Platform: The Good, the Bad and the Ugly<br><br>SINGH Dep EX  Google 45 | OAGOOGLE 0000144253 | OAGOOGLE 0000144330 | | | | | |
| 2258 | | E-mail; Dated:  November 15, 2007; From:  Terrence Barr ; To:  Jeff Kesselman; Re:  Dalvik: How Google routed around Sun's IP-licensing restrictions on JAVA ME<br>Attach:  terrence.barr.vcf<br><br>SINGH Dep EX  Google 46 | OAGOOGLE 0000240994 | OAGOOGLE 0000240994 | | | | | |
| 2259 | | Java FAQ for JavaOne 2008<br><br>SINGH Dep EX  Google 47 | OAGOOGLE 0016621762 | OAGOOGLE 0016621787 | | | | | |
| 2260 | | SUN Blog, Jonathan's Blog Entry: ; Title:  Congratulations Google, Red Hate and the  Java Community<br>Link:http://fblogs.sun.com/jonathan/entry/congratulations....google<br><br>SINGH Dep EX  Google 48 | OAGOOGLE 00305338 | OAGOOGLE 00305351 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2261 | | PowerPoint; Dated: March 2008; Author: Sun Microsystems; Title: Acadoa Strategy<br><br>SINGH Dep EX  Google 49 | OAGOOGLE 0002778854 | OAGOOGLE 0002778882 | | | | | |
| 2262 | | PowerPoint; Dated: June 2007; Author: Terry Kochman, Program Mgr, SUN; Title: Contract ASP Goal Summary<br><br>SINGH Dep EX  50 Google | OAGOOGLE 0100063140 | OAGOOGLE 0100063147 | | | | | |
| 2263 | | E-mail string; Dated: August 14, 2007; From: Ed Cobb ; To: Cart, Wayne; Re: RE' Sun OpenJQK derivativa TC1C license - RE: Conference Call Update re; Discussions With Sun on Apache-Sun Dispute<br><br>BLOCH Dep EX  Oracle 200 | GOOGLE 14-00024408 | GOOGLE 14-00024409 | | | | | |
| 2264 | | E-mail string; Dated: September 16, 2008; From: java-council google.com; To: java-council google.com; Re: JCP Issue<br><br>BLOCH Dep EX  Oracle 206 | GOOGLE 02-00083916 | GOOGLE 02-83917 | | | | | |
| 2265 | | E-mail ; Dated: April 6, 2006; From: Andy Rubin ; To: Dan Bornstein ; Re: Dalvik byte codes<br><br>BORNSTEIN Dep EX  Oracle 104 | GOOGLE 02-00109284 | | | | | | |
| 2266 | | E-mail ; Dated: March 31, 2006; From: Steve Horowitz; To: Dan Bornstein ; Re: Follow-on Technical Meeting<br><br>BORNSTEIN Dep EX  Oracle 105 | GOOGLE 02-00107530 | GOOGLE 02-107531 | | | | | |
| 2267 | | E-mail; Dated: December 11, 2006; From: hr-help google.com; To: danfuzz google.com; Re: Google Perf Confirmation<br><br>BORNSTEIN Dep EX  Oracle 109 | GOOGLE 02-00261903 | GOOGLE 02-00261904 | | | | | |
| 2268 | | E-mail; Dated: June 23, 2006 ; From: Dan Bornstein ; To: Brian Swetland,  Amin Zoufonoun,  Andy McFadden,  Tim Lindholm ; Re: Skelmir Conference Call Notes<br><br>BORNSTEIN Dep EX  Oracle 110 | GOOGLE 01-00026173 | GOOGLE 01-00026174 | | | | | |
| 2269 | | E-mail; Dated: November 16, 2006; From: Andy Rubin; To: Dan Bornstein ; Re: Can you check this out?<br><br>BORNSTEIN Dep EX  Oracle 111 | GOOGLE 02-00074665 | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2270 | | E-mail ; Dated: January 11, 2007 ; From:  Dan Bornstein ; To:  danfuzz google.com; Re<br><br>BORNSTEIN Dep EX  Oracle 114 | GOOGLE 02-00081447 | | | | | | |
| 2271 | | Statement of Work ; Dated:  March 28, 2007<br><br>BORNSTEIN Dep EX  Oracle 119 | GOOGLE 00392204 | | | | | | |
| 2272 | | Google sites Unbundling; Dated:  January 29, 2009<br><br>BORNSTEIN Dep EX  PX 271 | GOOGLE 00303005 | GOOGLE 00303006 | | | | | |
| 2273 | | Android Unbundling ; Dated:  August 3, 2010;<br><br>BORNSTEIN Dep EX  PX 272 | GOOGLE 00385568 | GOOGLE 00385574 | | | | | |
| 2274 | | PowerPoint; Dated:  September 2010; Author:  Google; Title:  Android Partnerships PSO Conference<br><br>BORNSTEIN Dep EX  PX 274 | GOOGLE 22-00281510 | GOOGLE 22-00281545 | | | | | |
| 2275 | | Dalvik Core Library OKRs<br><br>BORNSTEIN Dep EX  PX 280 | GOOGLE 00381507 | GOOGLE 00381511 | | | | | |
| 2276 | | PowerPoint:; Dated:  July 20, 2010; Title:  Oracle-Google Android Meeting<br><br>BORNSTEIN Dep EX  PX 281 | GOOGLE 00392260 | GOOGLE 00392285 | | | | | |
| 2277 | | E-mail; Dated:  July 24, 2006; From:  Urs Hoelzle; To:  Andy Rubin; Re: Re: Skelmir<br><br>BORNSTEIN Dep EX  PX 285<br>RUBIN Dep EX  PX 318 | GOOGLE 01-00023889 | GOOGLE 01-00023890 | | | | | |
| 2278 | | E-mail; Dated:  October 9, 2006; From:  Lars Bak; To:  Steve Horowitz Cc:  Andy Rubin; Re:  Re: Guava<br><br>BORNSTEIN Dep EX  PX 286 | GOOGLE 01-00026169 | GOOGLE 01-00026169 | | | | | |
| 2279 | | E-mail; Dated:  January 11, 2007; From:  Tracey Cole; To:  Andy Rubin; Re:  RE: XCE.<br><br>BORNSTEIN Dep EX  PX 287 | GOOGLE 02-00163330 | GOOGLE 02-00163331 | | | | | |
| 2280 | | Android 2.2 Compatibility Definition<br><br>BRADY Dep EX  PX 230 | | | | | | | |

74

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2281 | | Andriod Compatibility Program - Compatibility Test Suite (CTS) Framework User Manual Version:  Android 1.6 CTS r4, Open Handset Alliance<br><br>BRADY Dep EX  PX 235 | | | | | | | |
| 2282 | | E-mail ; Dated:  February 12, 2006 ; From:  Eric Chu ; To:  Alan Brenner, Neal Civjan,  Joe Heel<br> Vineet Gupta; Re:  Internal Draft Messaging for Armstrong AT GSM<br><br>CHU Dep EX  Oracle 36 | OAGOOGLE 0001337228 | | | | | | |
| 2283 | | Press Release: Google and the Open Handset Alliance Announce Android Open Source Availability<br>Dated:  October 21, 2008<br><br>CHU Dep EX  Oracle 41 | | | | | | | |
| 2284 | | Press Release:  Open Handset Alliance Releases Android SDK ; Dated:  November 12, 2007<br><br>CHU Dep EX  Oracle 45 | | | | | | | |
| 2285 | | E-mail ; Dated:  November 26, 2010; From:  Bob Lee ; To:  Eric Chu ; Re:  Orange<br><br>CHU Dep EX  Oracle 54 | GOOGLE 40-00004582 | GOOGLE 40-00004583 | | | | | |
| 2286 | | Presentation re Project Android - August 2005<br><br>GRIESEMER Dep EX  PM146<br>MINER Dep EX  146<br>SWETLAND Dep EX  PM 146 | GOOGLE 26-00008343 | GOOGLE 26-00008363 | | | | | |
| 2287 | | Griesemer Resume ; Dated:  September 1, 2008<br><br>GRIESEMER Dep EX  163 | GOOGLE 05-00048130 | GOOGLE 05-00048130 | | | | | |
| 2288 | | Assignment of Patent Application No. 8/884,856<br>Dated:  June 27, 1997<br><br>GRIESEMER Dep EX  166 | OAGOOGLE 0000053763 | OAGOOGLE 0000053764 | | | | | |
| 2289 | | Presentation titled:  "Java on Steroids:  Sun's High-Performance Java Implementation"<br><br>GRIESEMER Dep EX  167 | OAGOOGLE 0000055256 | OAGOOGLE 000055267 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2290 | | Technical White Paper titled: "The Java HotSpot Virtual Machine" (2001)<br><br>GRIESEMER Dep EX  168 | | | | | | | |
| 2291 | | Presentation titled: "The Java HotSpot Virtual Machine Compiler: Technology and Application" (2001)<br><br>GRIESEMER Dep EX  169 | OAGOOGLE 0100209686 | OAGOOGLE 0100209730 | | | | | |
| 2292 | | Journal Article titled: "Efficient Implementation of the SmallTalk-80 System" (1983)<br><br>GRIESEMER Dep EX  170 | GOOGLE 00327009 | GOOGLE 00327014 | | | | | |
| 2293 | | USPTO search results for "Griesemer, Robert"<br>Dated:  June 21, 2011<br><br>GRIESEMER Dep EX  171 | | | | | | | |
| 2294 | | Google Employment, Confidential Information and Invention Assignment Agreement; Dated:  December 2, 2002<br><br>GRIESEMER Dep EX  172 | GOOGLE 00392249 | GOOGLE 00392256 | | | | | |
| 2295 | | E-mail ; Dated:  October 14, 2006; From:  Bennett B. Payne  ; To:  Rich Miner; Re:  Google & IBM Software Development Discussion - Linux Mobile Platform<br><br>MINER Dep EX  142 | GOOGLE 24-00017080 | GOOGLE 24-00017083 | | | | | |
| 2296 | | E-mail ; Dated:  October 12, 2005; From:  Rich Miner ; To:  Andy Rubin; Re: Response<br><br>MINER Dep EX  147 | GOOGLE 01-00019529 | GOOGLE 01-1953219532 | | | | | |
| 2297 | | E-mail from Andy Rubin with attached presentation titled "Open Handset Alliance"; Dated:  January 31, 2006<br><br>MINER Dep EX  148 | GOOGLE 14-00042243 | GOOGLE 14-00042254 | | | | | |
| 2298 | | E-mail from Andy Rubin with attached presentation ; Dated:  March 20, 2006<br><br>MINER Dep EX  149 | GOOGLE 24-00013701 | GOOGLE 24-00013712 | | | | | |
| 2299 | | E-mail from Richard Miner with attached presentation titled "Java/Linux Mobile Platform - Google/Sun Collaboration" ; Dated:  March 26, 2006<br><br>MINER Dep EX  150 | GOOGLE 01-00062291 | GOOGLE 01-00062230 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2300 | | E-mail ; Dated: August 21, 2006; From: Brian Swetland ; To: android-eng; google.com; Re: very important note about copyright, licenses, and external libraries<br><br>MINER Dep EX 151 | GOOGLE 24-00010061 | | | | | | |
| 2301 | | Frequently Asked Questions - Android Open Source Project<br><br>MORRILL Dep EX Oracle 228 | | | | | | | |
| 2302 | | Android Compatibility Program<br><br>MORRILL Dep EX Oracle 230 | | | | | | | |
| 2303 | | Android Compatibility Definition: Android 1.6<br><br>MORRILL Dep EX Oracle 232 | | | | | | | |
| 2304 | | Android Compatibility Program - Android 2.1 Compatibility Definition<br><br>MORRILL Dep EX Oracle 233 | | | | | | | |
| 2305 | | Android Compatibility Program - Android 2.3 Compatibility Definition<br><br>MORRILL Dep EX Oracle 234 | | | | | | | |
| 2306 | | Android Compatibility Program - Compatibility Test Suite (CTS) Framework User Manual<br><br>MORRILL Dep EX 235 | | | | | | | |
| 2307 | | E-mail ; Dated: January 19, 2006 ; From: Vineet Gupta ; To: Andy Rubin; Re: Confidential: Sun Google Proposal<br><br>RUBIN Dep EX Oracle 9 | GOOGLE 01-00017221 | GOOGLE 01-00017227 | | | | | |
| 2308 | | E-mail; Dated: March 26, 2006 ; From: Andy Rubin ; To: Vineet Gupta Cc: Matt Marquis; Re: Confidential: Sun Google Collaboration Attach: Draft Agreement<br><br>RUBIN Dep EX Oracle 10 | | | | | | | |
| 2309 | | E-mail , Dated February 5, 2006 ; From Andy Rubin; To: Rich Miner, Tim Lindholm, Re: EMG Deal Review Agenda and Slides - Feb. 6, 2006; Attach: PowerPoint: Open Handset Alliance (15 Pages)<br><br>RUBIN Dep EX PX 311 | GOOGLE 12-00079180 | GOOGLE 12-00079181 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2310 | | E-mail; Dated:  April 26, 2006 ; From:  Andy Rubin ; To:  Tim Lindholm, Chris DiBona,  Frank Montes,  Ethan Beard,  Rich Miner; Re:  Sun Deal Review, Attach:  Android/Sun Presentation<br><br>RUBIN Dep EX  PX 316 | GOOGLE 12-00080355 | GOOGLE 12-00080367 | | | | | |
| 2311 | | Presentation titled "Android Project Overview"; Dated:  May 23, 2008<br><br>RUBIN Dep EX  PX 329 | GOOGLE 01-00004623 | GOOGLE 01-00004640 | | | | | |
| 2312 | | E-mail; Dated:  May 11, 2007; From:  Eric Schmidt; To:  Andy Rubin<br><br>RUBIN Dep EX  PX 402 | GOOGLE 0100066909 | GOOGLE 0100066909 | | | | | |
| 2313 | | Letter; Dated:  June 22, 2007 ; From:  Edward Cobb; To:  Jonathan Schwartz<br><br>RUBIN Dep EX  PX 415 | OAGOOGLE 0024892044 | OAGOOGLE 0024892045 | | | | | |
| 2314 | | E-mail; Dated:  November 13, 2006  ; From:  Cedric Beust   ; To:  David Turner; Re:  Java News from Sun<br><br>SWETLAND Dep EX  Oracle PM 72 | GOOGLE 04-00042519 | GOOGLE 04-00042521 | | | | | |
| 2315 | | E-mail ; Dated:  August 21, 2006; From:  Brian Swetland ; To:  android-eng, google.com; Re:  very important note about copyright, licenses, and External libraries<br><br>SWETLAND Dep EX  PM 151 | GOOGLE 24 | GOOGLE 24-00010061 | | | | | |
| 2316 | | E-mail ; Dated:  August 9, 2005; From:  Brian Swetland; To:  Patrik Reali ; Re:  Java VM for Android<br><br>SWETLAND Dep EX  Oracle 178 | GOOGLE 01-00062067 | GOOGLE 01-00062068 | | | | | |
| 2317 | | E-mail; Dated:  November 22, 2005 ; From:  Tracey Cole   ; To:  Tim Lindholm ; Re:  Sun-Google Meeting re CLDC HotSpot<br><br>SWETLAND Dep EX  Oracle 181 | GOOGLE 02-00064688 | GOOGLE 02-00064690 | | | | | |
| 2318 | | E-mail; Dated:  May 15, 2007  ; From:  Brian Swetland ; To:  David Turner ; Re:  Performance<br><br>SWETLAND Dep EX  Oracle 189 | GOOGLE 01-00056582 | GOOGLE 01-00056583 | | | | | |
| 2319 | | Class File List<br><br>FRESKO Dep EX  Google 16 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | Map of Constant Pool Table / Interfaces<br><br>FRESKO Dep EX  Google 17 | | | | | | | |
| 2321 | | Subpoena to Testify<br><br>FRESKO Dep EX  Google 19 | | | | | | | |
| 2322 | | Personal Work History/Resume - Nedim Fresko<br><br>FRESKO Dep EX  Google 20 | GOOGLE 09-00004248 | GOOGLE 09-00004252 | | | | | |
| 2323 | | LinkedIN Profile - Nedim Fresko<br><br>FRESKO Dep EX  Google 21 | | | | | | | |
| 2324 | | SUN's Software Developer's Guide for JavaStation Computing, Roland Jones, et al<br><br>FRESKO Dep EX  Google 22 | OAGOOGLE 0100164218 | OAGOOGLE 0100164252 | | | | | |
| 2325 | | AT&T: The Design of the UNIX Operating System; Author:  Maurice J Bauch, 1986<br><br>FRESKO Dep EX  Google 25<br>ALLISON Dep EX  PX 632 | GOOGLE 00325057 | GOOGLE 00325181 | | | | | |
| 2326 | | The Java Language Specification, The Java Series<br>Author:  James Gosling, et al<br><br>FRESKO Dep EX  Google 26 | GOOGLE 00376707 | GOOGLE 00377193 | | | | | |
| 2327 | | Utility Patent Application Transmitt Req for Cert<br>For:  N. Fresko / System And Method For Dynamic Preloading Of Classes Through Memory Space Cloning Of A Master Iwntime System Process<br><br>FRESKO Dep EX  Google 27 | GOOGLE 00305849 | GOOGLE 00306000 | | | | | |
| 2328 | | US Patent Certification: ; Patent No:  7.293.267; Issue Date:  November 6, 1997<br><br>FRESKO Dep EX  Google 28 | OAGOOGLE 0000052170 | OAGOOGLE 0000052193 | | | | | |
| 2329 | | Utility Patent Application for Transmitt. Req for Cert; For:  N. Fresko / System and Method for Performing Speculative Initialization of Application Models for Clonded Runtime System Process.<br><br>FRESKO Dep EX  Google 29 | OAGOOGLE 0000058886 | OAGOOGLE 0000059006 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2330 | | US Patent: 7,124,291; Dated: October 17, 2006<br><br>FRESKO Dep EX  Google 30 | | | | | | | |
| 2331 | | USPTO Transmittal For Issue Fee and Formal Drawings; Dated: September 11, 2008<br><br>FRESKO Dep EX  Google 31 | | | | | | | |
| 2332 | | PowerPoint; Author:  Sun Microsystems, Inc.;  Kyle Buza,   Oleg Pliss,  Mark Lam; Title:  Multitasking VMs: More Performance, Less Memory<br><br>FRESKO Dep EX  Oracle 93 | | | | | | | |
| 2333 | | Article; Title:  Multitasking without Compromise: a Virtual   Machine Evolution; Author:  Grzegorz Czajkowski, SUN ,  Laurent Daynes, SUN<br><br>FRESKO Dep EX  Oracle 94 | | | | | | | |
| 2334 | | Article; Title:  Code Sharing among Virtual Machines; Author:  Grzegorz Czajkowski, SUN,  Laurent Daynes, SUN<br><br>FRESKO Dep EX  Oracle 95 | | | | | | | |
| 2335 | | E-mail; Dated:  July 21, 2003; From:  Nedim Fresko; To:  Dean Long; Re: Re: Some app isolation thoughts<br><br>FRESKO Dep EX  Oracle 96 | OAGOOGLE 0006791402 | OAGOOGLE 0006791403 | | | | | |
| 2336 | | Article; Title:  A Serially Reuseable Java™ Virtual Machine Implementation for High Volume, Highly Reliable, Transaction Processing, IBM Technical Report; Author:  Sam Borman, et al<br><br>FRESKO Dep EX  Oracle 97 | | | | | | | |
| 2337 | | US  Patent No.  6.823.509; Date of Patent:  November 23, 2004<br><br>FRESKO Dep EX  Oracle 98 | OAGOOGLE 00342278 | OAGOOGLE 00342288 | | | | | |
| 2338 | | Letter:   Open Letter to Sun Microsystems; Dated:  April 10, 2007 ; From: Geir Magnusson,VP<br> The Apache Software Foundation; To:  Jonathan Schwartz SUN Mircosystems; Re:  Acquiring/Not Acquiring Acceptable Licensing for Java SE 5<br><br>LEE Dep EX  PX 341 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2339 | | Email; Dated:  February 8, 2006; From:  Eric Schmidt; To:  emg google.com ;  Nikesh Arora;  Dipchand Nishar; Cc:  arubin google.com ; Re:  FW: Potential Sun Google partnership in the Monile Java and OS Space<br><br>NISHAR Dep EX  PX 572 | GOOGLE 01-00065656 | GOOGLE 01-00065656 | | | | | |
| 2340 | | Press Release; Dated:  May 16, 2006; Source:  CNET News; Author:  Joris Evers; Title:  Sun promises to open-source Java<br><br>SCHWARTZ Dep EX  Google 52 | GOOGLE 00-00000516 | GOOGLE 00-00000519 | | | | | |
| 2341 | | Press Release; Dated:  May 9, 2007; Source:  Physorg.com; Author:  Ziff Davis Media; Title:  Sun Reveals a Slew of Moves at JavaOne<br><br>SCHWARTZ Dep EX  Google 53 | GOOGLE 00-00000520 | GOOGLE 00-00000522 | | | | | |
| 2342 | | E-mail; Dated:  December 8, 2005; From:  Jonathan Schwartz; To:  Jeet Kaul; Re:  Re: JavaFX open source?<br><br>SCHWARTZ Dep EX  Google 54 | OAGOOGLE 0003901182 | OAGOOGLE 0003901182 | | | | | |
| 2343 | | Press Release; Dated:  July 6, 2006; Source:  CENT News; Author:  Martin LaMonica, CNET; Title:  Sun's open-source odyssey<br><br>SCHWARTZ Dep EX  Google 55 | GOOGLE 0000000494 | GOOGLE 0000000497 | | | | | |
| 2344 | | Press Release; Dated:  May 16, 2006; Source:  eWEEK Mobile; Author:  Peter Galli; Title:  Sun's Schwartz Opens Up About Open-Source Java<br><br>SCHWARTZ Dep EX  Google 56 | GOOGLE 00-00000504 | GOOGLE 00-00000506 | | | | | |
| 2345 | | Press Release; Dated:  March 23, 2009; Source:  OSTATIC; Author:  Sam Dean<br>Title:  Sun Microsystems CEO Jonathan Schwartz on What's NEX t for Open Source<br><br>SCHWARTZ Dep EX  Google 57 | GOOGLE 00-00000490 | GOOGLE 00-00000491 | | | | | |
| 2346 | | E-mail; Dated:  January 12, 2008; From:  Jonathan Schwartz; To:  Marten Mickos - marten mysql.com ; Re:  blog draft,<br><br>SCHWARTZ Dep EX  Google 58 | OAGOOGLE 0004648998 | OAGOOGLE 0004649001 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2347 | | Letter; Dated:  June 22, 2007; From:  Apache Software Foundation; To:  Jonathan Schwartz, SUN CEO; Re:  compatibility testing of ASF open source version of Java & licensing issues<br><br>SCHWARTZ Dep EX  Google 60 | GOOGLE 1400042922 | GOOGLE 1400042923 | | | | | |
| 2348 | | Blog Entry: Jonathan's Blog; Dated:  October 24, 2007; Title:  ZFS Puts Net APP Viability at Risk?"<br><br>SCHWARTZ Dep EX  62 Google | GOOGLE 00-0000514 | GOOGLE 00-0000515 | | | | | |
| 2349 | | Blog Entry: Jonathan's Blog; Dated:  May 15, 2007; Title:  ZFS Free Advice for the Litigious...<br><br>SCHWARTZ Dep EX  Google 63 | GOOGLE 0000000513 | GOOGLE 0000000513 | | | | | |
| 2350 | | Blog Entry; Dated:  June 26, 2008; Source:  the legal thing... ; Author:  Mike Millon, Gen. Cnsl. Oracle<br>Title:  NetApp Litigation - an update<br><br>SCHWARTZ Dep EX  Google 64 | GOOGLE 00-0000498 | GOOGLE 00-000498 | | | | | |
| 2351 | | Press Release; Dated:  May 23, 2007; Source:  eWEEK.com, Linux, Open Source & Ubuntu  News; Author:  Darryl K. Taft; Title:  Suns Chief Open Source Office Talks Patents, Q&A<br><br>SCHWARTZ Dep EX  Google 65 | GOOGLE 00-0000492 | GOOGLE 00-0000493 | | | | | |
| 2352 | | Blog Entry; Dated:  November 5, 2007; Source:  Jonathan's Blog; Title:  Congratulations Google, Red Hat and the Java Community<br><br>SCHWARTZ Dep EX  Google 66 | GOOGLE 00-0000512 | GOOGLE 00-0000512 | | | | | |
| 2353 | | E-mail; Dated:  November 5, 2007; From:  Jonathan Schwartz; To:  Karen Kahn - Karen.kahn<br>sun.com ; Re:  Re: google's messaging<br><br>SCHWARTZ Dep EX  Google 67 | OAGOOGLE 0004646134 | OAGOOGLE 0004646134 | | | | | |
| 2354 | | E-mail; Dated:  November 6, 2007; From:  Jonathan Schwartz; To:  Rich Green; Re:  Re: Google to unveil 'Android' phone software | One More Thing - CNET News.com<br><br>SCHWARTZ Dep EX  Google 68 | OAGOOGLE 0004646170 | OAGOOGLE 0004646171 | | | | | |
| 2355 | | E-mail; Dated:  November 5, 2007; From:  Jonathan Schwartz; To:  Scott Love; Re:  Suggestion<br><br>SCHWARTZ Dep EX  Google 69 | OAGOOGLE 0004646151 | OAGOOGLE 0004646152 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2356 | | E-mail; Dated:  November 9, 2007; From:  Jonathan Schwartz; To:  Eric Schmidt - e.schmidt google.com ; Re:  Re: android<br><br>SCHWARTZ Dep EX  Google 70 | OAGOOGLE 0004646342 | OAGOOGLE 0004646342 | | | | | |
| 2357 | | E-mail; Dated:  March 31, 2008; From:  Jonathan Schwartz; To:  elt sun.com ; Re:  google - notes on mtg w. E Schmidt (Google)<br><br>SCHWARTZ Dep EX  Google 71 | OAGOOGLE 0003896799 | OAGOOGLE 0003896800 | | | | | |
| 2358 | | Blog Entry; Dated:  May 2, 2008; Source:  Engadget Mobile; Title"  The Engadget Mobile Interview: Jonathan Schwartz, CEO of Sun<br><br>SCHWARTZ Dep EX  Google 72 | GOOGLE 00-0000499 | GOOGLE 00-0000503 | | | | | |
| 2359 | | E-mail; Dated:  October 22, 2008; From:  Jonathan Schwartz; To:  Mike Dillon ,  Brian Sutphin ,  Greg Papadopoulos -  ; Re:  Fwd: STATUS: MS TB Side<br><br>SCHWARTZ Dep EX  Google 73 | OAGOOGLE 0100166721 | OAGOOGLE 0100166724 | | | | | |
| 2360 | | E-mail; Dated:  November 20, 2007; From:  Jonathan Schwartz; To:  Rich Green,  Greg Papadopoulos,   Anil Gadre; Re:  Android at Verizon<br><br>SCHWARTZ Dep EX  Google 74 | OAGOOGLE 0100360535 | OAGOOGLE 0100360535 | | | | | |
| 2361 | | Blog Entry: Jonathan's Blog; Dated:  May 23, 2006; Title:  Busy Week... Last week was a busy week - with JavaOne, and a flood of customers in town<br><br>SCHWARTZ Dep EX  Google 75 | | | | | | | |
| 2362 | | E-mail; Dated:  April 20, 2009; From:  Larry Ellison  ; To:  Jonathan Schwartz - ; Re:  RE: btw<br><br>SCHWARTZ Dep EX  Google 76 | OAGOOGLE 0003904946 | OAGOOGLE 0003904974 | | | | | |
| 2363 | | Blog Entry; Dated:  April 4, 2005; Source:  What I Couldn't Say ...; Author:  Jonathan Schwartz; Title: The Participation Age<br><br>SCHWARTZ Dep EX  PX 246 | | | | | | | |
| 2364 | | E-mail; Dated:  May 7, 2007; From:  Jonathan Schwartz; To:  Alan Harper, VF Group -  ; Re:  Re: Java Quote<br><br>SCHWARTZ Dep EX  PX 247 | OAGOOGLE 0004637574 | OAGOOGLE 0007637575 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2365 | | E-mail; Dated:  October 8, 2007; From:  Jonathan Schwartz; To:  Marc Fossier, NSM/TECH; Re:  Re: Communications Executive Advisory Council<br><br>SCHWARTZ Dep EX  PX 248 | OAGOOGLE 0004644788 | OAGOOGLE 0004644789 | | | | | |
| 2366 | | Blog Entry; Dated:  September 30, 2004; Source:  What I Couldn't Say ...; Author:  Jonathan Schwartz<br>Title: I Believe in IP<br><br>SCHWARTZ Dep EX  PX 249 | | | | | | | |
| 2367 | | E-mail; Dated:  April 27, 2006; From:  Vineet Gupta; To:  Jonathan Schwartz<br>  Joe Heel ; Re:  Armstrong - Current deal terms<br><br>SCHWARTZ Dep EX  PX 250 | OAGOOGLE 0000358175 | OAGOOGLE 0000358178 | | | | | |
| 2368 | | E-mail; Dated:  November 7, 2007; From:  Jonathan Schwartz; To:  John Fowler; Re:  Re: JAVA<br><br>SCHWARTZ Dep EX  PX 251 | OAGOOGLE 0004646191 | OAGOOGLE 0004646191 | | | | | |
| 2369 | | E-mail; Dated:  November 27, 2007; From:  Jonathan Schwartz; To:  Peter Firmstone - pfirmsto<br>bigpond.net.au ; Re:  Re: Java Innovation happens outside of Sun, why not include in?<br><br>SCHWARTZ Dep EX  PX 252 | OAGOOGLE 0004647080 | OAGOOGLE 0004647081 | | | | | |
| 2370 | | Blog Entry; Dated:  May 2, 2004; Source:  Ongoing by Tim Bray; Author:  Tim Bray; Title:  Sun Policy on Public Discourse<br><br>SCHWARTZ Dep EX  PX 253 | | | | | | | |
| 2371 | | E-mail; Dated:  November 6, 2007; From:  Jonathan Schwartz; To:  John Markoff - markoff nytimes.com ; Re:  Re: I don't get it?<br><br>SCHWARTZ Dep EX  PX 254 | OAGOOGLE 0100360534 | OAGOOGLE 0100360534 | | | | | |
| 2372 | | E-mail; Dated:  May 8, 2006; From:  Vineet Gupta; To:  Andy Rubin; Re:  Re: FW: [Fwd: Re: Hi Jonathan!] -- meeting with Rich Green<br><br>SCHWARTZ Dep EX  PX 255 | OAGOOGLE 0000358297 | OAGOOGLE 0000358299 | | | | | |
| 2373 | | Defendant's Notice of Rule 30(b)(1) Deposition of Erez Landau; Dated:  September 6, 2011<br><br>LANDAU Dep EX  488 | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2374 | | Summary and Report of Erez Landau; Dated:  August 8, 2011  LANDAU Dep EX  490 | | | | | | | |
| 2375 | | Android Open Source Project - Initializing a Build Environment  LANDAU Dep EX  491 | | | | | | | |
| 2376 | | Android Open Source Project - Downloading the Source Tree  LANDAU Dep EX  492 | | | | | | | |
| 2377 | | Android Open Source Project - Building the System  LANDAU Dep EX  493 | | | | | | | |
| 2378 | | Android Open Source Project - Building for devices  LANDAU Dep EX  494 | | | | | | | |
| 2379 | | Android Copy-on-write Statistics  LANDAU Dep EX  495 | | | | | | | |
| 2380 | | Source Code:  MtasClassLoading.java  LANDAU Dep EX  496 | | | | | | | |
| 2381 | | Source Code:  MtaskClassLoadingActivity.java  LANDAU Dep EX  497 | | | | | | | |
| 2382 | | Source Code  LANDAU Dep EX  498 | | | | | | | |
| 2383 | | Source Code  LANDAU Dep EX  499 | | | | | | | |
| 2384 | | Supplemental Summary and Report of Erez Landau; Dated:  September 12, 2011  LANDAU Dep EX  500 | | | | | | | |
| 2385 | | Curriculum Vitae of Benjamin F. Goldberg;  GOLDBERG Dep EX  Defendant's 477 | | | | | | | |
| 2386 | | Partial translation article by Peter Magnusson; Dated:  October 1993  GOLDBERG Dep EX  Defendant's 481 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2387 | | Copy of US Patent No. 5,966,702; Dated:  October 12, 1999<br><br>GOLDBERG Dep EX  Defendant's 483 | | | | | | | |
| 2388 | | Copy of US Patent No. 6,061,520; Dated:  May 9, 2000<br><br>GOLDBERG Dep EX  Defendant's 484 | | | | | | | |
| 2389 | | Copy of US Patent No. 6,192,476 B1; Dated:  February 20, 2001<br><br>GOLDBERG Dep EX  Defendant's 486 | | | | | | | |
| 2390 | | Copy of US Patent No. 6,125,447; Dated:  September 26, 2000<br><br>GOLDBERG Dep EX  Defendant's 487 | | | | | | | |
| 2391 | | Curriculum Vitae; Author:  John C Mitchell; Dated:  January 1, 2011<br><br>MITCHELL Dep EX  Google 404 | | | | | | | |
| 2392 | | Rebuttal Expert Report of Dr. Owen Astrachan; Dated:  August 12, 2011<br><br>MITCHELL Dep EX  Google 409 | | | | | | | |
| 2393 | | Source Code for ZipFile.getInputSteam methods<br><br>MITCHELL Dep EX  Google 410 | | | | | | | |
| 2394 | | Source Code Document<br><br>MITCHELL Dep EX  Google 411 | | | | | | | |
| 2395 | | Source Code Document ZipFile.java 1.67; Dated: April 5, 2005<br><br>MITCHELL Dep EX  Google 412 | | | | | | | |
| 2396 | | Source Code for rangeCheck (from Android Timsort.java)<br><br>MITCHELL Dep EX  Google 417 | | | | | | | |
| 2397 | | US Patent No. 6,061,520; Dated:  May 9, 2000<br><br>MITCHELL Dep EX  Google 418 | | | | | | | |
| 2398 | | Summary and Report of Noel Poore; Dated:  August 6, 2011<br><br>MITCHELL Dep EX  Google 420 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2399 | | US Patent No. 5.966.702; Dated:  October 12, 1999  MITCHELL Dep EX  Google 425 | | | | | | | |
| 2400 | | Compatibility Program, Android 2.2 Compatibility Definition  MITCHELL Dep EX  Google 427 | | | | | | | |
| 2401 | | US Patent No. 6,192,476, B1; Dated:  February 20, 2001  MITCHELL Dep EX  Google 429 | | | | | | | |
| 2402 | | US Patent No. 6,125,447; Dated:  September 26, 2000  MITCHELL Dep EX  Google 430 | | | | | | | |
| 2403 | | Summary and Report of ("Bob") G. Vandetta; Dated:  August 8, 2011  MITCHELL Dep EX  Google 432 | | | | | | | |
| 2404 | | Defendant's Notice of Rule 30(b)(1) - Deposition of Noel Poore; Dated: September 4, 2011  POORE Dep EX  472 | | | | | | | |
| 2405 | | Summary and Report of Noel Poore; Dated: August 6, 2011  POORE Dep EX  473 | | | | | | | |
| 2406 | | Noel Poore Resume; POORE Dep EX  474 | | | | | | | |
| 2407 | | US Patent No. 5,966,702; Date: October 12, 1999  POORE Dep EX  475 | | | | | | | |
| 2408 | | US Patent No. 6,061,520; Date: May 9, 2000  POORE Dep EX  476 | | | | | | | |
| 2409 | | Defendant's Notice of Rule 30(b)(1) - Deposition of Robert ("Bob") G. Vandette; Dated:  September 4, 2011  VANDETTE Dep EX  460 | | | | | | | |
| 2410 | | Summary and Report of Robert ("Bob") Vandette; Dated:  August 8, 2011  VANDETTE Dep EX  461 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2411 | | Presentation; Dated:  May 2010; Author:  Ben Cheng, Bill Buzbee; Title: A JIT Compiler for Dalvik VM<br><br>VANDETTE Dep EX  462 | | | | | | | |
| 2412 | | Dhrystone White Paper; Dated:  November 1, 2002; Author:  Alan R Weiss<br><br>VANDETTE Dep EX  463 | | | | | | | |
| 2413 | | E-mail; Dated:  July 22, 2010; From:  Chuck Townsend; To:  Gary Adams - gary.adams oracle.com; Cc:  javame_cdc_perf_team_us; oracle.com Robert Vandette; Re:  Re: [Fwd:Re: CVM on Android]<br><br>VANDETTE Dep EX  464 | OAGOOGLE 001415624 | OAGOOGLE 0014151630 | | | | | |
| 2414 | | E-mail; Dated:  March 27, 1997; From:  David Connelly; Cc:  ; Re: Benchmark results<br>Attach: raytrace.results;javaperf.results;javac.results;cm.results<br><br>VANDETTE Dep EX  465 | OAGOOGLE 0011198304 | OAGOOGLE 0011198305 | | | | | |
| 2415 | | E-mail; Dated:  July 22, 2010; From:  Robert Vandette; To:  Gary Adams, Cc:  javame__cdc_perf_team_us, oracle.com   Bob Vandette; Re:  Re: [Fwd: Re: CVM on Android]<br><br>VANDETTE Dep EX  468 | OAGOOGLE 0014151618 | OAGOOGLE 0014151623 | | | | | |
| 2416 | | E-mail; Dated:  September 13, 2009; From:  Rafi Tayar; To:  Robert Vandette; Re:  Android Java SE Port<br><br>VANDETTE Dep EX  469 | OAGOOGLE 0019108076 | OAGOOGLE 0019108077 | | | | | |
| 2417 | | Presentation; Dated:  July 2009; Author:  Bob Vandette, Java SE Embedded Tech Lead; Title:  Java SE Embedded for Android Proposal July 2009<br><br>VANDETTE Dep EX  470 | OAGOOGLE 0023688735 | OAGOOGLE 0023688745 | | | | | |
| 2418 | | E-mail; Dated:  September 13, 2010; From:  Henrik Stahl; To:  Robert Vandette; Cc:  David Therkelsen; Re:  RE: Java One Android slide<br><br>VANDETTE Dep EX  471 | OAGOOGLE 0024644910 | OAGOOGLE 0024644910 | | | | | |
| 2419 | | Expert Report of Steven M Shugan; Dated: September 12, 2011<br><br>SHUGAN Dep EX  Google 501 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2420 | | "Cloneable JVM: A New Approach to Start Isolated Java Applications Faster"; Author:  Kawachiya  ALLISON Dep EX  PX 634 | | | | | | | |
| 2421 | | "Clint: A RISC Interpreter for the C Programming Language"; Author: Jack W Davidson  ALLISON Dep EX  PX 639 | GOOGLE 00379831 | GOOGLE 00379840 | | | | | |
| 2422 | | Dynamic Linking - System V references  ALLISON Dep EX  PX 640 | GOOGLE 00340473 | GOOGLE 00340474 | | | | | |
| 2423 | | US Patent No. 4,571,678 - (The "Chaitin Patent"); Dated:  February 18, 1986  ALLISON Dep EX  PX 642 | GOOGLE 00341359 | GOOGLE 00341372 | | | | | |
| 2424 | | Certificate: US Patent No. 6,061,520; Dated:  May 9, 2000  DEWAR Dep EX  Oracle 131 | | | | | | | |
| 2425 | | Article; Title:  Clarity MCode: A Retargetable Intermediate Representation for Compilation; Author:  Brian Lewis, L. Peter Deutsch, T.C. Goldstein  DEWAR Dep EX  PX 649 | GOOGLE 00337218 | GOOGLE 00337227 | | | | | |
| 2426 | | Article; Title:  Briki: an Optimizing Java Compiler; Author:  Michal Cierniak  DEWAR Dep EX  PX 650 | GOOGLE 00326534 | GOOGLE 00326539 | | | | | |
| 2427 | | Article; Title:  The Java Virtual Machine Specification, Release 1.0 Beta Draft; Author:  SUN; Dated:  August 21, 1995  DEWAR Dep EX  PX 651 | GOOGLE 00376043 | GOOGLE 00376126 | | | | | |
| 2428 | | Article; Author:  Bob Cmelik, SUN;   David Keppel, Uni. of Washington; Title: Shade: A Fast Instruction-Set Simulator for Execution Profiling  LEVINE Dep EX  PX 656 | | | | | | | |
| 2429 | | US Patent No. 5,966,702; Dated:  October 12, 1999  PARR Dep EX  Google 18 | | | | | | | |

89

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2430 | | Presentation; Title: Android, Dalvik VM Internals; Author: Dan Bornstein, Google<br><br>PARR Dep EX  PX 288 | OAGOOGLE  0200000043 | OAGOOGLE 0200000100 | | | | | |
| 2431 | | Source Code package com .android.dx.cf.code (License 2.0)<br><br>PARR Dep EX  PX 664 | GOOGLE 00189626 | GOOGLE 00189634 | | | | | |
| 2432 | | Source Code package com .android.dx.cf.code (License 2.1)<br><br>PARR Dep EX  PX 665 | GOOGLE 00-189635 | GOOGLE 00-189650 | | | | | |
| 2433 | | Source Code java.lang.System | GOOGLE-02-744469 | GOOGLE-02744476 | | | | | |
| 2434 | | E-mail; From:  Elliott Hughes; To:  Elliott Hughes<br>cc:  Jesse Wilson<br>Dated  01/07/2011; Re:  Change in platform/libcore(dalvik-dev): Retire SecurityManager | GOOGLE-16-00191149 | GOOGLE-16-00191151 | | | | | |
| 2435 | | E-mail; From:  Craig Gering; To: Eran Davidov at Sun Dated:  Jan. 11, 2009; Re:  dalvik VM | OAGOOGLE 0018812929 | OAGOOGLE 0018812933 | | | | | |
| 2436 | | E-mail; Dated: April 18, 2006; From: Neal Civjan; To: Vineet Gupta Cc: Alan Brenner,     Michael Pfefferlen; Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE 0001338191 | OAGOOGLE 0001338193 | | | | | |
| 2437 | | E-mail; Dated: April 18, 2006; From: Vineet Gupta; To: Neal Civjan ; Cc: Alan Brenner ,     Michel Pfefferlen; Re: CONFIDENTIAL: Current Armstrong BIz status -- Neal please review.; Attach: Armstrong-CDLAv9_41706MEM.sxw | OAGOOGLE 0000358127 | OAGOOGLE 0000358129 | | | | | |
| 2438 | | E-mail; Dated: June 28, 2010; From: Alan Eustace; To: Safra Catz ; Re: (proposals w/ Google personnel deemed not acceptable) | OAGOOGLE 0024893273 | | | | | | |
| 2439 | | E-mail; Dated:  April 19, 2006; From:  Vineet Gupta; To:  Andy Rubin Cc:  Vineet Gupta; Re:  CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE 0100166177 | | | | | | |
| 2440 | | Sun/Google; Collaboration Development and License Agreement | OAGOOGLE 0100166178 | OAGOOGLE 0100166196 | | | | | |
| 2441 | | Sun/Google Collaboration Development and License Agreement | OAGOOGLE 0000358130 | OAGOOGLE 0000358150 | | | | | |
| 2442 | | E-mail; Dated:  March 20, 2006; From:  Kathleen Knopoff -  ; To: Armstrong-core sun.com ; Re:  finance preso; Attach: Armstrong_business_model_finance_preso.sxi; Power Point: Project Armstrong: Business Model, Client Systems Group, February 2006 | OAGOOGLE 01000166873 | OAGOOGLE 01000166899 | | | | | |
| 2443 | | E-mail; Dated:  April 1, 2007; From:  Geir Magnusson, Jr; To:  members apache.org; Re:  "FYI: Upcoming open letter to Sun" | ASF00003246 | ASF 00003249 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2444 | | E-mail; Dated:  April 10, 2008; From:  Tim Ellison; To:  private harmony.apache.org ; Re:  JCK status - my view | ASF00000500 | ASF00000501 | | | | | |
| 2445 | | E-mail; Dated:  June 28, 2010; From:  Alan Eustace; To:  Safra Catz | OAGOOGLE 0024893273 | | | | | | |
| 2446 | | SUN/GOOGLE - Collaboration Development and License Agreement | OAGOOGLE 01066178 | OAGOOGLE 0100166196 | | | | | |
| 2447 | | E-mail; Dated:  March 20, 2006; From:  Kathleen Knopoff; To:  Armstrong core sun.com ; Re:  finance preson; Attach: Armstrong_business_model_finance_preso.sxi | OAGOOGLE 0100166873 | | | | | | |
| 2448 | | Presentation; Dated:  October 12, 2010; Author:  Andy Rubin, Paul Gennai, Aditya Agarwal, Matt Hershenson, Hiroshi Lockheimer, Jamie Rosenberg; Title:  Android, OC Quarterly Review - Q4 2010 | OAGOOGLE 0100053552 | OAGOOGLE 0100053591 | | | | | |
| 2449 | | Presentation; Dated:  May 3, 2011; Author:  Andy Rubin, Hugo Barra, Hiroshi Lockheimer, John Lagerling, Jamie Rosenberg, Aditya Agarwal, Paul Gennai ; Title:  Android, OC Quarterly Review - Q1 2011 | OAGOOGLE 7700053555 | OAGOOGLE 7700053575 | | | | | |
| 2450 | | Presentation; Author:  Andy Rubin, Hiroshi Lockheimer, Patrick Brady, Erick Tseng, Jennie Ebbitt, Michael Morrissey, Eric Chu, Danielle Romain, Marc Vanlerberghe Title:  Android, OC Quarterly Review - Q1 2009 | GOOGLE 00303725 | GOOGLE 00303756 | | | | | |
| 2451 | | Jonathan Schwartz's Blog; Dated:  May 21, 2007; Title:  Censoring Free Media (Or … Fighting Letters to the Editor) | GOOGLE 03325879 | GOOGLE 03325894 | | | | | |
| 2452 | | Jonathan Schwartz's Blog; Dated:  May 15, 2007; Title:  Free Advice for the Litigious | GOOGLE 03325895 | GOOGLE 03325917 | | | | | |
| 2453 | | eWEEK.com, Linux, Open Source & Ubuntu News; Dated:  May 21, 2007; Title:  Suns Chief Open Source Officer Talks Patents | GOOGLE 03326011 | GOOGLE  03326013 | | | | | |
| 2454 | | "the legal thing … by Mike Dillon", Oracle Blog; Dated: June 26, 2008; Title: NetApp Litigation - an update | GOOGLE 03325945 | GOOGLE 03325982 | | | | | |
| 2455 | | Web Article; Dated: August 2004; Author: Simon Phipps; Title: The Subscription Model: A Necessary Trend for Open Source Deployers | GOOGLE 03325983 | GOOGLE 03325985 | | | | | |
| 2456 | | "On the Record", Oracle Blog; Dated:  February 27, 2008; Author:  Molini; Title:  Open Standards, Open Source, Open Access to IP and Open Dialog | GOOGLE 03325986 | GOOGLE 03325988 | | | | | |
| 2457 | | Web Article; Dated:  February 9, 2007; Author:  Sean Michael Kerner, internetnews.com ; Title:  Simon Phipps, Chief Open Source Officer, Sun | GOOGLE 03325996 | GOOGLE 03326000 | | | | | |
| 2458 | | Web Article; Dated:  March 23, 2009; Author:  Sam Dean, Ostatic; Title:  Sun Microsystems CEO Jonathan Schwartz on What's Next for Open Source | GOOGLE 03326004 | GOOGLE 03326007 | | | | | |
| 2459 | | E-mail; Dated:  January 11, 2009; From:  Craig Gering; To:  Eran Davidov; Re:  Re: [Fwd: Re: dalvik VM] | OAGOOGLE 0018812929 | OAGOOGLE 0018812933 | | | | | |
| 2460 | | E-mail; Dated:  October 29, 2010; From:  Hinkmond Wong; To:  Dean Long; Cc:  Chris Plummer; Re:  Re: dalvik-cache | OAGOOGLE0006397833 | OAGOOGLE 0006397835 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2461 | | E-mail; Dated:  October 25, 2010; From:  Dean Long; To:  Riaz Aimandi; Re:  Re: RuntimeROMizer and thoughts | OAGOOGLE 0006449799 | OAGOOGLE0006449802 | | | | | |
| 2462 | | E-mail; Dated:  September 29, 2010; From:  John Muhlner; To: Hinkmond Wong; Re:  Re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDPP Attach:  ATT91384.gif, ATT91381.gif | OAGOOGLE 0006980746 | OAGOOGLE 0006980752 | | | | | |
| 2463 | | Presentation; Dated:  November 30, 2010; Author:  OJEC P-Team; Title: Oracle Java Platform Micro Edition Embedded Client 1.0, Phase 5 Completion Review | OAGOOGLE 0013708227 | OAGOOGLE 0013708266 | | | | | |
| 2464 | | E-mail; Dated:  October 26, 2010; From:  Noel Poore; To:  Oren Poleg; Re:  Re: dalvik-cache | OAGOOGLE 0019109407 | | | | | | |
| 2465 | | U.S. Patent 5,367,685  Gosling, J; Nov. 22, 1994; Method and apparatus for resolving data references in generated code | | | | | | | |
| 2466 | | U.S. Pat. No. 5,987,608; Roskind; Nov. 16, 1999; Java Security Mechanism | | | | | | | |
| 2467 | | U.S. Pat. No. 6,081,665; Nilsen et al.; June 27, 2000; Method for efficient soft real-time execution of portable byte code computer programs | | | | | | | |
| 2468 | | U.S. Pat. Pub. No. 2004/010,787; Traut et al.; Jan. 15, 2004; Method for Forking or Migrating a Virtual Machine | | | | | | | |
| 2469 | | U.S. Pat. No. 6,854,114; Sexton et al.; Feb. 8, 2005; Using a Virtual Machine Instance as the Basic Unit of User Execution in a Server Environment | | | | | | | |
| 2470 | | U.S. Pat. No. 6,075,938; Bugnion et al.; June 13, 2000; Virtual Machine Monitors for Scalable Multiprocessors | | | | | | | |
| 2471 | | U.S. Pat. No. 6,330,709; Johnson et al.; Dec. 11, 2001; Virtual Machine Implementation for Shared Persistent Objects | | | | | | | |
| 2472 | | Gabriel, R.P., "Performance Evaluation of Lisp Systems," MIT Press, 1985 | | | | | | | |
| 2473 | | Krakowiak, S., et al., "A Generic Object-Oriented Virtual Machine," IEEE 1991 | | | | | | | |
| 2474 | | Radin, G., "A Note On The Concept of Binding," IBM Thomas J. Watson Res. Rep. No. RC-3287,  1971 | | | | | | | |
| 2475 | | AT&T, System V Application Binary Interface Motorola 68000 Processor Family Supplement, 1990 | | | | | | | |
| 2476 | | Netscape Browser | | | | | | | |
| 2477 | | Netscape 3.0 | | | | | | | |
| 2478 | | Wahbe , R., et al, "Efficient software-based fault isolation," Proceedings of the fourteenth ACM symposium on Operating systems principles, 1993 | | | | | | | |
| 2479 | | Roskind, J, "Evolving the Security Model For Java from Navigator 2.x to Navigator 3.x", 1996 | | | | | | | |
| 2480 | | Wobber, E.P., et al. "Authentication in the Taos Operating System," ACM Transactions on Computer Systems 12: 3–32, 1994 | | | | | | | |
| 2481 | | Abadi, M., et al., "Prudent Engineering Practice for Cryptogaphic Protocols," DEC Systems Research Center, 1994 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2482 | | Schimmel, C., "UNIX Systems for Modern Architectures," 1994 | | | | | | | |
| 2483 | | HP-UX Memory Management White Paper, Ver. 1.3, 1997 | | | | | | | |
| 2484 | | Torvolds, L., "Linux: A Portable Operating System," 1997 | | | | | | | |
| 2485 | | Goldstein, T., "The Gateway Security Model in the Java Electronic Commerce Framework," 1996 | | | | | | | |
| 2486 | | Shah, R., "Java APIs: Playing Monopoly with Java via the JECF," 1996 | | | | | | | |
| 2487 | | Organick, E., "The Multics System: An Examination of Its Structure," 1972 | | | | | | | |
| 2488 | | Chan, P., "The Java Class Libraries An Annotated Reference," 1996 | | | | | | | |
| 2489 | | Steinberg, U., "Fiasco u-Kernel User-Mode Port," Dresden University of Technology, Institute of System Architecture, 2002 | | | | | | | |
| 2490 | | Dike, J., "A user-mode port of the linux kernel," Proceeding ALS '00 Proceedings of the 4th Annual Linux Showcase & Conference - Volume 4, USENIX Association Berkeley, CA, USA 2000 | | | | | | | |
| 2491 | | McGhan , H., et al, "PicoJava: A Direct Execution Engine For Java Bytecode," Computer, Vol. 31, Issue 10, pp. 22-30, 1998 | | | | | | | |
| 2492 | | O'Connor , J.M., et al, "picoJava-I: The Java Virtual Machine in Hardware," IEEE Micro, Volume 17, Issue 2, at pp. 45-53, 1997 | | | | | | | |
| 2493 | | Hopkins , A., "An Overview of the PL.8 Optimizing Compiler" ACM SIGPLAN Notices, Vol. 17, No. 6, pp22-31, 1982 | | | | | | | |
| 2494 | | Dufour et al. , "Dynamic Metrics for Java" ACM SIGPLAN Notices - Special Issue: Proceedings of the OOPSLA '03. 2003 | | | | | | | |
| 2495 | | Dillenberger et al. , "Building a Java Virtual Machine for Server Applications: the Jvm on OS/390" IBM Systems Journal, 2000 | | | | | | | |
| 2496 | | Lemmke , A., "RFD: comp.os.linux," 1992 | | | | | | | |
| 2497 | | Young, M., et al. , "The Duality of Memory and Communication in the Implementation of a Multiprocessor Operating System," 1987 | | | | | | | |
| 2498 | | Rashid, R., "Accent: A Communication Oriented Network Operating System Kernel," 1981 | | | | | | | |
| 2499 | | Smith, J., "Effects of Copy-on-Write Memory Management on the Response Time of UNIX Fork Operations," 1988 | | | | | | | |
| 2500 | | Horspool, R. et al. "Tailored Compression of Java Class Files" at1258, Software Practice and Experience, 1998 | | | | | | | |
| 2501 | | Bershad , B.N. et al., "Extensibility, Safety and Performance in the SPIN Operating System," Proceedings of the 15th ACM Symposium on Operating Systems Principles. Copper Mountain, CO, 1995 | | | | | | | |
| 2502 | | "Trusted Computer System Evaluation Criteria (Orange Book)," Department of Defense, 1985 | | | | | | | |
| 2503 | | Gong, L., et al, "Going Beyond the Sandbox: An Overview of the New Security Architecture in the Java Development Kit 1.2." Proceedings of the USENIX Symposium on Internet Technologies and Systems, 1997 | | | | | | | |
| 2504 | | Gong, L., "JavaTM Security Architecture (JDK1.2)." Sun Microsystems, 1998 | | | | | | | |

93

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2505 | | Lucco , S., et al, "Omniware: A Universal Substrate for Web Programming." Fourth International World Wide Web Conference, 1995 | | | | | | | |
| 2506 | | General Magic , "An Introduction to Safety and Security in Telescript," 1996 | | | | | | | |
| 2507 | | Mitchell, J., "Concepts in Programming Languages" Cambridge University Press, 2004 | | | | | | | |
| 2508 | | Necula , G., "Proof-Carrying Code" Proceedings of the Symposium on Principles of Programming Languages, 1997 | | | | | | | |
| 2509 | | Wallach , D., "A New Approach to Mobile Code Security," 1999 | | | | | | | |
| 2510 | | Abadi , M., et al, "A Calculus for Access Control in Distributed Systems" ACM Transactions on Programming Languages and Systems. 15: 706-34, 1993 | | | | | | | |
| 2511 | | Hardy, N., "The Confused Deputy (or why capabilities might have been invented)" Operating Systems Review 22: 36-38, 1988 | | | | | | | |
| 2512 | | McGraw, G., et al., "Understanding the Keys to Java Security" JavaWorld, 1997 | | | | | | | |
| 2513 | | Lampson, B.W., "Protection and Access Control in Operating Systems" Operating Systems, Infotech State of the Art Report, 1972 | | | | | | | |
| 2514 | | Bovet, D., et al, "Understanding the Linux Kernel" O'Reilly & Assoc., 2001 | | | | | | | |
| 2515 | | "History of LISP" (http://www-formal.stanford.edu/jmc/history/lisp/lisp.html), 1979 | | | | | | | |
| 2516 | | "ActiveX (http://en.wikipedia.org/wiki/ActiveX), 2011 | | | | | | | |
| 2517 | | "RPM Package Manager" (http://en.wikipedia.org/wiki/RPM_Package_Manager), 2011 | | | | | | | |
| 2518 | | "The GNU Binary Utilities - Selecting the target system" (http://ftp.gnu.org/old-gnu/Manuals/binutils-2.12/html_chapter/binutils_15.html), 2002 | | | | | | | |
| 2519 | | "gzip" (http://en.wikipedia.org/wiki/Gzip), 2011 | | | | | | | |
| 2520 | | "The gzip home page" (http://www.gzip.org/#faq11) | | | | | | | |
| 2521 | | "IBM System/360 Operating System, Sort/Merge" (http://www.prycroft6.com.au/misc/download/GC28-6543-5_OS360_Sort_Merge_Nov68OCR.pdf), 1968 | | | | | | | |
| 2522 | | "Multics Software Features" (http://www.multicians.org/features.html#tag1.3) | | | | | | | |
| 2523 | | Opening Expert Report of Google Copyright Expert Dr. Owen Astrachan dated July 29, 2011 with Exhibits A - E | | | | | | | |
| 2524 | | Curriculum Vitae of Dr. Owen Astrachan<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX A) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2525 | | Documents and Information Reviewed<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX B) | | | | | | | |
| 2526 | | Excel and Staroffice Spreadsheet Function Names<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX C) | | | | | | | |
| 2527 | | LX_Brand Syscall Table<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX D) | | | | | | | |
| 2528 | | Source Code for SLOCCOUNTER.PY and SLOCCOUNTERTOTAL.PY<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX E) | | | | | | | |
| 2529 | | Rebuttal Expert Report of Google Copyright Expert Dr. Owen Astrachan dated August 12, 2011 with Exhibits F - G | | | | | | | |
| 2530 | | Comparison of Android and Oracle ZipFile.getInputStream<br><br>(Rebuttal Expert Report Of Dr. Owen Astrachan  dated Aug. 12, 2011 - EX F) | | | | | | | |
| 2531 | | PublicPrivateAnalyzer.py Source Code<br><br>(Rebuttal Expert Report Of Dr. Owen Astrachan  dated Aug. 12, 2011 - EX G) | | | | | | | |
| 2532 | | Google Reply to Dr. John C. Mitchell's Opposition to Dr. Owen Astrachan's Opening Expert Report dated August 19, 2011 | | | | | | | |
| 2533 | | Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 dated August 8, 2011 with Exhibits | | | | | | | |
| 2534 | | Gries, D., Compiler Construction for Digital Computers, 1971, JOHN WILEY & SONS, Inc.<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)<br>(Expert Reply Report Of Dennis Allison Regarding Invalidity Of | GOOGLE 329643 | GOOGLE 330154 | | | | | |
| 2535 | | Daley, R., Virtual Memory, processes, and Sharing in MULTICS, Communications of the ACM, Vol. 11, No. 5, May 1968<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3328836 | GOOGLE 3328842 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2536 | | Davidson, J., Cint: A RISC Interpreter for the C Programming Language, ACM pp 189 - 198, 1987<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)) | GOOGLE 379831 | GOOGLE 379840 | | | | | |
| 2537 | | Gabriel, R., Performance and Evaluation of Lisp Systems, May 1985<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 327751 | GOOGLE 328044 | | | | | |
| 2538 | | PowerPoint; Date:  May 18, 2001; Author:  Craig Gering, VP Java Development; Title:  ME7 and Android - Comparisons<br><br>GERING Dep EX  Google 120 | OAGOOGLE 0011816517 | OAGOOGLE 0011816529 | | | | | |
| 2539 | | Krakowiak, S., A generic object-oriented virtual machine, IEEE, 1991<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3347376 | GOOGLE 3347380 | | | | | |
| 2540 | | Rau, B., LEVELS OF REPRESENTATION OF PROGRAMS AND THE ARCHITECTURE OF UNIVERSAL HOST MACHINES, IEEE 1978<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 338720 | GOOGLE 338732 | | | | | |
| 2541 | | Tafvelin, S, DYNAMIC MICROPROGRAMMING AND EXTERNAL SUBROUTINE CALLS IN A MULTICS-TYPE ENVIRONMENT, 1975<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3329378 | GOOGLE 3329388 | | | | | |
| 2542 | | U.S. Patent No. 4,571,678, Chaitin, Register Allocation and Spilling Via Graph Coloring, Feb. 18, 1986<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 341359 | GOOGLE 341372 | | | | | |
| 2543 | | Vyssotsky, V., STRUCTURE OF THE MULTICS SUPERVISOR, Proceedings - Fall Joint Computer Conference, 1965<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3347931 | GOOGLE 3347940 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2544 | | Materials Considered - Revised<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - EX  B - REVISED) | | | | | | | |
| 2545 | | Dennis Allison - Curriculum Vitae<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - EX A - REVISED) | | | | | | | |
| 2546 | | Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 dated September 1, 2011 with Exhibits | | | | | | | |
| 2547 | | March 1988<br><br>(Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104  - Attached to Report)<br>(Allison Reply Report Regarding Invalidity of US patent 7,426,720 - Attached to Report) | GOOGLE 3381257 | GOOGLE 3382014 | | | | | |
| 2548 | | Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 dated August 8, 2011 with Exhibits | | | | | | | |
| 2549 | | Dennis Allison - Curriculum Vitae<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex A) | | | | | | | |
| 2550 | | Materials Considered<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex B) | | | | | | | |
| 2551 | | U.S. Patent No. 6,405,367, Bryant et al., APPARATUS AND METHOD FOR INCREASING THE PERFORMANCE OF JAVA PROGRAMS RUNNING ON A SERVER, June. 11, 2002<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex C) | GOOGLE 34201 | GOOGLE 34211 | | | | | |
| 2552 | | U.S. Patent No. 7,313,793, Traut et al., Method for Forking or Migrating a Virtual Machine, Dec. 25, 2007<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex D) | GOOGLE 342318 | GOOGLE 342329 | | | | | |
| 2553 | | U.S. Patent No. 6, 823,509, Webb, Virtual machine with Reinitialization, Nov. 23, 2004<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex E) | GOOGLE 342870 | GOOGLE 342880 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2554 | | U.S. Patent Application Publication No. US 2003 / 0088604 A1, Kuck et al., dated May 8, 2003 Process Attachable Virtual Machines  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex F) | GOOGLE 342856 | GOOGLE 342869 | | | | | |
| 2555 | | Bach, M., The Design of the Unix Operating System, 1986  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex G) | GOOGLE 325057 | GOOGLE 325181 | | | | | |
| 2556 | | Srinivasan, S., Advanced Perl Programming, O'Reiley & Assoc., 1997  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex H) | GOOGLE 393962 | GOOGLE 394382 | | | | | |
| 2557 | | Claim Chart:  U.S. Patent No. 6,405,367, Bryant in view of U.S. Patent Application Publication No. US 2004 / 0010787 - Traut  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex I) | | | | | | | |
| 2558 | | Claim Chart:  U.S. Patent No. 6,823,509, Webb in view of U.S. Patent Application Publication No. US 2003 / 0088604 A1, Kuck  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex J) | | | | | | | |
| 2559 | | Claim Chart:  U.S. Patent No. 7,426,720 and Srinivasan, S., Advanced Pearl Programming, O'Reiley & Assoc., 1997 in view of Bach, A., The Design of the Unix Operating System, Bell Telephone Labs, Inc. 1986  (Expert Report Of Dennis Allison Regarding Invali | | | | | | | |
| 2560 | | Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 dated September 1, 2011 | | | | | | | |
| 2561 | | Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 dated August 8, 2011 and Exhibits | | | | | | | |
| 2562 | | Cierniak, M., Briki: an Optimizing Java Compiler, 1997 IEEE  (Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE 326534 | GOOGLE 326539 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2563 | | Dyer, D., Java decompilers compared, JavaWorld.com, 07/01/97

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE 373797 | GOOGLE 373806 | | | | | |
| 2564 | | Gosling, J., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, Inc.

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)
(Expert Report of Dr. David L. August, Ph.D. R | GOOGLE 328687 | GOOGLE 329538 | | | | | |
| 2565 | | Lindholm, E., The Java Virtual Machine Specification, Release 1.0 Beta Draft, Sun Microsystems, Aug. 1995

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)
(Expert Report of Dr. David L. Augus | GOOGLE 376043 | GOOGLE 376126 | | | | | |
| 2566 | | Proebsting, T., Krakatoa: Decompilation in Java (Does Bytecode Reveal Source?), Proc. of Third USENIX Conf. on Obj.-Oriented Techn. and Sys., June 1997

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached t | GOOGLE 3329360 | GOOGLE 3329373 | | | | | |
| 2567 | | Lewis, B., Clarity MCode: A Retargetable Intermediate Representation for Compilation, 1995 ACM

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)
(Expert Report of John Levine, Ph.D. Regarding | GOOGLE 337218 | GOOGLE 337227 | | | | | |
| 2568 | | Expert Reply Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 dated September 1, 2011 | | | | | | | |
| 2569 | | Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 dated August 8, 2011 with Exhibits | | | | | | | |
| 2570 | | John R. Levine - Curriculum Vitae

(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX A) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2571 | | Claim Chart:  US Patent No. 6,910,205 and Tarau, P. The Power of Partial Translation: An Experiment with the C-ification of Binary Prolog, ACM Symposium on Applied Computing, 1995 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent N | | | | | | | |
| 2572 | | Claim Chart:  US Patent No. 6,910,205 and Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX D) | | | | | | | |
| 2573 | | Claim Chart:  US Patent No. 6,910,205 and U.S. Patent 5,842,017, Hookway et al., Oct. 24, 1998 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX E) | | | | | | | |
| 2574 | | Claim Chart:  US Patent No. 6,910,205 and Wakeling, D., A Throw-Away Compiler for a Lazy Functional Language, Fuji Int'l Workshop on Funct and Logic Prog.. pp 287-300, 1995 in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science T | | | | | | | |
| 2575 | | Claim Chart:  US Patent No. 6,910,205 and Lewis, B., Clarity MCode: A Retargetable Intermediate Representation for Compilation, ACM, IR, 1995, in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993 | | | | | | | |
| 2576 | | Claim Chart:  US Patent No. 6,910,205 and Deutsch, L., Efficient Implementation of the Smalltalk-80 System, Proc. of the 11th ACM SIGACT-SIGPLAN Symp. on Principles of Programming Lang., 1984,  in view of Magnusson, P., Partial Translation, Swedish Inst. | | | | | | | |
| 2577 | | Tarau, P., The Power of Partial Translation: An Experiment with the C-Ification of Binary Prolog, ACM, 1995 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX I) | GOOGLE 380428 | GOOGLE 380432 | | | | | |
| 2578 | | Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX J) | GOOGLE 337401 | GOOGLE 337417 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2579 | | U.S. Patent 5,842,017, Hookway et al., Oct. 24, 1998 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX K) | GOOGLE 341655 | GOOGLE 341814 | | | | | |
| 2580 | | Wakeling, D., A Throw-Away Compiler for a Lazy Functional Language, Fuji Int'l Workshop on Funct and Logic Prog., World Scientific Publ., pp 287-300, 1995 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX L) | GOOGLE 342436 | GOOGLE 342454 | | | | | |
| 2581 | | Deutsch, L., Efficient Implementation of the Smalltalk-80 System, Proc. of the 11th ACM SIGACT-SIGPLAN Symp. on Principles of Programming Lang., 1984 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX N) (Expert R | GOOGLE 327009 | GOOGLE 327014 | | | | | |
| 2582 | | Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 dated August 8, 2011 with Exhibits | | | | | | | |
| 2583 | | John R. Levine - Curriculum Vitae (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX A) | | | | | | | |
| 2584 | | Documents Considered (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX B) | | | | | | | |
| 2585 | | Claim Chart:  US Patent No. 5,966,702 and U.S. Patent No. 5,815,718 to Tock, et al, Sept. 29, 1998 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX C) | | | | | | | |
| 2586 | | Claim Chart:  US Patent No. 5,966,702 and U.S. Patent No. 5,613,120 to Palay, et al., March 18, 1997 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX D) | | | | | | | |
| 2587 | | U.S. Patent No. 5,815,718 to Tock, et al, Sept. 29, 1998 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX E) | GOOGLE 341635 | GOOGLE 341654 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2588 | | U.S. Patent No. 5,613,120 to Palay, et al., March 18, 1997<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX F) | GOOGLE 341557 | GOOGLE 341580 | | | | | |
| 2589 | | Expert Reply Report of John R. Levine, Ph.D. Regarding Invalidity of U.S. Patent Nos. 5,966,702 and 6,061,520 dated Sept. 1, 2011 with Exhibits | | | | | | | |
| 2590 | | Cmelik, R., Shade: A fast Instruction-Set Simulator for Execution Profiling, Technical Report UWCSE 93-06-06, 1994 ACM SIGMETRICS Conference on Measurement and Modeling of Computer Systems, 1994<br><br>(Expert Reply Report of John R. Levine, Ph.D. Regarding Inv | | | | | | | |
| 2591 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent dated August 9, 2011 with Exhibits | | | | | | | |
| 2592 | | David Mazieres - Curriculum Vitae<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX A) | | | | | | | |
| 2593 | | Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX B) | | | | | | | |
| 2594 | | Claim Chart:  US Patent No. 6,125,447 and U.S. Patent No. 5,958,050 to Griffin, et al., Sept. 28, 1999<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX C) | | | | | | | |
| 2595 | | U.S. Patent No. 5,958,050 to Griffin, et al., Sept. 28, 1999<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX D) | GOOGLE 380244 | GOOGLE 380258 | | | | | |
| 2596 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent dated August 9, 2011 with Exhibits | | | | | | | |
| 2597 | | David Mazieres - Curriculum Vitae<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX A) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2598 | | Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX B) | | | | | | | |
| 2599 | | Claim Chart:  US Patent No. 6,192,476 and U.S. Patent No. 5,412,717 to Fischer, May 2, 1995<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX C) | | | | | | | |
| 2600 | | U.S. Patent No. 5,412,717 to Fischer, May 2, 1995<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX D) | GOOGLE 341507 | GOOGLE 341533 | | | | | |
| 2601 | | Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 dated Sept. 1, 2011 with Exhibits | | | | | | | |
| 2602 | | Protection and Access Control in Operating Systems<br><br>(Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX E) | GOOGLE 321721 | GOOGLE 321736 | | | | | |
| 2603 | | Lampson, B.,  Reflections on an Operating System Design, Xerox Palo Alto Research Center<br><br>(Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX F) | GOOGLE 338733 | GOOGLE 338761 | | | | | |
| 2604 | | Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 dated Aug. 25. 2011 with Exhibits | | | | | | | |
| 2605 | | U.S. Reissued Patent No. RE 38,104, Gosling dated Apr. 29, 2003 (Attached as EX. E to Oracle Complaint)<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX A) | | | | | | | |
| 2606 | | David I. August -  - Curriculum Vitae<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX B) | | | | | | | |
| 2607 | | Materials Considered<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX C) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2608 | | Android Source Code;  \dalvik\vm\analysis\DexOptimize.c<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX D) | | | | | | | |
| 2609 | | Webster's new World Dictionary of computer Terms, 5th Ed. Simon & Schuster, 1994, Excerpts<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX E) | | | | | | | |
| 2610 | | Best of Interface Age: Volume 1: Software in BASIC, Dilithium Press, Interface Age, 1979<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX F) | | | | | | | |
| 2611 | | Web Page:  The GNU Compiler for the Java Programming Language<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX H) | | | | | | | |
| 2612 | | Web Page:  PICOJAVA TECHNOLOGY Frequently Asked Technology Questions, Overview of the picoJava-II Core,<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX I) | | | | | | | |
| 2613 | | 30(b)(6) Topic 9 Deposition Excerpts - Patrick Brady deposed July 21, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX L) | | | | | | | |
| 2614 | | Dalvik Optimization and Verification with Dexopt, The android Open Source Project, 2008<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX M) | | | | | | | |
| 2615 | | 30(b0(6) Deposition Excerpts - Daniel R. Bornstein deposed July 22, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX N) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2616 | | "Bill's Random Thoughts on a Dalvik JIT Compiler," <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX O) | | | | | | | |
| 2617 | | Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 dated Aug. 25. 2011 with Exhibits | | | | | | | |
| 2618 | | David I. August - Curriculum Vitae <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX B) | | | | | | | |
| 2619 | | David I. August - List of Materials Considered <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX C) | | | | | | | |
| 2620 | | Source Code - <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX D) | | | | | | | |
| 2621 | | Webster's New World Dictionary of Computer Terms, 5th Ed., Simon & Schuster, Inc., 1994 <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX E) | | | | | | | |
| 2622 | | The GNU Compiler for the Java Programming Language, GCJ News <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX G) | | | | | | | |
| 2623 | | PICOJAVA TECHNOLOGY - Frequently Asked Technical Questions, Web page, Sun Microsystems <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX H) | | | | | | | |
| 2624 | | Aycock, J., A Brief History of Just-In-Time, ACM Computing Surveys, Vol. 35, No.2, pp. 97-113, June 2003 <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX K) | GOOGLE 324970 | GOOGLE 324986 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2625 | | Hsieh, C., Java Bytecode to native Code Translation: The Caffeine Prototype and Preliminary Results, IEEE 1996<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX L) | | | | | | | |
| 2626 | | U.S. Patent No. 6,349,377, Lindwer Feb. 19, 2002 Processing Device For Executing Virtual Machine Instructions That Includes Instruction Refeeding Means<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,2 | | | | | | | |
| 2627 | | U.S. Patent No. 6,332,216, Manjunath, Dec. 18, 2001 Hybrid Just-In-Time Compiler That Consumes Minimal Resource<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX N) | | | | | | | |
| 2628 | | U.S. Patent No. 6,292,883, Augusteijn et al., Sept. 18, 2001 Converting Program-Specific Virtual machine Instructions Into Variable Instruction Set<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - | | | | | | | |
| 2629 | | U.S. Patent No. 6,910,205; Certified File Wrapper History<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX P) | OAGOOGLE 52602 | OAGOOGLE 52859 | | | | | |
| 2630 | | U.S. Patent No. 5,768,593, Walters et al., June 16, 1998; Dynamic Cross-Compilation System and Method<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Q) | | | | | | | |
| 2631 | | Yellin, F., The JIT Compiler API, Oct. 4, 1996, pp. 1-23<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX R) | GOOGLE 343029 | GOOGLE 343051 | | | | | |
| 2632 | | U.S. Patent No. 5,761,477, Wahbe et al., June 2, 1998; Methods For Safe And Efficient Implementation of Virtual Machines<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX T) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2633 | | Joint Claim Construction and Prehearing Statement (Patent Local Rule 4-3) dated Feb. 22, 2011 (Docket No. 91)<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX U) | | | | | | | |
| 2634 | | Google Inc.'s First Supplemental Preliminary Claim Constructions and Extrinsic Evidence dated Feb. 18, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX V) | | | | | | | |
| 2635 | | Chart - Oracle's Updated Preliminary Claim Constructions and Supporting Evidence dated Feb. 17, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX W) | | | | | | | |
| 2636 | | Google 30(b)(6) Deposition Excerpts - Patrick Brady deposed July 21, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX X) | | | | | | | |
| 2637 | | Android Developers - What is Android<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Y) | | | | | | | |
| 2638 | | Bytecode for the Dalvik VM, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Z) | | | | | | | |
| 2639 | | .dex - Dalvik Executable Format, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AA) | | | | | | | |
| 2640 | | Dalvik VM Instruction Formats, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AB) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2641 | | Android Open Source Project - Dalvik Technical Information, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AC) | | | | | | | |
| 2642 | | Android, Open Source Project - Licenses, Android .com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AD) | | | | | | | |
| 2643 | | Android, Open Source Project - About the Android Open Source Project, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AE) | | | | | | | |
| 2644 | | Android, Open Source Project - Philosophy and Goals, Androis.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AF) | | | | | | | |
| 2645 | | Dalvik Optimization and Verification With dexopt<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AG) | | | | | | | |
| 2646 | | PowerPoint Presentation: Google 10 - A JIT Compiler for Android's Dalvik VM, Cheng & Buzbee, May 2010;<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AH) | | | | | | | |
| 2647 | | ARM and Thumb-2 Instruction Set - Quick Reference Card<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AI) | | | | | | | |
| 2648 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July 22, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AJ) | | | | | | | |
| 2649 | | TIOBE programming Community Index for August 2011, 2011 TIOBE Software Web page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AK) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2650 | | The Java Programming Language, 2011 TIOBE Software Web page  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AL) | | | | | | | |
| 2651 | | iOS Overview, Web page, Apple Inc., 2010; (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AM) | | | | | | | |
| 2652 | | Megna, M., What's Behind the iPhone Success Story?, Internet News.com, April 27, 2009  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AN) | | | | | | | |
| 2653 | | Kewney, G., Why the iPhone is a Success - Not for the reasons you think, Whitepaper, The Register, July 2007  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AO) | | | | | | | |
| 2654 | | Bekker, S., Which operating System will be 2011's Bestseller?, Aug. 2011, GCN Web Page  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AP) | | | | | | | |
| 2655 | | Wang, T., ARM The Architecture for Android, PowerPoint Presentation, ARM Marketing  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AQ) | | | | | | | |
| 2656 | | Web page, U.S. Smartphone Market: Who's the Most Wanted?, Nielsen Wire - Nielsen.com, April 26, 2011  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AR) | | | | | | | |
| 2657 | | Apple App Store: Its rapid success, The Telegraph,Media Group Ltd, Jan 24, 2011  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AS) | | | | | | | |
| 2658 | | Vang, M., Reasons Why Developers Choose to Make Apps for iOS, Web Page - Top Tech Reviews, 2011  (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AT) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2659 | | "Sun and RIM bring Java tio Blackberry," www.JavaWorld.com/javaworld/jw-03-2004/jw-0329-idgns-rim.html<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AU) | | | | | | | |
| 2660 | | "RIM Device Java Library," 4.1.0 Release<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AV) | | | | | | | |
| 2661 | | "Comscore Shows RIM Market Share Sliding Further," Aug. 9, 2011, Web page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AW) | | | | | | | |
| 2662 | | E-mail; From:  D. Muino; To:  M. Francis and M. Peters Dated:  Aug. 9, 2011; Re:  Google's Topic 11 re '520 and '720 patents<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AY) | | | | | | | |
| 2663 | | "Javasoft Ships Java 1.0," www.sun.com, May 17, 2007 URL: w w w .sun.com/smi/Press/sunflash/1996-01/sunflash.960123.10561.xml<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AZ) | | | | | | | |
| 2664 | | JIT for Dalvik - "Bill's random thoughts on a Dalvik JIT compiler," https: / / site s .google.com / a / gogle.com /j it-for-dalvik / b i 11-s-random -thoughts-on-a -dalvik -jit-compiler<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Inf | GOOGLE296372 | GOOGLE296380 | | | | | |
| 2665 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 dated Aug. 25, 2011 | | | | | | | |
| 2666 | | U.S. Patent No. 6,192,476, Gong, dated Feb. 20, 2001 Controlling Access to a Resource<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX A) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2667 | | U.S. Patent No. 6,125,447, Gong, dated Feb. 26, 2000 Protection Domains to provide Security in a Computer System (Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX B) | | | | | | | |
| 2668 | | David Mazieres - Curriculum Vitae (Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX C) | | | | | | | |
| 2669 | | David Mazieres - Materials Considered (Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX D) | | | | | | | |
| 2670 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July, 22, 2011 (Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX E) | | | | | | | |
| 2671 | | Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 dated August 25, 2011 | | | | | | | |
| 2672 | | Terrence John Parr, Ph.D. - Curriculum Vitae (Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX A) | | | | | | | |
| 2673 | | Terrence Parr, Ph.D. - Materials Considered (Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX B) | | | | | | | |
| 2674 | | U.S. Patent No. 6,061,520, Yellin et al., Dated May 9, 2000 Method and System for Performing Static Initialization (Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX C) | | | | | | | |
| 2675 | | Source Code Excerpts - Android (Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX D) | | | | | | | |
| 2676 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July, 22, 2011 (Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX E) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2677 | | PowerPoint Presentation - ANDROID by Dan Bornstein Dalvik-VM-Internals<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX F) | | | | | | | |
| 2678 | | Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 dated August 25, 2011 | | | | | | | |
| 2679 | | Terrence John Parr, Ph.D. - Curriculum Vitae<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX A) | | | | | | | |
| 2680 | | Terrence Parr, Ph.D.  - Materials Considered<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX B) | | | | | | | |
| 2681 | | U.S Patent No. 5,966,702, Fresko et al., dated Oct. 12, 1999; Method and Apparatus for Pre-Processing and Packaging Class Files<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX C) | | | | | | | |
| 2682 | | Source Code Excerpts<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX D) | | | | | | | |
| 2683 | | Deposition Excerpts from the deposition of Nedim Fresko taken on May 10, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX E) | | | | | | | |
| 2684 | | Fresko Deposition Exhibit No. Google 16<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX F) | | | | | | | |
| 2685 | | Fresko Deposition Exhibit No. Google 17<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX G) | | | | | | | |
| 2686 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE16895927 | OAGOOGLE16895928 | | | | | |
| 2687 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE16895922 | OAGOOGLE | | | | | |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2688 | | Web Page; AT&T Roars Back in PCWorld's Second 3G Wireless Performance, PCWorld, Aug. 22, 2011

(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX J) | | | | | | | |
| 2689 | | Akamai.com, White Paper:  THE STATE OF THE INTERNET, Vol. 4, no. 1, 1st Quarter, 2011 Report,

(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX K) | | | | | | | |
| 2690 | | "The State of Mobile Apps," Nielsen Wire Blog, Aug. 25, 2011

(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX L) | | | | | | | |
| 2691 | | Wikipedia - "List of Open Source Android Applications",  Aug. 22, 2011

(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX M) | | | | | | | |
| 2692 | | Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 dated August 25, 2011 | | | | | | | |
| 2693 | | Jack W. Davidson, Ph.D. - Curriculum Vitae

(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX B) | | | | | | | |
| 2694 | | Jack W. Davidson, Ph.D. - Patent Litigation Cases Handled in the Last Four Years

(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX C) | | | | | | | |
| 2695 | | Jack W. Davidson, Ph.D. - List of Materials Relied Upon

(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX D) | | | | | | | |
| 2696 | | Nori, K., et al.,  The PASCAL <P> Compiler: Implementation Notes, (rev. ed.) Technical Report No. 10, Institut für Informatik (Dec. 1974)

(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX E) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2697 | | Davidson, J. & Gresh, J.,  Cint: A RISC Interpreter for the C Programming Language, Proceedings of the 1987 Symposium on Interpreters and Interpretive Techniques, St. Paul, MN, 1987, pp. 189–198, ACM 1987<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regardi | | | | | | | |
| 2698 | | Joint Claim Construction and Prehearing Statement (Patent L.R. 4-3) (Dkt. No. 91) dated Feb. 22, 2011<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX G) | | | | | | | |
| 2699 | | Source Code Index - Preloaded-Classes<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX H) | | | | | | | |
| 2700 | | Smith, J. & Maguire, G. Jr., Effects of copy-on-write memory storage on the response time of UNIX fork operations, The Journal of the USENIX Association, 1(3), 1988, pp 255-278<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. | | | | | | | |
| 2701 | | Dabrowski, J. & Munson, E.,  Is 100 Milliseconds Too Fast?, CHI '01 Extended Abstracts on Human Factors in Computing Systems, Seattle, Washington, 2001, pp 317–318<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7, | | | | | | | |
| 2702 | | Excerpts from Google 30(b)(6) Deposition Transcript of Daniel R. Bornstein taken on July 22, 2011<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX K) | | | | | | | |
| 2703 | | Email; Dated:  September 30, 2010; From:  Terrence Barr; To:  Hinkmond Wong; Re:  Re: James says some things about Java and OS; Attach: terrence_barr.vcf, ATT155395.gif, ATT155395.gif, ATT155395.gif, ATT155394.gif, ATT155394.gif, ATT155394.gif | OAGOOGLE 0013792774 | OAGOOGLE 0013792777 | | | | | |
| 2704 | | Email; Dated:  September 22, 2010; From:  Guy Steele; To:  Kath Knobe; Re:  Re: Java Creator James Gosling: Why I Quit Oracle | OAGOOGLE 0100165514 | OAGOOGLE 0100165518 | | | | | |
| 2705 | | Email; Dated:  December 13, 2009; From:  James Gosling; To:  Lawrence Ellison; Re:  Re: Your acquisition of Sun: a disaster in the making | OAGOOGLE 0100165519 | OAGOOGLE 0100165521 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2706 | | Java + You, Conference Guide; Dated:  May 6-9, 2008; Author:  JavaOne Conference: 2008 JavaOne Conference;        May 6-9, 2008; Moscone Ctr, San Francisco, CA | OAGOOGLE 0000110525 | OAGOOGLE 00037458 | | | | | |
| 2707 | | Presentation; Dated:  October 24, 2008; Author:  Patrick Curran & Conformance Council, SUN; Title:  Compatibility is Optional | OAGOOGLE 0000110526 | OAGOOGLE 00002106 | | | | | |
| 2708 | | Email; Dated:  November 3, 2007; From:  Jonathan Schwartz; To:  John Fowler; Cc:  Rich Green; Re:  Re: Google to unveil 'Android' phone software| One More Thing - CNET News.com | OAGOOGLE 0004646075 | OAGOOGLE 0004646075 | | | | | |
| 2709 | | Presentation; Author:  Hinkmond Wong, Snr. Staff Engineer, SUN; Dated: 2008 JavaOne Conference Title:  How to Port phoneME Advanced Software to Google Android, iPhone, OpenMoko, LiMO and More | OAGOOGLE 0005270778 | OAGOOGLE 0005270818 | | | | | |
| 2710 | | Presentation; Author:  Geet Bevin, Snr. Developer, Terracotta; Dated: 2008 JavaOne Conference Title:  Boldly Go Where the Java Programming Language has Never Gone Before | OAGOOGLE 0005450313 | OAGOOGLE 0005450397 | | | | | |
| 2711 | | Email; Dated:  November 4, 2007; From:  Timothy Cramer; To:  Jacki Decoster; Cc:  Jacob Lehrbaum; Re:  Re: first thought at a quote | OAGOOGLE 0009702763 | OAGOOGLE 0009702764 | | | | | |
| 2712 | | Presentation; Author:  Hinkmond Wong, Snr. Staff Engineer, SUN; Dated: 2008 JavaOne Conference Title:  How to Port phoneME Advanced Software to Google Android, iPhone, OpenMoko, LiMo and More | OAGOOGLE 0010173673 | OAGOOGLE 0010173713 | | | | | |
| 2713 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE 0013591846 | | | | | | |
| 2714 | | Email Dated:  February 6, 2006; From:  Vineet Gupta; To:  Andy Rubin; Re:  Re: Hey | OAGOOGLE 0100167789 | OAGOOGLE 0100167791 | | | | | |
| 2715 | | Email Dated:  February 12, 2006; From:  Vineet Gupta; To:  Alan Brenner; Re: Re: [Fwd: Re: Meetings room and current status…] | OAGOOGLE 0100167792 | OAGOOGLE 00100167794 | | | | | |
| 2716 | | Email Dated:  September 22, 2005; From:  Leo Cizek; To:  Matthew Marquis; Re:  Time-sensitive: Google - Java ME proposal | OAGOOGLE 0100167795 | OAGOOGLE 0100197798 | | | | | |
| 2717 | | Amendment Number One to Google Services Agreement with MetroPCS Dated:  November 1, 2010 | GOOGLE 0000000785 | GOOGLE 0000000793 | | | | | |
| 2718 | | "The Java Platform and Programming Language" | GOOGLE 00305323 | GOOGLE 00305769 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2719 | | "Android and Java Programming Language" | GOOGLE 00320072 | GOOGLE 00320077 | | | | | |
| 2720 | | Contact Report; Leo Cizek & Andy Rubin; Alt. Contacts: Tracey Cole, Brian Swetland,      Dan Bornstein; Dates: 08/05 - 11/07 | OAGOOGLE 0100029446 | | | | | | |
| 2721 | | Presentation entitled "Compatibility is Optional" stating Sun cites to Android as an EX of "incompatible implementation" that Sun was unwilling to enforce legal rights against" | GOOGLE 0000110526 | GOOGLE00002106 | | | | | |
| 2722 | | Java SE Open Source: Communications and Marketing Plan, 10/04/06 (regarding November 6 Launch, 'What We'll Say, Java is free!") | OAGOOGLE 0000110534 | OAGOOGLE 00121381 | | | | | |
| 2723 | | E-mail; Dated:  November 15, 2007; From:  Richard Spellman; To:  Jeff Kesselman Cc:  Kevin Chu; Re:  Re: Dalvik: How Google routed around Sun's IP-based licensing restrictions on Java ME | OAGOOGLE 0000240996 | | | | | | |
| 2724 | | "The Feel of Java" - J. Gosling | OAGOOGLE 0000423868 | | | | | | |
| 2725 | | Use of Android Platform by the U.S | GOOGLE 00305770 | GOOGLE 00305802 | | | | | |
| 2726 | | Raytheon Android Tactical System | GOOGLE 00305774 | GOOGLE 00305776 | | | | | |
| 2727 | | The "Asserted Works" by Oracle | GOOGLE 00319933 | GOOGLE 00320071 | | | | | |
| 2728 | | Third party documents regarding Apache | GOOGLE 003020078 | GOOGLE 003020235 | | | | | |
| 2729 | | Android P&L Statement | GOOGLE 00303710 | | | | | | |
| 2730 | | Android P&L Spreadsheet | GOOGLE 00395614 | | | | | | |
| 2731 | | Mobile P&L Spreadsheet | GOOGLE 00396319 | | | | | | |
| 2732 | | Total worldwide installations of Android applications. | GOOGLE 0000000379 | | | | | | |
| 2733 | | Total worldwide installations of Android applications. | GOOGLE 0000000477 | | | | | | |
| 2734 | | Total worldwide activations of Android devices. | GOOGLE 00396083 | | | | | | |
| 2735 | | Google statements relating to financial data of Jan. '09 | GOOGLE 003169626 | GOOGLE 03169629 | | | | | |
| 2736 | | "Android Metrics - Week Ending YYYY-MM-DD - copy and past each week May 2010 - July 2011 | GOOGLE 0339373 | GOOGLE 03393419 | | | | | |
| 2737 | | Google statements relating to financial data of Jan. '09 | GOOGLE 0000000060 | | | | | | |
| 2738 | | Worldwide Activation of Android devices | GOOGLE 000000379 | | | | | | |
| 2739 | | Google statements relating to financial data of Jan. '09 | GOOGLE 0000000489 | | | | | | |
| 2740 | | "App Sales" Spreadsheet | GOOGLE 0000001717 | | | | | | |
| 2741 | | Android Market Revenue Share Agreements between Google & Sprint / United Mgmt Co | GOOGLE 0000000206 | GOOGLE 0000000221 | | | | | |
| 2742 | | MADAs with Acer Inc. | GOOGLE 00393064 | GOOGLE 00393075 | | | | | |
| 2743 | | MADAs with AnyDATA Corp | GOOGLE 00393076 | GOOGLE 00393085 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2744 | | MADas with ASUSTek Computer Inc | GOOGLE 00393086 | GOOGLE 00393099 | | | | | |
| 2745 | | MADas with Dell Global BV (Singapore) | GOOGLE 00393100 | GOOGLE 003393126 | | | | | |
| 2746 | | MADas with Samsung Electronics Co Ltd. | GOOGLE 00393127 | GOOGLE 00393140 | | | | | |
| 2747 | | MADas with Foxconn International Holdings Ltd. | GOOGLE 00393141 | GOOGLE 00393154 | | | | | |
| 2748 | | MADas with Garmin Ltd | GOOGLE 00393155 | GOOGLE 00393164 | | | | | |
| 2749 | | MADas with HTC Corporation | GOOGLE 00393175 | GOOGLE 00393186 | | | | | |
| 2750 | | MADas with Shenzhen Huawei Communication Tech Inc. | GOOGLE 00393187 | GOOGLE 00393199 | | | | | |
| 2751 | | MADas with KYOCERA Corp | GOOGLE 00393200 | GOOGLE 00393209 | | | | | |
| 2752 | | MADas with LG Electronics | GOOGLE 00393210 | GOOGLE 00393222 | | | | | |
| 2753 | | MADas with Sharp Corp. | GOOGLE 00393239 | GOOGLE 00393248 | | | | | |
| 2754 | | MADas with Mobile Comm Company of Toshiba Corp. | GOOGLE 00393249 | GOOGLE 00393258 | | | | | |
| 2755 | | MADas with ZTE Corp. | GOOGLE 00393259 | GOOGLE 00393268 | | | | | |
| 2756 | | MADas with Motorola Inc | GOOGLE 00393223 | GOOGLE 00393238 | | | | | |
| 2757 | | Amendment 1 to the Mobile API Agreement w. Google & Motorola | GOOGLE 00393630 | | | | | | |
| 2758 | | Co-Developed Device Strategic Marketing Agreement between Google & Cellco | GOOGLE 03169550 | GOOGLE 03169616 | | | | | |
| 2759 | | Global Cooperation Agreement between Google, T-Mobile International AG & Co. KG, T-Mobile USA | GOOGLE 0000000289 | GOOGLE 0000000348 | | | | | |
| 2760 | | MADA btwn Google Ireland Ltd + Samsung Electronics Ltd. | GOOGLE 00393398 | GOOGLE 00393399 | | | | | |
| 2761 | | Google Pointer Distribution Agreement between Google Ireland Ltd. + Samsung Electronics Co. Ltd. | GOOGLE 00393414 | GOOGLE 00393445 | | | | | |
| 2762 | | Mobile Agreement between Google Inc & T-Mobile USA | GOOGLE 0000000234 | GOOGLE 0000000267 | | | | | |
| 2763 | | Global Cooperation Agreement between Google, T-Mobile USA | GOOGLE 0000000268 | GOOGLE 0000000288 | | | | | |
| 2764 | | MADas - with  Quingdao Haier Telecom CoLtd | GOOGLE 00393165 | GOOGLE 00393174 | | | | | |
| 2765 | | Statement of Work providing guidelines for strategy for Noser RE development of code RE importation and use of existing code ~ March 28, 2007 | GOOGLE 00392198 | GOOGLE 00392216 | | | | | |
| 2766 | | Contributor License Grants (Contributors to Android Open Source Project) | GOOGLE 00394973 | GOOGLE 00394974 | | | | | |
| 2767 | | Contributor License Grants (Contributors to Android Open Source Project) | GOOGLE 00394943 | GOOGLE 00394944 | | | | | |
| 2768 | | Contributor License Grants (Contributors to Android Open Source Project) | GOOGLE 00394937 | GOOGLE 00394939 | | | | | |
| 2769 | | Individual Contributor License Agreements and Authorized Contributor Questionnaires FR Noser Engineering AG (and subcontractors) | GOOGLE 00320078 | GOOGLE 00320235 | | | | | |
| 2770 | | Interrog 18 Supp Response | GOOGLE 03346618 | GOOGLE 03346948 | | | | | |
| 2771 | | Mobile Revenue Sharing Agreement for OEMs (Android) between Google Ireland ltd & HTC Corp. | GOOGLE 0000000806 | GOOGLE 0000000822 | | | | | |
| 2772 | | MADas with Acer Inc. | GOOGLE 03371608 | GOOGLE 03371682 | | | | | |
| 2773 | | MADas with AnyDATA Corp. | GOOGLE 03371620 | GOOGLE 03371631 | | | | | |
| 2774 | | MADas with Dell Global BV (Singapore) | GOOGLE 03374487 | GOOGLE 03374501 | | | | | |
| 2775 | | MADas with Samsung Electronics Co Ltd. | GOOGLE 03371669 | GOOGLE 03371682 | | | | | |
| 2776 | | MADas with HTC Corporation | GOOGLE 03371632 | GOOGLE 03371644 | | | | | |
| 2777 | | MADas with Huawei Device Co. Ltd. | GOOGLE 03371645 | GOOGLE 03374656 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2778 | | MADAs with LG Electronics Inc. | GOOGLE 03371657 | GOOGLE 03371668 | | | | | |
| 2779 | | MADAs with Toshiba Corporation | GOOGLE 03346606 | GOOGLE 03346617 | | | | | |
| 2780 | | MADAs with Fujitsu Toshiba Mobile Comm. Ltd. | GOOGLE 03369435 | GOOGLE 03369602 | | | | | |
| 2781 | | MADAs with Fujitsu Ltd. | GOOGLE 03369447 | GOOGLE 03369458 | | | | | |
| 2782 | | MADAs with Funai Electric Co Ltd. | GOOGLE 03369459 | GOOGLE 03369470 | | | | | |
| 2783 | | MADAs with GigaByte Technology Co Ltd. | GOOGLE 03369471 | GOOGLE 03369488 | | | | | |
| 2784 | | MADAs with iriver Ltd. | GOOGLE 03369489 | GOOGLE 03369500 | | | | | |
| 2785 | | MADAs with JVC Kenwood Holdings Inc. | GOOGLE 03369501 | GOOGLE 03369512 | | | | | |
| 2786 | | MADAs with NEC Casio Mobile Comm. Ltd. | GOOGLE 03369513 | GOOGLE 03369524 | | | | | |
| 2787 | | MADAs with NEC Corp. | GOOGLE 03369525 | GOOGLE 03369534 | | | | | |
| 2788 | | MADAs with Philips Electronics Hong Kong Ltd. | GOOGLE 03369383 | GOOGLE 03369398 | | | | | |
| 2789 | | MADAs with Philips Electronics Hong Kong Ltd | GOOGLE 003369535 | GOOGLE 003369550 | | | | | |
| 2790 | | MADAs with Sony Corp. | GOOGLE 03369551 | GOOGLE 03369561 | | | | | |
| 2791 | | MADAs with TCT Mobile Ltd. | GOOGLE 03369562 | GOOGLE 03369572 | | | | | |
| 2792 | | MADAs with VIZIO Inc. | GOOGLE 03369573 | GOOGLE 03369590 | | | | | |
| 2793 | | MADAs with Yulong Computer Telecommunication Scientific (Shenzhen) Co Ltd. | GOOGLE 03369591 | GOOGLE 03369602 | | | | | |
| 2794 | | Mobile Agreement with Google and AT&T Mobility LLC | GOOGLE 03350478 | GOOGLE 03350491 | | | | | |
| 2795 | | Android Market Revenue Share Agreement between Google and AT&T Mobility Inc. | GOOGLE 03350465 | GOOGLE 03350477 | | | | | |
| 2796 | | Google Services Agreement w. MetroPCS Wireless Inc. | GOOGLE 0000000760 | GOOGLE 0000000793 | | | | | |
| 2797 | | Android Market Revenue Share Agreements between Google & Sprint / United Mgmt Co. | GOOGLE 03350492 | GOOGLE 03350499 | | | | | |
| 2798 | | Android Open Source Project | GOOGLE 00296190 | GOOGLE 00296318 | | | | | |
| 2799 | | About the Android OS Project | GOOGLE 00296340 | GOOGLE 00296342 | | | | | |
| 2800 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 00296156 | GOOGLE 00296182 | | | | | |
| 2801 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 0000000478 | GOOGLE 0000000488 | | | | | |
| 2802 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 0000000528 | GOOGLE 0000000668 | | | | | |
| 2803 | | Google employees & device launches | GOOGLE 0396323 | | | | | | |
| 2804 | | Advertising revenue from U.S. | GOOGLE 03173364 | GOOGLE 0000000793 | | | | | |
| 2805 | | Advertising revenue from U.S. | GOOGLE 0000001716 | | | | | | |
| 2806 | | Reexamination File History for U.S. Patent No. 5,966,702 (Fresko et al.) – Control No. 90/011,492 | | | | | | | |
| 2807 | | Reexamination File History for U.S. Patent No. 6,125,447 (Gong) – Control No. 90/011,491 | | | | | | | |
| 2808 | | Reexamination File History for U.S. Patent No. 6,192,476 (Gong) – Control No. 90/011,521 | | | | | | | |
| 2809 | | Reexamination File History for U.S. Patent No. 6,910,205 (Bak et al.) – Control No. 95/001,548 | | | | | | | |
| 2810 | | Reexamination File History for U.S. Patent No. 7,426,720 (Fresko) – Control No. 95/001,560 | | | | | | | |

118

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2811 | | Reexamination File History for U.S. Patent No. RE38,104 (Gosling) – Control No. 90/011,490) | | | | | | | |
| 2812 | | December 2, 2010 Defendant Google Inc.'s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | | | | |
| 2813 | | January 6, 2011 Plaintiff's Responses and Objections to Defendant Google, Inc.'s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | | | | |
| 2814 | | January 20, 2011  Defendant Google Inc.'s Second Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 11-12) | | | | | | | |
| 2815 | | February 25, 2011  Defendant Google Inc.'s Third Set of Interrogatories to Plaintiff Oracle America, Inc.  (No. 13) | | | | | | | |
| 2816 | | February 25, 2011 Plaintiff's Responses and Objections to Defendant Google Inc.'s Second Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 11-12) | | | | | | | |
| 2817 | | March 30, 2011 Plaintiff's Response to Defendant Google's Third Set of Interrogatories to Plaintiff Oracle America, Inc. (No. 13) | | | | | | | |
| 2818 | | April 25, 2011 Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | | | | |
| 2819 | | April 25, 2011 Plaintiff's Supplemental Response to Defendant's Interrogatories No. 13 | | | | | | | |
| 2820 | | May 24, 2011 Plaintiff's Second Supplemental Response to Defendant's Interrogatory No. 13 | | | | | | | |
| 2821 | | June 9, 2011  Defendant Google Inc.'s Fourth Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 14-17) | | | | | | | |
| 2822 | | June 16, 2011  Defendant Google Inc.'s Corrected Interrogatory 16 to Plaintiff Oracle America, Inc. | | | | | | | |
| 2823 | | June 24, 2011  Defendant Google Inc.'s Fifth Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 18-20) | | | | | | | |
| 2824 | | July 14, 2011 Plaintiff Oracle America Inc.'s Objections and Responses to Defendant Google Inc.'s Fourth Set of Interrogatories (Nos. 14-17) | | | | | | | |
| 2825 | | July 22, 2011 Oracle America, Inc.'s Response to Google Inc.'s Amended Interrogatory No. 15 (Fourth Set) | | | | | | | |
| 2826 | | July 28, 2011 Plaintiff Oracle America Inc.'s Response to Defendant Google Inc's Fifth Set of Interrogatories (Nos. 18-20) | | | | | | | |
| 2827 | | July 29, 2011 Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | | | | |
| 2828 | | August 1, 2011 Plaintiff's Third Supplemental Response to Defendant's Interrogatory No. 13 | | | | | | | |
| 2829 | | August 1, 2011 Plaintiff's Supplemental Responses to Defendant's Fifth Set of Interrogatories (Nos. 18-20) | | | | | | | |
| 2830 | | June 24, 2011 Defendant Google Inc.'s First Set of Requests for Admission to Plaintiff Oracle America, Inc. (Nos. 1-429) | | | | | | | |
| 2831 | | August 4, 2011 Oracle America, Inc.'s Responses and Objections to Google Inc.'s First Set of Request for Admission (Nos. 1-429) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2832 | | December 2, 2010 Defendant Google Inc.'s First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | | | | |
| 2833 | | December 9, 2010 Defendant Google Inc.'s Second Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 66-84) | | | | | | | |
| 2834 | | January 6, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc's First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | | | | |
| 2835 | | January 18, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Second Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 66-84) | | | | | | | |
| 2836 | | January 20, 2011 Defendant Google Inc.'s Third Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 85-99) | | | | | | | |
| 2837 | | January 25, 2011 Oracle's First Supplemental Responses and Objections to Defendant Google Inc.'s First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | | | | |
| 2838 | | February 25, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Third Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 85-90) | | | | | | | |
| 2839 | | March 29, 2011 Defendant Google Inc.'s Fourth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 91-94) | | | | | | | |
| 2840 | | April 8, 2011 Oracle America's First Supplemental Response to Google's Request for Production of Documents (No. 22) | | | | | | | |
| 2841 | | May 2, 2011 Plaintiff's Objections to Google's Fourth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 91-94) | | | | | | | |
| 2842 | | May 25, 2011 Plaintiff's Supplemental Responses and Objections to Defendant Google Inc's Fourth Set of Request for Production (Nos. 91-94) | | | | | | | |
| 2843 | | June 10, 2011 Defendant Google Inc.'s Fifth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 95-101) | | | | | | | |
| 2844 | | July 6, 2011 Defendant Google Inc.'s Corrected Sixth Set of Requests for Production to Plaintiff Oracle America Inc. (Nos. 102-129) | | | | | | | |
| 2845 | | July 14, 2011 Plaintiff's Objections and Responses to Google's Fifth Set of Requests for Production (Nos. 95-101) | | | | | | | |
| 2846 | | July 28, 2011 Plaintiff Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Sixth Set of Request for Production (Nos. 102-129) | | | | | | | |
| 2847 | | August 15, 2011 Oracle 2nd Supplemental Responses and Objections to Google's First Set of Request for Production (Nos. 1-65) | | | | | | | |
| 2848 | | August 15, 2011 Oracle 1st Supplemental Responses and Objections to Google's Second Set of Request for Production (Nos. 66-84) | | | | | | | |
| 2849 | | August 15, 2011 Oracle Supp. Responses and Objections to Google's Third Set of Request for Production (Nos. 85-90) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2850 | | August 15, 2011 Oracle 2nd Supplemental Responses and Objections to Google's Fourth Set of Request for Production (Nos. 91-94) | | | | | | | |
| 2851 | | August 15, 2011 Plaintiff's Supplemental Objections and Response to Google's Fifth Set of Request for Production (Nos. 95-101) | | | | | | | |
| 2852 | | August 15, 2011 Oracle America, Inc's Supplemental Responses and Objections to Defendant Google Inc.'s Sixth Set of Request for Production (Nos. 102-129) | | | | | | | |
| 2853 | | August 16, 2011 Oracle's 3rd Supp. Responses and Objections to Google's First Set of Request for Production (Nos. 1-65) | | | | | | | |
| 2854 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Second Set of Requests For Production (Nos. 66-84) | | | | | | | |
| 2855 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Third Set of Request for Production (Nos. 85-90) | | | | | | | |
| 2856 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Sixth Set of Requests for Production (Nos. 102-129) | | | | | | | |
| 2857 | | May 20, 2011 Oracle Expert Report of Iain Cockburn with attachments and Exhibits | | | | | | | |
| 2858 | | August 12, 2011 Oracle Expert Report of Iain Cockburn with attachments and Exhibits | | | | | | | |
| 2859 | | August 15, 2011 Oracle Expert Revised Report of Iain Cockburn with attachments and Exhibits | | | | | | | |
| 2860 | | August 25, 2011 Oracle Expert Report of Benjamin Goldberg with attachments and Exhibits | | | | | | | |
| 2861 | | August 8, 2011 Oracle Expert Report of Erez Landau with attachments and Exhibits | | | | | | | |
| 2862 | | July 29, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | | | | |
| 2863 | | August 8, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | | | | |
| 2864 | | August 12, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | | | | |
| 2865 | | September 9, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | | | | |
| 2866 | | August 6, 2011 Oracle Expert Report of Noel Poore with attachments and Exhibits | | | | | | | |
| 2867 | | July 29, 2011 Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | | | | |
| 2868 | | August 18, 2011  Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | | | | |
| 2869 | | August 19, 2011 Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2870 | | August 8, 2011 Oracle Expert Report of Bob Vandette with attachments and Exhibits | | | | | | | |
| 2871 | | July 29, 2011 Oracle Expert Report of Marc Visnick with attachments and Exhibits | | | | | | | |
| 2872 | | April 15, 2011 Oracle Privilege Log | | | | | | | |
| 2873 | | May 12, 2011 Oracle Clawback Privilege Log | | | | | | | |
| 2874 | | May 20, 2011 Oracle Final Privilege Log – Vol. 1 | | | | | | | |
| 2875 | | May 26, 2011 Oracle 2nd Privilege Log | | | | | | | |
| 2876 | | June 2, 2011 Oracle Privilege Log (Full) | | | | | | | |
| 2877 | | June 21, 2011 Oracle Supplemental Privilege Log | | | | | | | |
| 2878 | | August 5, 2011 Oracle Privilege Log for Day Casebeer Legal Files | | | | | | | |
| 2879 | | August 18, 2011 Oracle Privilege Log (Full) - Corrected | | | | | | | |
| 2880 | | August 29, 2011 Oracle Supplemental Privilege Log | | | | | | | |
| 2881 | | Android Platform Diagram – available at http://developer.android.com/images/system-architecture.jpg | GOOGLE-00-00001399 | GOOGLE-00-00001399 | | | | | |
| 2882 | | Gosling, James, "The Feel of Java", Computer, Vol 30, Issue 6, June 1997 (Cited in Astrachan 7/29/2011) | OAGOOGLE0000055197 | OAGOOGLE0000055201 | | | | | |
| 2883 | | October 27, 2010 Amended Complaint for Patent and Copyright Infringement – Oracle America, Inc. v. Google, Inc. (Docket No. 36) | | | | | | | |
| 2884 | | April 20, 2005 United States Copyright Office Certificate of Registration for Java 2 Standard Edition 1.4, and December 20, 2004 United States Copyright Office Certificate of Registration for Java 2 Standard Edition, Version 5.0 (Ex. H to October 27, 2010 | | | | | | | |
| 2885 | | Excerpts from February 9, 2011 Transcript of Proceedings – Oracle America, Inc. v. Google, Inc. | | | | | | | |
| 2886 | | Excerpts from July 22, 2011 Order Granting in Part Motion to Strike Damage Report of Plaintiff Expert Iain Cockburn – Oracle America, Inc. v. Google, Inc. (Docket No. 230) | | | | | | | |
| 2887 | | September 20, 1994 Prepared Testimony of Dr. Eric Schmidt, Chief Technical Officer, Sun Microsystems, Inc. Before the Senate Judiciary Committee, Antitrust, Technology and Law Subcommittee, Federal News Service | GOOGLE-00-00001396 | GOOGLE-00-00001398 | | | | | |
| 2888 | | May 6, 2005 Mailing List Archive from Geir Magnusson Jr., re "Proposal: Apache Harmony – J2SE 5 Project" | GOOGLE-03173499 | GOOGLE-03173501 | | | | | |
| 2889 | | Document entitled "Apache Harmony – Compatibility goals in the Apache Harmony Class Library" | GOOGLE-03173846 | GOOGLE-03173848 | | | | | |
| 2890 | | Document entitled "Apache Harmony – Frequently Asked Questions" | GOOGLE-03173371 | GOOGLE-03173373 | | | | | |
| 2891 | | Document entitled "GNU Classpath Hacker's Guide" | GOOGLE-03173447 | GOOGLE-03173477 | | | | | |
| 2892 | | November 5, 2007 Blog entry of Jonathan Schwartz entitled "Congratulations Google, Red Hat and the Java Community!" | GOOGLE-00-00000512 | GOOGLE-00-00000512 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2893 | | November 5, 2007 article, David Berlind, Between the Lines – Is a Java power play lurking beneath Google's Open Handset Alliance?", ZDNet | GOOGLE-00-00001181 | GOOGLE-00-00001184 | | | | | |
| 2894 | | February 18, 2011 letter from Michael A. Jacobs to the Hon. William Alsup in opposition to Google's request for leave to file a motion for summary judgment on Oracle's copyright infringement claim – Oracle America, Inc. v. Google, Inc. (Docket No. 89) | | | | | | | |
| 2895 | | August 1, 2011 Oracle Press Release – Oracle Announces Availability of Java SE7 – available at http://emeapressoffice.oracle.com/Press-Releases/Oracle-Announces-Availability-of-Java-SE-7-207d.aspx | | | | | | | |
| 2896 | | Document entitled Android Open Source Project – Frequently Asked Questions, printed from http://source.android.com/faqs.html | | | | | | | |
| 2897 | | May 27, 1999 Opening Brief of Appellant Connectix Corporation, Sony Computer Entertainment Inc., et al. v. Conectix Corporation (Case No. 99015852) | | | | | | | |
| 2898 | | April 6, 2011 Oracle's Technology Tutorial Supplement - Oracle America, Inc. v. Google Inc. | | | | | | | |
| 2899 | | April 27, 2011 Defendant Google Inc.'s Fourth Supplemental Responses to Plaintiff's Interrogatories, Set One, No.3 - Oracle America, Inc. v. Google Inc. | | | | | | | |
| 2900 | | Document entitled "Download the Android NDK", printed from http://developer.android.com/sdk/ndk/index.html | | | | | | | |
| 2901 | | July 30, 2009 Oracle/Sun Form CO relating to the notification of a concentration under Council  Regulation (EC) No. 139/2004 | OAGOOGLE0000140295 | OAGOOGLE0000140499 | | | | | |
| 2902 | | Chart showing Sun's Java-related licensing revenue from handset manufacturers | OAGOOGLE0002796883 | OAGOOGLE0002796883 | | | | | |
| 2903 | | Document entitled "Oracle Corporation Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems, Inc. as of January 26, 2010 | OAGOOGLE0100030742 | OAGOOGLE0100031130 | | | | | |
| 2904 | | July 1, 2010 Oracle Corporation Form 10-K | OAGOOGLE0000062503 | OAGOOGLE0000062726 | | | | | |
| 2905 | | Chart showing Sun's licensing revenues over time across various Java platforms and products | OAGOOGLE0000062097 | OAGOOGLE0000062097 | | | | | |
| 2906 | | November 25, 2008 Document entitled "SW OEM Pricebook" | OAGOOGLE100071840 | OAGOOGLE100071986 | | | | | |
| 2907 | | January 23, 2001 Microsoft press release entitled "Microsoft Reaches Agreement to Settle Contract Dispute with Sun Microsystems", printed from http://www.microsoft.com/presspass/press/2001/jan01/01-23sunpr.mspx on June 14, 2011 | | | | | | | |
| 2908 | | January 22, 2001 Settlement Agreement and Mutual Limited Release between Sun Microsystems and Microsoft Corporation, printed from http://www.microsoft.com/presspass/legal/01-23settlement.mspx on June 14, 2011 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2909 | | March 25, 2004 Stand-Alone TCK License Agreement between Sun Microsystems and Oracle | OAGOOGLE0100003277 | OAGOOGLE0100003291 | | | | | |
| 2910 | | May 15, 2005 Stand-Alone TCK License Agreement between Sun Microsystems and SAP AG | OAGOOGLE0100005211 | OAGOOGLE0100005221 | | | | | |
| 2911 | | July 6, 2010 Oracle presentation entitled "Q1 FY11 Java Sales Review" | OAGOOGLE0100165699 | OAGOOGLE0100165746 | | | | | |
| 2912 | | Android timeline printed from http://www.android.com/timeline.html | | | | | | | |
| 2913 | | February 4, 2011 article entitled "Developers hail improvements to Android Market", JavaWorld printed from http://www.javaworld.com/javaworld/jw-02-2011/110204-android-market.html | | | | | | | |
| 2914 | | May 20, 2010 article entitled "Google unveils 10 huge improvements in 'FroYo', Android 2.2", Betanews, printed from http://betanews.com/article/Google-unveils-10-huge-improvements-in-FroYo-Android-22/1274374860 | | | | | | | |
| 2915 | | March 9, 2011 article entitled "Top 5 Improvements in Android 3.0", Tablet Squad, printed from http://www.tabletsquad.com/top-5-improvements-in-android-3-0 | | | | | | | |
| 2916 | | Forum.Nokia Discussion Board re "j2me compatibility between different manufacturers" thread, printed from http://discussion.forum.nokia.com/forum/showthread.php?11133-j2me-compatibility-between-different-manufacturers | | | | | | | |
| 2917 | | January 10, 2004 Russell Beattie blog entry entitled "Lack of MIDP Quality Control And Standardization Sucks", printed from http://www.russellbeattie.com/blog/1005717 | | | | | | | |
| 2918 | | July 25, 2005 blog entry entitled "Odi's astoundingly incomplete notes – J2ME sucks" printed from http://www.odi.ch/weblog/posting.php?posting=135 | | | | | | | |
| 2919 | | June 2009 article entitled "Java ME Tools: The State of the Union, Q2 2009" printed from http://www.oracle.com/technetwork/articles/javame/stateoftheunion-138337.html | | | | | | | |
| 2920 | | October 19, 2007 article entitled "Sun starts bidding adieu to mobile-specific Java" printed from http://news.cnet.com/8301-13580_3-9800679-39.html?part=rss&subj=news&tag=2547-1_3-0-20 | | | | | | | |
| 2921 | | ACM Digital Library article description of "Android vs. Windows Mobile ME: a comparative study of mobile development environments", PETRA'10 Proceedings of the 3rd Int'l. Conference on Pervasive Technologies Related to Assistive Environments printed from | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2922 | | NERA Economic Consulting, Economic Approaches to Intellectual Property Policy, Litigation, and Management, Ch. 3, "A Practical Guide to Damages" (2005) | | | | | | | |
| 2923 | | spreadsheet entitled "Android Revenue Run Rate by Country" | GOOGLE-00-00001716 | GOOGLE-00-00001716 | | | | | |
| 2924 | | Document regarding Android Metrics and Weekly Highlights | GOOGLE-03393374 | GOOGLE-03393374 | | | | | |
| 2925 | | spreadsheet entitled "Android – Android Rev – Ads Rev by Category – US Only" | GOOGLE-03173364 | GOOGLE-03173364 | | | | | |
| 2926 | | April 30, 1998 Email from Robert Griesemer to hotspot-vm animorphic RE Code Manager notification | OAGOOGLE0011201322 | OAGOOGLE0011201322 | | | | | |
| 2927 | | August 3, 2011 Email from Daniel Muino to Mark Francis & Christa Anderson RE Oracle v. Google: Google's Topic 11 re '520 and '720 patents | | | | | | | |
| 2928 | | October 1, 2010 Email from GaryAdams to javame_cdc_perf_team_us oracle.com RE Multi-Core benchmark | OAGOOGLE0006396382 | OAGOOGLE0006396382 | | | | | |
| 2929 | | October 25, 2010 Email from Riaz Aimandi to Anki Nelaturu RE RuntimeROMizer and thoughts | OAGOOGLE0006397668 | OAGOOGLE0006397668 | | | | | |
| 2930 | | October 29, 2010 Email from Hinkmond Wong to Dean Long RE dalvik-cache | OAGOOGLE0006397833 | OAGOOGLE0006397833 | | | | | |
| 2931 | | October 25, 2010 Email from Dean Long to Riaz Aimandi RE RuntimeROMizer and thoughts | OAGOOGLE0006449799 | OAGOOGLE0006449799 | | | | | |
| 2932 | | September 29, 2010 Email from John Muhlner to Hinkmond Wong RE Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0006980746 | OAGOOGLE0006980746 | | | | | |
| 2933 | | November 30, 2010 presentation entitled "Oracle Java Platform Micro Edition Embedded Client 1.0 Phase 5 Completion Review" – OJEC P-Team | OAGOOGLE0013708227 | OAGOOGLE0013708227 | | | | | |
| 2934 | | October 26, 2010 Email from Noel Poore to Oren Poleg RE dalvik-cache | OAGOOGLE0019109407 | OAGOOGLE0019109407 | | | | | |
| 2935 | | October 20, 2010 Email from Erez Landau to Gil Wasserstrom RE Android API javadoc | OAGOOGLE0019168837 | OAGOOGLE0019168837 | | | | | |
| 2936 | | November 2, 2010 Email from Chris Plummer to Peter Jensen RE Class loading: CDC 1.6 ROMized vs. Android 2.2 jar/dex | OAGOOGLE0019674008 | OAGOOGLE0019674008 | | | | | |
| 2937 | | July 23, 2010 Email from Chris Plummer to Gary Adams RE CaffeineMark 3.0 android 1.6 vs CDC HI 1.1.3 – HTC Dream/G1 528 Mhz | OAGOOGLE0102026224 | OAGOOGLE0102026224 | | | | | |
| 2938 | | June 3, 2009 Sun Microsystems, Inc. Form DEFA14A – Larry Ellison & Scott McNealy 2009 JavaOne Conference transcript | GOOGLE-00-00001723 | GOOGLE-00-00001737 | | | | | |
| 2939 | | Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference | GOOGLE-00305269 | GOOGLE-00305269 | | | | | |
| 2940 | | Video of Scott McNealy and Larry Ellison at JavaOne 2009 | GOOGLE-03350768 | GOOGLE-03350768 | | | | | |
| 2941 | | Video of Schwartz video blog episodes 1-5 | GOOGLE-00393374 | GOOGLE-03393930 | | | | | |
| 2942 | | Video of Oracle & Sun Java Strategy webcast – Rizvi and Kaul | GOOGLE-00305268 | GOOGLE-00305268 | | | | | |
| 2943 | | Video of Open Forum Europe Summit 2010, session 1 parts 18-24 – Don Deutch | GOOGLE-00305270 | GOOGLE-00305276 | | | | | |
| 2944 | | November 17, 2010 Video  of James Gosling on Apple, Apache, Google, Oracle and the Future of Java at Silicon Valley Java User Group | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2945 | | Video McNealy cozying up to Apache at JavaOne in 2002 | | | | | | | |
| 2946 | | Video Open Source – Greg Papadopoulos | GOOGLE-00393923 | GOOGLE-00393924 | | | | | |
| 2947 | | October 23, 2008 Email from Omer Pomerantz to Craig Gering RE Question about BVAP (related to Borqs) | OAGOOGLE0020648434 | OAGOOGLE0020648437 | | | | | |
| 2948 | | October 5, 2010 Email string from Craig Gering to Hinkmond Wong re: Important: Need your help | OAGOOGLE0005964358 | OAGOOGLE0005964359 | | | | | |
| 2949 | | April 15, 2010 Email string from Roger Riggs to Anju Nekaturu re: Android footprint | OAGOOGLE0006410644 | OAGOOGLE0006410644 | | | | | |
| 2950 | | July 6, 2010 Oracle Q1 FY11 Java Sales Review presentation | OAGOOGLE0014130796 | OAGOOGLE0014130848 | | | | | |
| 2951 | | March 20, 2009 Email string from Paul Hohensee to Octavian Tanase re: Android Strategy | OAGOOGLE0016730039 | OAGOOGLE0016730043 | | | | | |
| 2952 | | July 28, 1997 Email from Peter (pbk) to hotspot-vm animorphic re: Techwire: Start-up plans Mini-Java for Phones | OAGOOGLE0016959252 | OAGOOGLE0016959252 | | | | | |
| 2953 | | September 3, 2009 Email from Yuji Okamoto to Otsuka Yasufumi and Masahide Maekawa re: Kyocera pre-sales: regarding VM port to Android platform | OAGOOGLE0018990358 | OAGOOGLE0018990358 | | | | | |
| 2954 | | May 10, 2009 Email string from Oren Poleg to Omer Pomerantz re: Phone call (quick) summary | OAGOOGLE0019107008 | OAGOOGLE0019107009 | | | | | |
| 2955 | | July 23, 2009 Email string from Limor Bergman to Noel Poore re: El Cobra – getting to first base | OAGOOGLE0019107505 | OAGOOGLE0019107507 | | | | | |
| 2956 | | Undated El Cobra presentation by Oren Poleg, Noel Poore, Omer Pomerantz, and Eran Davidov | OAGOOGLE0019111012 | OAGOOGLE0019111044 | | | | | |
| 2957 | | September 28, 2010 Email string from Paul Hohensee to Gregory Bollella re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0019132158 | OAGOOGLE0019132165 | | | | | |
| 2958 | | April 26, 2010 Email string from Dov Zandman to Vivian Wong re: one more android question | OAGOOGLE0019420335 | OAGOOGLE0019420336 | | | | | |
| 2959 | | October 20, 2009 Email string from Greg Bollella to Paul Hohensee re: android on the battlefield | OAGOOGLE0019987940 | OAGOOGLE0019987947 | | | | | |
| 2960 | | October 23, 2008 Email string from Vineet Gupta to Craig Gering re: Question about BVAP (related to Borqs) | OAGOOGLE0020187417 | OAGOOGLE0020187420 | | | | | |
| 2961 | | October 25, 2009 Email string from Brian A. Kowal to Florian Tournier, Tajore Ravishankar, and Calinel Pasteanu re: Gemalto – 2010-10-25 0 Gemalto Files Patent Infringement Lawsuit Over Android | OAGOOGLE0023454304 | OAGOOGLE0023454307 | | | | | |
| 2962 | | October 20, 2008 Email from Patrick Curran to Patrick Curran re: Compatibility is optional | OAGOOGLE0023641384 | OAGOOGLE0023641386 | | | | | |
| 2963 | | October 7 Article: How can JavaME and Android co-exist on a mobile device by Omer Pomerantz and Roy Ben Hayun | OAGOOGLE0023680873 | OAGOOGLE0023680877 | | | | | |
| 2964 | | December 13, 2009 Email string from Lawrence Ellison to James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766501 | OAGOOGLE0024766503 | | | | | |
| 2965 | | December 13, 2009 Email string from Charles Phillips to Larry Ellison and James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766504 | OAGOOGLE0024766507 | | | | | |
| 2966 | | July 1, 2008 Email string from Vinnet Gupta to Daniel Green and Sang Sung re [Sprint] Java on Android | OAGOOGLE0024933180 | OAGOOGLE0024933182 | | | | | |

126

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2967 | | January 27, 2009 Email from David Bryant to Craig Gering, Nachi Periakaruppan, and David Bryant re: Sundroid notes from our meeting today | OAGOOGLE0024941574 | OAGOOGLE0024941575 | | | | | |
| 2968 | | January 2007 Product Requirements Document: Client Systems Group – Java ME Product Marketing – Sugarloaf Player "Project Tiburon" v0.9.5 by Jacob Lehrbaum | OAGOOGLE0025321406 | OAGOOGLE0025321463 | | | | | |
| 2969 | | Daneel Phase 0 release Phase 1 evaluation & recommendation presentation by Limor Bergman | OAGOOGLE0025384528 | OAGOOGLE0025384547 | | | | | |
| 2970 | | March 30, 2009 Email from Jay Han to DH Kim and HN Kim re: SUN Java | OAGOOGLE0025730639 | OAGOOGLE0025730640 | | | | | |
| 2971 | | April 12, 2009 Project Daneel – phase 1 analysis and proposed plan – Engineering Services presentation by Yaniv Shani, Omer Pomerantz, Oren Poleg, Paul Hohansee, and Roy Ben Hayun | OAGOOGLE0025730664 | OAGOOGLE0025730674 | | | | | |
| 2972 | | October 5, 2008 Email string from Omer Pomerantz to Roy Ben Hayun re: special project | OAGOOGLE0025745031 | OAGOOGLE0025745033 | | | | | |
| 2973 | | October 7, 2008 Email from Roy Ben Hayun to Omer Pomerantz re: for your review – "exec summary" and "commercial" sections | OAGOOGLE0025745039 | OAGOOGLE0025745039 | | | | | |
| 2974 | | October 7 Article: How can JavaME and Android co-exist on a mobile device by Omer Pomerantz and Roy Ben Hayun | OAGOOGLE0025745040 | OAGOOGLE0025745043 | | | | | |
| 2975 | | January 6, 2010 Oracle Android/CDC PoC Status and Productization Ideas Presentation v 0.8 | OAGOOGLE0100380203 | OAGOOGLE0100380231 | | | | | |
| 2976 | | Oracle Q3 FY2010 World Wide Forecast Week 12 | OAGOOGLE0100390814 | OAGOOGLE0100390826 | | | | | |
| 2977 | | May 13, 2005 Email string from Bronwyn Hastings to Charles Phillips re: Summary of Sun Activities for Call with Vishal Bhagwati | OAGOOGLE0100394393 | OAGOOGLE0100394393 | | | | | |
| 2978 | | May 6, 2005 Draft Sun-Oracle Java Technology Distribution Agreement presentation | OAGOOGLE0100394394 | OAGOOGLE0100394399 | | | | | |
| 2979 | | March 30, 2006 Combined Device Configuration Proposal by Antero Taivalsaari, Sun Microsystems | OAGOOGLE0100406455 | OAGOOGLE0100406474 | | | | | |
| 2980 | | Spreadsheet of 240 days of Armstrong 1.0 Stack | OAGOOGLE0102319733 | OAGOOGLE0102319740 | | | | | |
| 2981 | | US Patent 5,758,153  (Cited in Mazieres re 447 - 8/8/2011) | | | | | | | |
| 2982 | | The Java Tutorials – available at http://download.oracle.com/javase/tutorial/java/nutsandbolts/arrays.html  (Cited in Parr re 520 8/25/2011) | | | | | | | |
| 2983 | | Source code – found at dalvik/dx/src/com/android/dx/cf/code/Simulator.java  (Cited in Parr re 520 8/25/2011) | | | | | | | |

127

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2984 | | Source code – found at dalvik/dx/src/com/android/dx/cf/code/BytecodeArray.java<br><br>(Cited in Parr re 520 8/25/2011) | | | | | | | |
| 2985 | | Jack Dennis, "Programming semantics for multiprogrammed computations" in the Communications of the ACM. 9:3 (March 1966)<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2986 | | March 20, 1998 US Patent 6,658,492<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2987 | | J. Heiss, "The Multi-tasking Virtual Machine: Building a Highly Scalable JVM" (Sun Developer Network Mar. 22, 2005)<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2988 | | December 22, 2003 US Patent 10/745,023<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2989 | | Letter to Examiner Junchun Wu<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2990 | | Hollabaugh, Embedded Linux (Addison Wesley, 2002)<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2991 | | Fox, Micro Java Game Development (Addison Wesley, 2002<br><br>(Cited in Allison re 720 8/8/2011) | | | | | | | |
| 2992 | | John McCarthy, "The Linking Segment Subprogram Language and Linking Loader" Communications of the ACM in July 1963<br><br>(Cited in Allison re 104 8/8/2011) | | | | | | | |
| 2993 | | Christopher Fraser & David Hanson,  "A Machine Independent Linker" (1982)<br><br>(Cited in Allison re 104 8/8/2011) | | | | | | | |
| 2994 | | May 27, 1994 Notice of Allowance<br><br>(Cited in Allison re 104 8/8/2011) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2995 | | March 27, 2002 Request for Reconsideration<br><br>(Cited in Allison re 104 8/8/2011) | | | | | | | |
| 2996 | | Brooks, Frederick "The Mythical Man-Month," Anniversary Edition (1995)<br>(Cited in Astrachan 8/19/2011) | | | | | | | |
| 2997 | | McCarthy, John "The Implementation of LISP" – available at http://www-formal.stanford.edu/jmc/history/lisp/node3.html<br>(Cited in Allison re 104 9/1/2011) | | | | | | | |
| 2998 | | Gamma, Helm, Johnson, and Vlissides "Design Patterns: Elements of Reusable Object-Oriented Software,"<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 2999 | | Mono Website - available at http://www.monoproject.com/ECMA<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 3000 | | Microsoft Open Specifications - available at http://www.microsoft.com/openspecifications/en/us/programs/communitypromise/covered-specifications/default.aspx<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 3001 | | November 13, 2006 "Q&A with Tim Bray," available at http://www.zdnet.com/blog/burnette/q-a-with-tim-bray/200?pg=3<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 3002 | | Kernighan & Ritchie "The C Programming Language"<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 3003 | | Standard EMCA - available at http://www.ecmainternational.<br><br>org/publications/standards/Ecma-334.htmm/ECMA<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 3004 | | Monoproject – available at http://www.monoproject.com<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3005 | | "Mono" – available at  http://www.mono-project.com/FAQ:_Licensing<br><br>(Cited in Astrachan 8/12/2011) | | | | | | | |
| 3006 | | Wikipedia " Application programming interface," – available at http://en.wikipedia.org/w/index.php?title=Application_programming_interface&oldid=437864024<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3007 | | Newton's Telecom Dictionary, 25th Edition<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3008 | | Sun's Java glossary - available at http://java.sun.com/docs/glossary.html<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3009 | | Kramer, Douglas "The Java Platform: A White Paper," May 1996 - available at<br><br>http://java.sun.com/docs/white/platform/javaplatform.doc1.html<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3010 | | "Package Members" The Java Language Specification, Third Edition - available at http://java.sun.com/docs/books/jls/third_edition/html/packages.html#7.1<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3011 | | API documentation - available at http://developer.android.com/reference/java/lang/Math.html#abs%28int%29<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3012 | | Android Source Code – available at http://android.git.kernel.org/?p=platform/libcore.git;a=blob;f=luni/src/main/java/java/lang/Math.java;h=1da0b905c4af9aaf930adf5b8b80d92193b7c462;hb=HEAD#l100<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3013 | | GNU Classpath – available at<br><br>http://www.gnu.org/software/classpath/docs<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3014 | | Apache Harmony – available at<br>http://harmony.apache.org/subcomponents/classlibrary/compat.html<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3015 | | Microsoft Office Excel 2003 – available at http://office.microsoft.com/en us/excel-help/excel-functions-bycategory-HP005204211.aspx<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3016 | | OpenOffice.org Calc – available  at http://wiki.services.openoffice.org/wiki/Documentation/How_Tos/Calc: _Functions_listed_by_category.<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3017 | | "BrandZ WebHome," - available at hub.opensolaris.org/bin/view/Community+Group+brandz/WebHome<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3018 | | "BrandZ Overview" - available at<br><br>http://hub.opensolaris.org/bin/download/Community+Group+brandz/ WebHome/brandzo verview.pdf.)<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3019 | | "BrandZ Design Doc", section 3.5.1 ("Linux Threading") - available at http://hub.opensolaris.org/bin/view/Community+Group+brandz/design) .<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3020 | | Chamberlin, et al. SEQUEL: A Structured English Query Language"<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3021 | | Astrahan et al. System R: relational approach to database management" <br><br> (Cited in Astrachan 8/12/2011) | | | | | | | |
| 3022 | | Kreines, David "Oracle SQL: The Essential Reference," Chapter 1, (2000) "Elements of SQL" - available at http://oreilly.com/catalog/orsqlter/chapter/ch01.html <br><br> (Cited in Astrachan 7/29/2011) | | | | | | | |
| 3023 | | Java Language Specification – available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html (Cited in Astrachan 7/29/2011) | | | | | | | |
| 3024 | | Interview (James Gosling) – available at http://www.gotw.ca/publications/c_family_interview.htm <br><br> (Cited in Astrachan 7/29/2011; Dewar 8/8/2011) | | | | | | | |
| 3025 | | Ritchie, Dennis  Reference Manual 1975 - available at <br><br> http://www.cs.belllabs.com/who/dmr/cman.pdf <br><br> (Cited in Astrachan 7/29/2011) | | | | | | | |
| 3026 | | Thompson, Ken "Programming Techniques: Regular expression search algorithm,"  Communications of  the ACM, Vol. 11, Issue 6, June 1968 <br><br><br> (Cited in Astrachan 7/29/2011) | | | | | | | |
| 3027 | | net.lang.c – available at http://groups.google.com/group/net.lang.c/browse_thread/thread/640 9987225e13a31/50da7fdd143184bd?q=regex#50da7fdd143184bd <br><br> (Cited in Astrachan 7/29/2011) | | | | | | | |
| 3028 | | Friedl, Jeffrey and  O'Reilly & Associates, Mastering Regular Expression 1997 <br><br> (Cited in Astrachan 7/29/2011) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3029 | | Markmail – available at http://markmail.org/thread/xwyxemce75vvz33h#query:+page:1+mid:vn ipd7bqzs5vxfjw+state:results<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3030 | | Reinhold, Mark blog – available at http://blogs.sun.com/mr/entry/jdk7_m5<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3031 | | http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=62 41c067e065065098eb50a7aef35a58f78447a6<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3032 | | History – available at http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=95 d52b3b1446af2fefd46f57efc1afb6c679e8cc<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3033 | | History – available at http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=a4 9d9caee4cd74c0d2cf83d79b8ecdc00453dff8<br><br>(Cited in Astrachan 7/29/2011) | | | | | | | |
| 3034 | | file history -  available at http://svn.apache.org/viewvc/incubator/harmony/enhanced/classlib/tr unk/javasrc/security2/test/common/unit/java/security/cert/CollectionC ertStoreParametersTest.java?limit_changes=0&view=markup&pathrev= 367016<br><br>(Cited in Astracha | | | | | | | |
| 3035 | | file history -  available at http://android.git.kernel.org/?p=platform/libcore.git;a=history;f=luni/sr c/test/java/org/apache/harmony/security/tests/java/security/CodeSour ceTest.java;hb=a49d9caee4cd74c0d2cf83d79b8ecdc00453dff8<br><br>(Cited in Astrachan 7/29/201 | | | | | | | |
| 3036 | | April 6, 2011 Google Technical Tutorial<br><br>(Cited in August re 104 8/25/2011) | | | | | | | |

133

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3037 | | Google I/O 2008 Video entitled "Dalvik Virtual Machine Internals," Dan Bornstein available at http://developer.android.com/videos/index.html#v=ptjedOZEXPM<br><br>(Cited in August re 104 8/25/2011) | | | | | | | |
| 3038 | | Source code – found at dexopt.html<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3039 | | Video "A JIT Compiler for Android's Dalvik VM," Cheng et al. (May 2010) available at http://www.google.com/events/io/2010/sessions/jit-compiler-androids-dalvikvm. html<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3040 | | Source code – found at /vm/mterp/out/InterpAsm-arm4t.S, lines 9788-9794.)<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3041 | | Source  code – found at /vm/interp/Jit.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3042 | | Source  code – found at /vm/interp/Jit.h<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3043 | | Source  code – found at /vm/mterp/out/InterpC-portdbg.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3044 | | Source  code – found at /libdex/OpCode.h<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3045 | | Source  code – found at /libdex/InstrUtils.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3046 | | Source  code – found at /vm/analysis/DexOptimize.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3047 | | Source  code – found at /vm/mterp/out/InterpAsm-armv4t.S<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3048 | | Source code – found at /vm/InlineNative.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3049 | | Source code – found at /vm/analysis/DexOptimize.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3050 | | Source code – found at /vm/analysis/CodeVerify.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3051 | | Source code – found at /vm/analysis/RegisterMap.c<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3052 | | TIOBE Programming Community index – available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3053 | | Java Programming Language – available at http://www.tiobe.com/index.php/paperinfo/tpci/Java.html<br><br>(Cited in August re 205 8/25/2011) | | | | | | | |
| 3054 | | Sun Microsystems "Java" Patents, U.S. Patent and Trademark Office website – available at http://patft.uspto.gov/netacgi/nph-Parser?Sect1=PTO2&Sect2=HITOFF&p=1&u=%2Fnetahtml%2FPTO%2Fsearchbool.html&r=0&f=S&l=50&TERM1=Java&FIELD1=PPDB&co1=AND&TERM2=Sun+Mic | | | | | | | |
| 3055 | | Cohoon, James and Davidson, Jack W. C++ Program Design: An Introduction to Programming by Object Oriented Design  2nd Edition, McGraw-Hill, 1991.<br><br>(Cited in Davidson 8/25/2011) | | | | | | | |
| 3056 | | Cohoon, James and Davidson, Jack  Java 5.0 Program Design<br><br>(Cited in Davidson 8/25/2011) | | | | | | | |
| 3057 | | About the Java Technology - available at<br><br>http://download.oracle.com/javase/tutorial/getStarted/intro/definition.html<br><br>(Cited in Davidson 8/25/2011) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3058 | | "Android Anatomy and Physiology" - available at http://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf (Cited in Davidson 8/25/2011) | | | | | | | |
| 3059 | | "Google I/O 2008 - Anatomy and Physiology of an Android," Patrick Brady - available at http://developer.android.com/videos/index.html#v=G-36noTCaiA (Cited in Davidson 8/25/2011) | | | | | | | |
| 3060 | | Source code, package javax.tools – available at http://download.oracle.com/javase/6/docs/api/javax/tools/package-summary.html (Cited in Davidson 8/25/2011) | | | | | | | |
| 3061 | | Source code  Android modification, tuning, & enhancement code – found at ./frameworks/base/core/java/com/android/internal/os/ZygoteInit.java (Cited in Davidson 8/25/2011) | | | | | | | |
| 3062 | | The gcj project – available at http://gcc.gnu.org/java (Cited in Dewar 8/8/2011) | | | | | | | |
| 3063 | | March 28, 1997 Email from David Bowen to vm-dev doppio, echu doppio, and spenhoff doppio RE JMark performance results for JIT evaluation | OAGOOGLE0011198333 | OAGOOGLE0011198336 | | | | | |
| 3064 | | March 27, 1997 Email from David Connelly to kgh eno, pbk eno, dbowen eno and lindholm eno RE Benchmark results | OAGOOGLE0011198304 | OAGOOGLE0011198305 | | | | | |
| 3065 | | April 7, 2009 Executive Committee Meeting Minutes | GOOGLE-00305282 | GOOGLE-00305284 | | | | | |
| 3066 | | The Java Community Process (SM) Program – JSRs: Java Specification Requests | GOOGLE-00-00001700 | GOOGLE-00-00001710 | | | | | |
| 3067 | | Blog "Thoughts on the Apache J2SE "Harmony Project" | GOOGLE-00-00001711 | GOOGLE-00-00001712 | | | | | |
| 3068 | | Geir's Blog "If Sun really only uses patents for defensive reasons…" | GOOGLE-00-00001713 | GOOGLE-00-00001715 | | | | | |
| 3069 | | December 2, 2010 Oracle America, Inc.'s Patent Local Rule 3-1 Disclosure of Asserted Claims and Preliminary Infringement Contentions | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3070 | | February 18, 2011 Oracle America, Inc.'s Supplemental Patent and Local 3-1 Disclosure of Asserted Claims and Infringement Contentions | | | | | | | |
| 3071 | | April 1, 2011 Oracle's Second Supplemental Patent Local Rule 3-1 Disclosure of Asserted Claims and Infringement Contentions | | | | | | | |
| 3072 | | July 14, 2010 "Android: On a Bender, Telecom Equipment," Arete Research Services LLP | GOOGLE 01-00049780 | GOOGLE 01-00049784 | | | | | |
| 3073 | | September 9, 2010 "Finding Value in Android," Bank of America Merrill Lynch, | GOOGLE-01-00048436 | GOOGLE-01-00048484 | | | | | |
| 3074 | | July 14, 2010 "Android: On a Bender, Telecom Equipment," Arete Research Services LLP | GOOGLE-01-00049780 | GOOGLE-01-00049784 | | | | | |
| 3075 | | Android User Research Update – October 2009 Helena Roeber & Jim Palmer | GOOGLE-03402521 | GOOGLE-03402604 | | | | | |
| 3076 | | "Making Sense of a Fragmented World: Mobile Developer Economics 2010 and Beyond, Insights and Analysis from the Definitive Mobile Developer Survey Plus Benchmarks on the Platform Development Experience," VisionMobile Ltd, July 2010 | | | | | | | |
| 3077 | | Apple IOS- available at http://developer.apple.com/library/ios/#referencelibrary/GettingStarted/GS_iPhoneGeneral/_index.htm | | | | | | | |
| 3078 | | Complier Overview – available at http://developer.apple.com/library/ios/#documentation/CompilerTools/Conceptual/LLVMCompilerOverview/_index.html | | | | | | | |
| 3079 | | "Global Smartphone Sales Forecast by Operating System and Region," Strategy Analytics, January 2011 | | | | | | | |
| 3080 | | Erik's Diary – available at http://eriksdiary.blogspot.com | | | | | | | |
| 3081 | | Blog – available at http://www.artima.com/forums/flat.jsp?forum=106&thread=205707 | | | | | | | |
| 3082 | | "T-Mobile G1 Vs. Apple iPhone 3G: -available at http://news.cnet.com/t-mobile-g1-vs-apple-iphone-3g/?tag=txt | | | | | | | |
| 3083 | | "Backup PAC5" tab of "Patent Contribution – Conjoint.xlsm" | | | | | | | |
| 3084 | | "Backup PA5" tab of "Patent Contribution – Econometrics.xlsm." | | | | | | | |
| 3085 | | Android Open Source project – available at http:/source.android.com/about/index.html | | | | | | | |
| 3086 | | Android Open Source Project license – available at http://source.android.com/source/licenses.html | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3087 | | IDC:Linux market to top $1B in 2012, but Red Hat to face more competition – avaiable at http://www.bizjournals.com/triangle/stories/2009/08/24/daily63.html | | | | | | | |
| 3088 | | Redhat re Linux server – avaialbe at http://www.gartner.com/it/page.jsp?id=1654914 | | | | | | | |
| 3089 | | Summary of the Lawsuit: Sun Microsystems v. Microsoft Private Antitrust Suit – Fact Sheet," *Oracle* | | | | | | | |
| 3090 | | Hausman, Jerry A "Specification Tests in Econometrics," *Econometrica*, 1978. | | | | | | | |
| 3091 | | Kennedy, Peter  *A Guide to Econometrics*, 2008 | | | | | | | |
| 3092 | | Pakes, Ariel  "A Reconsideration of Hedonic Price Indices With an Application to PC's," *American Economic Review*, 2003. | | | | | | | |
| 3093 | | Samuelson, Paul "The Pure Theory of Public Expenditure," *Review of Economics and Statistics*, 1954. | | | | | | | |
| 3094 | | Diamond, Peter and  Hausman, Jerry  "Contingent Valuation:  Is Some Number Better Than No Number?," Journal of Economic Perspectives, 1994 | | | | | | | |
| 3095 | | Harrison, Glenn and  Rutström, Elisabet "Experimental Evidence on the Existence of Hypothetical Bias in Value Elicitation Methods," in *Handbook of Experimental Economics Results*, Volume 1, 2008. | | | | | | | |
| 3096 | | Harrison and Rutström; Klaus M. Miller, et al., "How Should Consumers' Willingness to Pay Be Measured?  An Empirical Comparison of State-of-the-Art Approaches," *Journal of Marketing Research*, 2011 | | | | | | | |
| 3097 | | Ding, Min  "An Incentive-Aligned Mechanism for Conjoint Analysis," *Journal of Marketing Research*, 2007 | | | | | | | |
| 3098 | | Ding, Min, Grewal, and Liechty, "Incentive-Aligned Conjoint Analysis, *Journal of Marketing Research*, 2005. | | | | | | | |
| 3099 | | Bettman, Luce, and Payne, "Constructive Consumer Processes." *Journal of Consumer Research*, 1998 | | | | | | | |
| 3100 | | Frederick, Shane  and Fischhoff, Baruch  "Scope (in)sensitivity in elicited valuations," *Risk Decision and Policy*, 1998 | | | | | | | |
| 3101 | | Johansson-Stenman, Olaf and Svensäter, Henrik "Measuring Hypothetical Bias in Choice Experiments:  The Importance of Cognitive Consistency," The B.E. Journal of Economic Analysis & Policy, 2008 | | | | | | | |
| 3102 | | Train, Kenneth *Discrete Choice Methods with Simulation*, 2009 | | | | | | | |
| 3103 | | Eric Klein - Android Demo – JavaOne – available at http://www.youtube.com/watch?v=sopao9Y7-GQ | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3104 | | James Gosling Rant on Google Android – available at http://www.youtube.com/watch?v=thsklMITu0I | | | | | | | |
| 3105 | | September 10, 1998  "Sun: MS aims to 'hijack' Java," *CNET News* | | | | | | | |
| 3106 | |  March 09, 2002 Complaint, Sun Microsystems, Inc v. Microsoft Corporation | | | | | | | |
| 3107 | | April 2, 2004 "Microsoft and Sun Microsystems Enter Broad Cooperation Agreement; Settle Outstanding Litigation," Microsoft News Center | | | | | | | |
| 3108 | | January 13, 2007 Interview  with New York times – available at http://pogue.blogs.nytimes.com/2007/01/13/ultimate-iphone-faqs-list-part-2/ | | | | | | | |
| 3109 | | December 19, 2007 Danger, Inc. SEC Filing, Form S-1 | | | | | | | |
| 3110 | | January 3, 2008 "Google's Android Ambition is to Reshape the Mobile Industry, Report Says; But Android Faces Big Problems, Tight Deadlines, Says Report," *Network World Fusion* | | | | | | | |
| 3111 | | April 23, 2008 "SDK showdown: iPhone vs. Android: Mobile applications developers discuss how each platform's SDK stacks up" *Network World* | | | | | | | |
| 3112 | | September 24, 2008 "Android on Steroid: Google Enters Mobile Market with a Splash; Main. Buy," Jefferies & Company, Inc. | | | | | | | |
| 3113 | | October 13, 2008 "Google's Mobile Ambitions; Launch of 'Android' Phone a Bold Bid for Dominance of Mobile Advertising," Richard Karpinski, *BZMK* | | | | | | | |
| 3114 | | March 6, 2009 "Android Tipped to Overtake iPhone by 2012," *VNUNet United Kingdom* | | | | | | | |
| 3115 | | August 12, 2010 "Google's Android Mobiles Overtake Global iPhone Sales," *Financial Times* | | | | | | | |
| 3116 | | October 24, 2010 "Android is Shaking Up the Market," *Sunday Business Post* | | | | | | | |
| 3117 | | January 13, 2011 "Android Poised to Overtake Symbian as Smartphone Leader," *VNUNet United Kingdom* | | | | | | | |
| 3118 | | May 10, 2011 "Android: momentum, mobile and more at Google I/O," The Official Google Blog – available at  http://googleblog.blogspot.com/2011/05/android-momentum-mobile-and-more-at.html | | | | | | | |
| 3119 | | The Deposition of Param Singh taken on June 23, 2011 | | | | | | | |
| 3120 | | The Deposition of Craig Gering taken on July 20, 2011 | | | | | | | |
| 3121 | | The Deposition of Jonathan Schwartz taken on July 20, 2011 | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3122 | | The Deposition of Vineet Gupta taken on July 26, 2011 | | | | | | | |
| 3123 | | The Deposition of Hasan Rizvi taken on July 28, 2011 | | | | | | | |
| 3124 | | The Deposition of Jeet Kaul taken on August 5, 2011 | | | | | | | |
| 3125 | | September 8, 2011 "Worldwide Quarterly Mobile Phone Tracker: 2Q 2011 Final & Forecast Data Cuts," IDC | | | | | | | |
| 3126 | | The Deposition of Erez Landau taken on September 14, 2011 | | | | | | | |
| 3127 | | The Deposition of Steven Shugan taken on September 26, 2011 | | | | | | | |
| 3128 | | June 23, 2006 Amendment No. 1 to the Master Support Agreement between Sun Microsystems and Danger, Inc. | OAGOOGLE0000093129 | OAGOOGLE0000093131 | | | | | |
| 3129 | | October 26, 2001 Royalty Payment Supplement to the Sun Community Source Licenses between Sun Microsystems, Inc. and Samsun Electronics Co., LTD | OAGOOGLE0000126955 | OAGOOGLE0000126956 | | | | | |
| 3130 | | Attachment D: Commercial Use License CDC Performance Pack Samsung Electronics Co., Ltd | OAGOOGLE0000127081 | OAGOOGLE0000127091 | | | | | |
| 3131 | | January 9, 2001 Amendment No. 2 to Technology License and Distribution Agreement between Motorola Corporation and Sun Microsystems, Inc. | OAGOOGLE0000127424 | OAGOOGLE0000127453 | | | | | |
| 3132 | | Sun Community Source License JINI Technology Core Platform | OAGOOGLE0000133023 | OAGOOGLE0000133031 | | | | | |
| 3133 | | Oracle Acquisition of sole control over Sun Microsystems | OAGOOGLE0000140295 | OAGOOGLE0000140499 | | | | | |
| 3134 | | March 8, 2001 Email from Jean Yves Bitterlich to Bergman RE Java ME at Google – Audio Replay | OAGOOGLE0000287870 | OAGOOGLE0000287872 | | | | | |
| 3135 | | February 2, 2006 Email from Vineet Gupta to Alan Brenner, Joe Heel, Eric Chu, Ann McLaughlin, and Kathleen Knopoff RE Rev 4 of Sun/Google Proposal<br><br>Gupta Dep. Exh 293 | OAGOOGLE0000357426 | OAGOOGLE0000357441 | | | | | |
| 3136 | | Google/Sun "Open Source Java Linux Mobile Platform" | OAGOOGLE0000357468 | OAGOOGLE0000357475 | | | | | |
| 3137 | | April 13, 2006 Email from Vineet Gupta to Alan Brenner, Eric Chu, and Ann McLaughlin RE Current Proposal on Table – Google Counter Proposal | OAGOOGLE0000358110 | OAGOOGLE0000358112 | | | | | |
| 3138 | | April 18, 2006 Email from Vineet Gupta to Neal Civjan RE Current Armstrong Biz Status – Neal please review with attachment | OAGOOGLE0000358127 | OAGOOGLE0000358150 | | | | | |
| 3139 | | April 27, 2006 Email from Vineet Gupta to Jonathan Schwartz and Joe Heel RE Armstrong – Current deal terms | OAGOOGLE0000358175 | OAGOOGLE0000358178 | | | | | |
| 3140 | | May 1, 2006 Email from Vineet Gupta to Andy Rubin RE hey | OAGOOGLE0000358250 | OAGOOGLE0000358252 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3141 | | May 8, 2006 Email from Vineet Gupta to Andy Rubin RE Hi Jonathan! – meeting with Rich Green | OAGOOGLE0000358297 | OAGOOGLE0000358299 | | | | | |
| 3142 | | January 22, 2008 Email from Craig Gering to Jeet Kaul RE selling FX mobile | OAGOOGLE0000478601 | OAGOOGLE0000478603 | | | | | |
| 3143 | | April 19, 2007 Email from Ann McLaughlin to Vineet Gupta et. al RE Feedback from Salvage Briefing | OAGOOGLE0001342929 | OAGOOGLE0001342934 | | | | | |
| 3144 | | December 5, 2008 Email from Jonathan Schwartz to Jeet Kaul RE JavaFX Open source? | OAGOOGLE0003901182 | OAGOOGLE0003901182 | | | | | |
| 3145 | | Mobile & Embedded All Hands Meeting August 2006 – Java ME Open Source Update, Shannon Lynch | OAGOOGLE0013331514 | OAGOOGLE0013331564 | | | | | |
| 3146 | | June 9, 2010 Email from Vineet Gupta to Fred Reich RE Java questions for LJE | OAGOOGLE0018885324 | OAGOOGLE0018885327 | | | | | |
| 3147 | | June 9, 2008 Sun Community Source License Agreement between Sun Microsystems, Inc. and Motorola, Inc. | OAGOOGLE0100000692 | OAGOOGLE0100000738 | | | | | |
| 3148 | | November 4, 2002 Sun Community Source License | OAGOOGLE0100006249 | OAGOOGLE0100006269 | | | | | |
| 3149 | | December 22, 2008 Binary License and Redistribution Agreement between Sun Microsystems and HTC Corp. | OAGOOGLE0100014857 | OAGOOGLE0100014866 | | | | | |
| 3150 | | March 28, 2007 Sun Microsystems OEM Software Sales Transmittal Memo from Sangeeta Powaku | OAGOOGLE0100041535 | OAGOOGLE0100041544 | | | | | |
| 3151 | | Oracle Concerns about Sun Microsystems, Keith Hoang | OAGOOGLE0100072599 | OAGOOGLE0100072613 | | | | | |
| 3152 | | "Oracle: Java Embedded Group QBR Q2FY11 – APAC, James Jongin Lee, Director of Sales," | OAGOOGLE0100164784 | OAGOOGLE0100164848 | | | | | |
| 3153 | | February 8, 2006 Email from Vineet Gupta to Neal Civjan RE Currently scheduled meetings for Project Armstrong… | OAGOOGLE0100165875 | OAGOOGLE0100165876 | | | | | |
| 3154 | | April 19, 2006 Email from Vineet Gupt to Andy Rubin RE Sun Google Collaboration with attachment | OAGOOGLE0100166177 | OAGOOGLE0100166196 | | | | | |
| 3155 | | March 20, 2006 Email from Kathleen Knopoff RE finance preso | OAGOOGLE0100166873 | OAGOOGLE0100166873 | | | | | |
| 3156 | | September 15, 2011 Order Partially Granting and Partially Denying Defendant's Motion for Summary Judgment on Copyright Claim | | | | | | | |
| 3157 | | Google Android OC Quarterly Reports | GOOGLE-00303867 | GOOGLE-00303884 | | | | | |
| 3158 | | Google Acquisition of Android Inc Closing Purchase Calculation and Allocation | GOOGLE-00303922 | GOOGLE-00304003 | | | | | |
| 3159 | | Google 2010 Android Finance Review | GOOGLE-01-00050315 | GOOGLE-01-00050327 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3160 | | Google Engineering Operation Plan for Q3-2005, Q4-2005, Q1-2006, | GOOGLE-01-00062240 | GOOGLE-01-00062248 | | | | | |
| 3161 | | Google Android OC Quarterly Reports | GOOGLE-27-00016354 | GOOGLE-27-00016377 | | | | | |
| 3162 | | Google Android OC Quarterly Reports | GOOGLE-34-00089029 | GOOGLE-34-00089050 | | | | | |
| 3163 | | Google Android OC Quarterly Reports | GOOGLE-77-00053555 | GOOGLE-77-00053575 | | | | | |
| 3164 | | May 5, 2011 Email from Nicole Dalton to Sonia Sharma and Suzie Rha RE Failed Capturers | GOOGLE-77-0005362 | GOOGLE-77-0005360 | | | | | |
| 3165 | | Android – available at Http://developer.android.com/videos/index.html#v=QBGfUs9mQYY | | | | | | | |
| 3166 | | Dalvik Porting Guide – available at: http://www.netmite.com/android/mydroid/2.0/dalvik/docs/porting-guide.html | | | | | | | |
| 3167 | | Linux Kernal, Wikipedia – available at http://en.wikipedia.org/wiki/Linux_kernel | | | | | | | |
| 3168 | | http://www.pcmag.com/encyclopedia_term/0,2542,t=Smartphone&i=51537,00 | | | | | | | |
| 3169 | | Overview of Native Client for ARM – avalable at : http://www.chromium.org/nativeclient/reference/arm-overview#TOC-An-Introduction-to-the-ARM-Architec | | | | | | | |
| 3170 | | "webOS," Wikipedia - available at http://en.wikipedia.org/wiki/WebOS | | | | | | | |
| 3171 | | Data provided to NERA by IDC | | | | | | | |
| 3172 | | Java tutorial -  available at http://download.oracle.com/javase/tutorial/java/javaOO/methods.html | | | | | | | |
| 3173 | | Douglas Lichtman and William Landes "Indirect Liability For Copyright Infringement: An Economic Perspective" *Harvard Journal of Law & Technology,* V.16, No. 2 Spring 2003 | | | | | | | |
| 3174 | | James Gosling on Open Sourcing Sun's Java Platform Implementations, Part 1 | | | | | | | |
| 3175 | | Lerner, Josh, and Jean Tirole, 2002. "Some Simple Economics of Open Source," Journal of Industrial Economics, 52 (2) | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3176 | | West, Joel and Siobhán O'Mahony, "The Role of Participation Architecture in Growing Sponsored Open Source Communities," Industry & Innovation, 15, 2 (April 2008) | | | | | | | |
| 3177 | | Lakhani, Karim R. and Eric von Hippel,  (2003) "How Open Source Software Works: "free" User-to-user Assistance" *Research Policy* 32 (2003) | | | | | | | |
| 3178 | | industry analytics | | | | | | | |
| 3179 | | Android OC Quarterly Review | | | | | | | |
| 3180 | | Adam Leach, "Smartphone platform profile: Google Android," Ovum, October 9, 2009. | | | | | | | |
| 3181 | | The deposition of Mark Reinhold taken August 5, 2011 | | | | | | | |
| 3182 | | Android All-Time Registrations by Country.csv | | | | | | | |
| 3183 | | Native document | GOOGLE-00-00000001 | GOOGLE-00-00000030 | | | | | |
| 3184 | | Spreadsheet  -Reveune Metrics – Served Revenue by Platfrom | GOOGLE-00-00000001 | | | | | | |
| 3185 | |  Spreadsheet - Search Queries by Platform.csv | GOOGLE-00-00000002 | | | | | | |
| 3186 | | Spreadsheet - NORAM - USA - Mobile Search QPD in US by Platform.csv | GOOGLE-00-00000007 | | | | | | |
| 3187 | | Spreadsheet - Search - Distribution - Distrb Partner Rev RunRate BY Device Pltfrm.csv | GOOGLE-00-00000022 | | | | | | |
| 3188 | | Spreadsheet  -Search - Total Search RunRate (served) BY Device Platform.csv | GOOGLE-00-00000028 | | | | | | |
| 3189 | | Native Document | GOOGLE-00-00000060 | | | | | | |
| 3190 | | Native Document | GOOGLE-00-00000379 | | | | | | |
| 3191 | | Schedule 1.1 – Updated as of the Closing Date pursuant | GOOGLE-00304071 | | | | | | |
| 3192 | | May 19, 2005 Fax Letter from David Drummond to Andy Rubin | GOOGLE-00304375 | | | | | | |
| 3193 | | June 23, 2005 Action by Unanimous Written Consent of the Execution Committee of the Board of Directors of Google Inc. | GOOGLE-00304382 | | | | | | |
| 3194 | | June 30, 2005 Resolution Ratifying Acquisition of Android, Inc. – Approved by Regular Meeting of the Board of Directors of Google, Inc. 7/15/2005 | GOOGLE-00304392 | | | | | | |
| 3195 | | Acquisition Payment | GOOGLE-00304399 | | | | | | |
| 3196 | | July 8, 2005 Letter from O'Melveny & Meyers LLP to Google Inc. RE Stock Purchase Agreement 6/30/2005 | GOOGLE-00304508 | | | | | | |
| 3197 | | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation | GOOGLE-00304527 | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3198 | | April 27, 2005 Balance Sheet Detail | GOOGLE-00304639 | | | | | | |
| 3199 | | Maryc 31, 2005 Statement of Account – Android Research Inc. | GOOGLE-00304656 | | | | | | |
| 3200 | | June 30, 2005 Stock Purchase Agreement by Google  Inc. and Android, Inc. | GOOGLE-03168783 | | | | | | |
| 3201 | | Spreadsheet - Android Final Milestone 1 Distribution Schedule | GOOGLE-03169117 | | | | | | |
| 3202 | | March 20, 2008 Amendement to Stock Purchase Agreement between Google Inc. and Android Inc. | GOOGLE-03169118 | | | | | | |
| 3203 | | Android Graphs | GOOGLE-03169618 | | | | | | |
| 3204 | | Graphs of Android Search Queries | GOOGLE-03169619 | | | | | | |
| 3205 | | Android Registrations Graphs | GOOGLE-03169621 | | | | | | |
| 3206 | | Android Registrations Graphs | GOOGLE-03169622 | | | | | | |
| 3207 | | Graph Top Countries | GOOGLE-03169623 | | | | | | |
| 3208 | | Top Manufactures Model | GOOGLE-03169624 | | | | | | |
| 3209 | | Total Activiations Monthly Graph | GOOGLE-03169625 | | | | | | |
| 3210 | | September 30, 2004 GOOGLE SEC FORM 10-Q | GOOGLE-03169630 | | | | | | |
| 3211 | | December 31, 2004 GOOGLE SEC FORM 10-K | GOOGLE-03169712 | | | | | | |
| 3212 | | March 31, 2005 GOOGLE SEC FORM 10-Q | GOOGLE-03169841 | | | | | | |
| 3213 | | June 30, 2005 GOOGLE SEC FORM 10-Q | GOOGLE-03169897 | | | | | | |
| 3214 | | September 30, 3005 GOOGLE SEC FORM 10-Q | GOOGLE-03169954 | | | | | | |
| 3215 | | December 31, 2005 GOOGLE SEC FORM 10-K | GOOGLE-03170012 | | | | | | |
| 3216 | | March 31, 2006 GOOGLE SEC FORM 10-Q | GOOGLE-03170226 | | | | | | |
| 3217 | | June 30, 2006 GOOGLE SEC FORM 10-Q | GOOGLE-03170386 | | | | | | |
| 3218 | | Septemeber 30, 3006 GOOGLE SEC FORM 10-Q | GOOGLE-03170647 | | | | | | |
| 3219 | | December 31, 2006 GOOGLE SEC FORM 10-K | GOOGLE-03170737 | | | | | | |
| 3220 | |  March 31, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03170969 | | | | | | |
| 3221 | |  March 31, 2007 GOOGLE SEC FORM 10-Q/A | GOOGLE-03171172 | | | | | | |
| 3222 | | June 30, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03171376 | | | | | | |
| 3223 | | September 30, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03171462 | | | | | | |
| 3224 | | March 31, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171700 | | | | | | |
| 3225 | | June 30, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171789 | | | | | | |
| 3226 | | September 30, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171910 | | | | | | |
| 3227 | | December 31, 2008 GOOGLE SEC FORM 10-K | GOOGLE-03171967 | | | | | | |
| 3228 | | March 31, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172171 | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3229 | | June 30, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172266 | | | | | | |
| 3230 | | September 30, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172347 | | | | | | |
| 3231 | | December 31, 2009 GOOGLE SEC FORM 10-K | GOOGLE-03172381 | | | | | | |
| 3232 | | March 31, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172610 | | | | | | |
| 3233 | | June 30, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172667 | | | | | | |
| 3234 | | September 30, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172729 | | | | | | |
| 3235 | | December 31, 2010 GOOGLE SEC FORM 10-K | GOOGLE-03172786 | | | | | | |
| 3236 | | Core Weekly Metrics - Search Queries | GOOGLE-03173263 | | | | | | |
| 3237 | | Core Weekly Metrics - Search Queries.csv | GOOGLE-03173263 | | | | | | |
| 3238 | | Mobile Platforms - Android - Mobile Total Search Queries by Country | GOOGLE-03173264 | | | | | | |
| 3239 | | Mobile Platroms - Android - Android Search Queries by Region.csv | GOOGLE-03173265 | | | | | | |
| 3240 | | Core Weekly Metrics - Search Queries on Android by Model.csv | GOOGLE-03173266 | | | | | | |
| 3241 | | Android Reveune | GOOGLE-03173352 | | | | | | |
| 3242 | | Rev RunRate by Platform Est.csv | GOOGLE-03173363 | | | | | | |
| 3243 | | Android Weekly Highlights | GOOGLE-03393374 | | | | | | |
| 3244 | | The Impact of Mobile on Google | GOOGLE-03404929 | | | | | | |
| 3245 | | Mobile Incrementality | GOOGLE-03404937 | | | | | | |
| 3246 | | Comparison and Adoption of Mobile, iPad, and Desktop Queries at Home | GOOGLE-03404944 | | | | | | |
| 3247 | | readsurvey.log | GOOGLE-03404966 | | | | | | |
| 3248 | | readsurvey.log | GOOGLE-03405047 | | | | | | |
| 3249 | | Native Document | GOOGLE-03404904 | | | | | | |
| 3250 | | Native Document | GOOGLE-03404935 | | | | | | |
| 3251 | | Native Document | GOOGLE-03404936 | | | | | | |
| 3252 | | Native Document | GOOGLE-03404954 | | | | | | |
| 3253 | | Native Document | GOOGLE-03404955 | | | | | | |
| 3254 | | Native Document | GOOGLE-03404956 | | | | | | |
| 3255 | | JavaOne: Sun rolls out JavaFX; by D. Farber; May 6, 2008 | GOOGLE-03404585 | GOOGLE-03404588 | | | | | |
| 3256 | | InfoWorld.com; Oracle: Java's worst enemy; by Neil McAllister; Aug. 4, 2011 | GOOGLE-03404589 | GOOGLE- 03404591 | | | | | |
| 3257 | | JSR #336; Java SE 7 Release Contents; Public Review Ballot; Oracle Web Site 2011 | GOOGLE-03404604 | GOOGLE-03404607 | | | | | |
| 3258 | | Oracle Blog; John Rose's weblog at Oracle; "with Android and Dalvik at Google I/O; May 31, 2008; | GOOGLE-03404608 | GOOGLE-03404614 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3259 | | Between the Lines - Web; "Can oracle give Java a boost 9and monetize it bettwr)?; by Larry Dignan; June 11, 2009 | GOOGLE-03404900 | GOOGLE-03404902 | | | | | |
| 3260 | | Weblog - On a New Road; Sunday Aug. 8, 2010; Oracle and the future of JCP | GOOGLE-03404905 | GOOGLE-03404909 | | | | | |
| 3261 | | Weblog; May 14, 2007; Are Software Patents Useful? | GOOGLE-03404910 | GOOGLE-03404913 | | | | | |
| 3262 | | Weblog;  Greg Matter; February 7, 2005; My Views on open Source | GOOGLE-03404914 | GOOGLE-03404916 | | | | | |
| 3263 | | Weblog:  Groklaw; August 11, 2011; Oracle v. Google - Look What The cat Dragged In (to Oracle) | GOOGLE-03404917 | GOOGLE-03404928 | | | | | |
| 3264 | | Weblog: java.sun.com; July 29, 2003; New Java Language Features in J2SE 1.5 | GOOGLE-03404957 | GOOGLE-03404965 | | | | | |
| 3265 | | Weblog:  Sun Opens Java; Nov. 13, 2006 | GOOGLE-03405051 | GOOGLE-03405052 | | | | | |
| 3266 | | Weblog;  The Basement Coders; James Gosling Interview - 9/22/10 | GOOGLE-03405053 | GOOGLE-03405060 | | | | | |
| 3267 | | Weblog:  The Legal Thing - Notes from a General Counsel; May 26, 2008; The Patent Arms Race | GOOGLE-03405061 | GOOGLE-03405062 | | | | | |
| 3268 | | Weblog:  On a New Road; Aug. 12, 2010; The hit hits the fan . . . | GOOGLE-03405063 | GOOGLE-03405081 | | | | | |
| 3269 | | Webblog:  jdk7/jdk7/jdk / changeset; 6804124: Replace "modified mergesort" in java.util.Arrays.sort with timsort; July 29, 2009 | GOOGLE-00394980 | GOOGLE-00395016 | | | | | |
| 3270 | | Weblog: timsort; OpenJDK Forum; June 29, 2009 | GOOGLE-00395017 | GOOGLE-00395017 | | | | | |
| 3271 | | Weblog: svn.python.org; timsort | GOOGLE-00395018 | GOOGLE-00395029 | | | | | |
| 3272 | | Weblog:  blogs.sun.com/mr/entry/jdk7_m5; Mark Reinhold's Blog; "There's not a moment to lose!"; JDK 7 Milestone 5; Nov. 13, 2009 | GOOGLE-00395030 | GOOGLE-00395032 | | | | | |
| 3273 | | Weblog: markmail.org/thread/xwyxemce75vvz33h; E-Mail thread; From Alan Bateman at Sun; Date: June 30, 2009; List: net.java.openjdk.core-libs-dev | GOOGLE-00395033 | GOOGLE-00395033 | | | | | |
| 3274 | | Web Page:; E-mail; From: A. Haley; Re: Timsort; June 30, 2009 | GOOGLE-00395034 | GOOGLE-00395034 | | | | | |
| 3275 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395035 | GOOGLE-00395035 | | | | | |
| 3276 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June 30, 2009 | GOOGLE-00395036 | GOOGLE-00395037 | | | | | |
| 3277 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 6, 2009 | GOOGLE-00395038 | GOOGLE-00395039 | | | | | |
| 3278 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395040 | GOOGLE-00395041 | | | | | |
| 3279 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; July 7, 2009 | GOOGLE-00395042 | GOOGLE-00395043 | | | | | |
| 3280 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395044 | GOOGLE-00395044 | | | | | |
| 3281 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395045 | GOOGLE-00395046 | | | | | |
| 3282 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; July 7, 2009 | GOOGLE-00395047 | GOOGLE-00395048 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3283 | | Web Page:; E-mail; From: Alan Bateman; Re: Timsort; June 30, 2009 | GOOGLE-00395049 | GOOGLE-00395049 | | | | | |
| 3284 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395050 | GOOGLE-00395052 | | | | | |
| 3285 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395053 | GOOGLE-00395053 | | | | | |
| 3286 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395054 | GOOGLE-00395054 | | | | | |
| 3287 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395055 | GOOGLE-00395055 | | | | | |
| 3288 | | Web Page:; E-mail; From: David Holmes; Re: Timsort; July 7, 2009 | GOOGLE-00395056 | GOOGLE-00395056 | | | | | |
| 3289 | | Web Page:; E-mail; From: Joel Kamentz; Re: Timsort; July 7, 2009 | GOOGLE-00395057 | GOOGLE-00395057 | | | | | |
| 3290 | | Web Page:; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395058 | GOOGLE-00395059 | | | | | |
| 3291 | | Web Page:; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395060 | GOOGLE-00395060 | | | | | |
| 3292 | | Web Page:; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395061 | GOOGLE-00395061 | | | | | |
| 3293 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395062 | GOOGLE-00395065 | | | | | |
| 3294 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395066 | GOOGLE-00395067 | | | | | |
| 3295 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395068 | GOOGLE-00395069 | | | | | |
| 3296 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June30, 2009 | GOOGLE-00395070 | GOOGLE-00395071 | | | | | |
| 3297 | | Web Page:; E-mail; From: Andrew Haley; Re: Timsort; June 30, 2009 | GOOGLE-00395072 | GOOGLE-00395073 | | | | | |
| 3298 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June 30, 2009 | GOOGLE-00395074 | GOOGLE-00395075 | | | | | |
| 3299 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 29, 2009 | GOOGLE-00395076 | GOOGLE-00395076 | | | | | |
| 3300 | | Web Page:; E-mail; From: Jason Mehrens; Re: Timsort; June 30, 2009 | GOOGLE-00395077 | GOOGLE-00395077 | | | | | |
| 3301 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395078 | GOOGLE-00395078 | | | | | |
| 3302 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395079 | GOOGLE-00395079 | | | | | |
| 3303 | | Google Blog; Dec. 21, 2009; The meaning of open | GOOGLE-00396480 | GOOGLE-00396487 | | | | | |
| 3304 | | Android Developers Website; Download the Android NDK | GOOGLE-03173679 | GOOGLE-03173683 | | | | | |
| 3305 | | Android Developers Website; What is the NDK? | GOOGLE-03173684 | GOOGLE-03173690 | | | | | |
| 3306 | | Top of the News; Sun, Microsoft make NC progress; By Judy DeMocker and Tom Quinlan; October 28, 1996 | GOOGLE-03330859 | GOOGLE-03330860 | | | | | |
| 3307 | | Dow Jones; Sun's Java gets OS to call its own Introduces JavaOS, its operating system software for its Java programming language, on 6/3/96 | GOOGLE-03330861 | GOOGLE-03330861 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3308 | | Weblog: www.readwriteweb.com; Google Publishes C++, Go, Java and Scala Performance Benchmarks; June 6, 2011 | GOOGLE-03369777 | GOOGLE-03369779 | | | | | |
| 3309 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 one core Computer Language Benchmarks Game | GOOGLE-03369786 | GOOGLE-03369788 | | | | | |
| 3310 | | Weblog: Shootout.alioth.debian.org; x64 Ubuntu: Intel Q6600 quad-core computer Language Benchmarks game; Which programming languages are fastest? | GOOGLE-03369789 | GOOGLE-03369790 | | | | | |
| 3311 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369791 | GOOGLE-03369792 | | | | | |
| 3312 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369793 | GOOGLE-03369794 | | | | | |
| 3313 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369795 | GOOGLE-03369796 | | | | | |
| 3314 | | Hundt, R., Google; "Loop Recognition in C++/Java/Go/Scala" | GOOGLE-03369797 | GOOGLE-03369806 | | | | | |
| 3315 | | Web Page: The Apache Jakarta Project; Apache's JSPA Position | GOOGLE-03369780 | GOOGLE-03369782 | | | | | |
| 3316 | | Web Page:  JCP.org; "Java Community Process (JCP) Program Chair responds to Apache Software Foundation | GOOGLE-03369783 | GOOGLE-03369785 | | | | | |
| 3317 | | Native File | GOOGLE-00-00001700 | GOOGLE-00-00001710 | | | | | |
| 3318 | | Native file | GOOGLE-00-00001711 | GOOGLE-00-00001712 | | | | | |
| 3319 | | Native file | GOOGLE-00-00001713 | GOOGLE-00-00001715 | | | | | |
| 3320 | | Weblog;  Wired.com; "How the Android Ecosystem Threatens the iPhone"; April 14, 2011 | GOOGLE-03374663 | GOOGLE-03374679 | | | | | |
| 3321 | | NY Times; Japan Phone Makers See Opportunity in Android; By Hiro Tabuchi; March 1, 2011 | GOOGLE-03374680 | GOOGLE-03374684 | | | | | |
| 3322 | | Weblog:  CNN Money; 100 million Android fans can't be wrong; June 16, 2011 | GOOGLE-03374685 | GOOGLE-03374691 | | | | | |
| 3323 | | Weblog:  CNET News; Gartner; Android leads, Windows Phone Lags in Q1 by D. Reisinger; The Digital Home - CNET News; | GOOGLE-03374692 | GOOGLE-03374696 | | | | | |
| 3324 | | The Seattle Times; Android growth explosive; Windows Phone sales sleepy; June 10, 2011 | GOOGLE-03374697 | GOOGLE-03374699 | | | | | |
| 3325 | | Web blog: ; Android Grows as Primary Target for Innovative Developers; By Ryan Kim, May 5, 2011 | GOOGLE-03374700 | GOOGLE-03374714 | | | | | |
| 3326 | | Web Blog: Inside Mobile Apps; Let there be Monetization: Android's In-App Billing is Out to Consumers; March 29, 2011 | GOOGLE-03374715 | GOOGLE-03374719 | | | | | |
| 3327 | | Web Blog: Read Write Web; Going "Android First:" The Road to Lightbox's Commercial Launch; June 15, 2011 | GOOGLE-03374720 | GOOGLE-03374724 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3328 | | Web Blog:  PR Newswire - United Business Media; comScore Reports April 2011 U.S. Mobile Subscriber Market Share; "Apple Assumes #2 Spot among Smartphone Platforms; June 3, 2011 | GOOGLE-03374725 | GOOGLE-03374729 | | | | | |
| 3329 | | Web Page: Newsweek; Android Invasion; By Daniel Lyons; Oct. 3, 2010 | GOOGLE-03374730 | GOOGLE-03374734 | | | | | |
| 3330 | | Web Page: Gadget Lab at Wired.com; Google Rallies Android Troops at I/O Conference; by Mike Isaac; May 10, 2011 | GOOGLE-03374735 | GOOGLE-03374738 | | | | | |
| 3331 | | Web Page:  Canada.com; By National Post; "Android On the March"; Sept. 18, 2010 | GOOGLE-03374739 | GOOGLE-03374746 | | | | | |
| 3332 | | Web Page: Gartner Research; "Gartner Says Android to Command Nearly Half of Worldwide Smartphone Operating System Market by Year End 2012"; April 7, 2011 | GOOGLE-03374747 | GOOGLE-03374749 | | | | | |
| 3333 | | Web Page: Nielsen Wire; "U.S. Smartphone Market: Who's the Most Wanted?"; April 26, 2011 | GOOGLE-03374750 | GOOGLE-03374756 | | | | | |
| 3334 | | E. Schmidt video at Mobile World Congress | GOOGLE-03374757 | GOOGLE-03374757 | | | | | |
| 3335 | | Web Page; Open Handset Alliance; Web.archive.orgweb20071107073026/http://www.openhansetalliance.com/android_overview | GOOGLE-00-00000743 | GOOGLE-00-00000743 | | | | | |
| 3336 | | Web Page; Open Handset Alliance | GOOGLE-00-00000744 | GOOGLE-00-00000744 | | | | | |
| 3337 | | Gosling, J., "The Feel of Java," IEEE 1997 | GOOGLE-00-00000745 | GOOGLE-00-00000749 | | | | | |
| 3338 | | Official Google Blog: Where's my Gphone?; Nov. 5, 2007 | GOOGLE-00-00000750 | GOOGLE-00-00000753 | | | | | |
| 3339 | | Weblog:  Oracle Blog; With Android and Dalvik at Google I/O (John Rose Oracle); 2008 | GOOGLE-00-00000754 | GOOGLE-00-00000759 | | | | | |
| 3340 | | Weblog: source.android.com/compatibility; Android Open Source Project; Android Compatibility | GOOGLE-00-00000528 | GOOGLE-00-00000529 | | | | | |
| 3341 | | Weblog: source.android.com/compatibility/overview.html; Android Open Source Project; Compatibility Program Overview | GOOGLE-00-00000530 | GOOGLE-00-00000531 | | | | | |
| 3342 | | Android Compatibility Program; Compatibility Test Suite (CTS) Framework User Manual; Android 1.6 CTS r4; Open Handset Alliance | GOOGLE-00-00000532 | GOOGLE-00-00000547 | | | | | |
| 3343 | | Android Compatibility Program; Android Compatibility Definition: Android 1.6; Android 1.6 CTS r2 | GOOGLE-00-00000548 | GOOGLE-00-00000578 | | | | | |
| 3344 | | Android 2.1 Compatibility Definition; 2010 | GOOGLE-00-00000579 | GOOGLE-00-00000607 | | | | | |
| 3345 | | Android Compatibility Program; Android 2.2 Compatibility Definition; 2010 | GOOGLE-00-00000608 | GOOGLE-00-00000627 | | | | | |
| 3346 | | Android Compatibility Program; Android 2.3 Compatibility Definition ; 2010 | GOOGLE-00-00000628 | GOOGLE-00-00000653 | | | | | |
| 3347 | | Compatibility Test Suite; Android Open Source Project; How does the CTS work? | GOOGE-00-00000654 | GOOGE-00-00000656 | | | | | |
| 3348 | | CTS Development / Android Open Source Project; CTS Development Initializing Your Repo Client | GOOGE-00-00000657 | GOOGE-00-00000658 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3349 | | Android Compatibility Downloads ; Android Open Source Project | GOOGE-00-00000659 | GOOGE-00-00000660 | | | | | |
| 3350 | | Android Open Source Poject; Frequently Asked Questions; Android Open Source Project | GOOGE-00-00000661 | GOOGE-00-00000667 | | | | | |
| 3351 | | Google Sites; Android Partner Engineering Team; TAM Guide: Unbundled GMS Distribution Launch | GOOGE-00-00000669 | GOOGE-00-00000678 | | | | | |
| 3352 | | PowerPoint; Androis; Partner Device Launch Process; June 9, 2011 | GOOGE-00-00000679 | GOOGE-00-00000692 | | | | | |
| 3353 | | Financial Times; Interview with Larry Ellison, Chief Executive Officer of OracleApril 18, 2006 | GOOGLE-00-00001718 | GOOGLE-00-00001720 | | | | | |
| 3354 | | Oracle Corporation Patent Policy; Patent and Trademark Office; Software Patent Hearings; San Jose, CA on Jan. 26-27, 1994 | GOOGLE-00-00001721 | GOOGLE-00-00001722 | | | | | |
| 3355 | | Sun Microsystems, Inc.; Form DEFA14A; (Additional Proxy Soliciting Materials (definitive)); Filed 06/03/09 | GOOGLE-00-00001723 | GOOGLE-00-00001737 | | | | | |
| 3356 | | Weblog: On a New Road; Quite the firestorm; August 15, 2010 | GOOGLE-00-00001755 | GOOGLE-00-00001771 | | | | | |
| 3357 | | The Impact of Mobile on Google; Nov. 15, 2010 | GOOGLE-03404929 | | | | | | |
| 3358 | | Native Document | GOOGLE-03404935 | | | | | | |
| 3359 | | Native Document | GOOGLE-03404936 | | | | | | |
| 3360 | | "mobile Incrementality"; By Paul Liu (Google); Oct. 28, 2010 - updated Nov. 11, 2010 | GOOGLE-03404937 | | | | | | |
| 3361 | | "Comparison and Adoption of Mobile, Ipad and Desktop Queries at Home"; by Qing Wu; Economics - Oct/Nov 2010 | GOOGLE-03404944 | | | | | | |
| 3362 | | Native Document | GOOGLE-03404954 | | | | | | |
| 3363 | | Native Document | GOOGLE-03404955 | | | | | | |
| 3364 | | Native Document | GOOGLE-03404956 | | | | | | |
| 3365 | | Mailloux, B.J., et al., "Report on the Algorithmic Language ALGOL 68" | GOOGLE-00-00000823 | GOOGLE-00-00000964 | | | | | |
| 3366 | | Java 2 Platform Standard Ed. 5.0 All Classes; http://download.oracle.com/javase/1.5.0/docs/api/overview-frame.html | GOOGLE-03173374. | GOOGLE-03173377 | | | | | |
| 3367 | | Java.net, GlassFish Project JAXP; http://jaxp.java.net/1.4/JAXP-FAQ.html | GOOGLE-03173378 | GOOGLE-03173383 | | | | | |
| 3368 | | May 23, 2006 Blog entry of Jonathan Schwartz entitled "Busy Week…" | GOOGLE-03173384 | GOOGLE-03173385 | | | | | |
| 3369 | | Android Developers Glossary; htt://developer.android.com/guide/appendix/glossary.html | GOOGLE-03173386 | GOOGLE-03173389 | | | | | |
| 3370 | | The Java Community Process (SM) Program - JSRs: Java Specification Requests; http://www.jcp.org/en/jsr/detail?id=176 | GOOGLE-03173390 | GOOGLE-03173397 | | | | | |
| 3371 | | The Java Language Specification Names, http://java.sun.com/docs/books/jls/first_edition/html/6.doc.html | GOOGLE-03173398 | GOOGLE-03173413 | | | | | |
| 3372 | | Ritchie, Dennis, "C REFERENECE MANUAL" | GOOGLE-03173414 | GOOGLE-03173444 | | | | | |

150

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3373 | | Android Overview \| Open Handset Alliance at http://www.openhandsetalliance.com/android_overview.html | GOOGLE-03173445 | | | | | | |
| 3374 | | abs - C/C++ FunctionReference at http://www.cprogramming.com/fod/abs.html | GOOGLE-03173446 | | | | | | |
| 3375 | | Java Language Keywords at http://download.oracle.com/javase/tutorial/java/nutsandbolts/_keywords.html | GOOGLE-03173478 | | | | | | |
| 3376 | | JAXP 1.1 update for Xerces 1 and 2 at http://mail-archives.apache.org/ | GOOGLE-03173479 | | | | | | |
| 3377 | | Math \| Android Developers at http://developer.android.comr/reference/java/lang/Math.html | GOOGLE-03173480 | GOOGLE-03173498 | | | | | |
| 3378 | | PROPOSAL:Apache Harmony - J2SE 5 Project at http://mail-archives.apache.org | GOOGLE-03173499 | GOOGLE-03173501 | | | | | |
| 3379 | | JAXP Compatibility at http://download.oracle.com | GOOGLE-03173502 | GOOGLE-03173508 | | | | | |
| 3380 | | Email from M. Buchholz to net.java.openjdk.core-libs-dev dated June 29, 2009 | GOOGLE-03173509 | | | | | | |
| 3381 | | Donation of JAXP 1.3 Sources to Apache at http://www.mail-archive.com | GOOGLE-03173510 | GOOGLE-03173513 | | | | | |
| 3382 | | JAXP-Sources: Subversion - Java.net at http://java.net/projects | GOOGLE-03173514 | GOOGLE-03173516 | | | | | |
| 3383 | | Overview of package util.concurrent Release 1.3.4 at http://g.oswego.edu | GOOGLE-03173517 | GOOGLE-03173530 | | | | | |
| 3384 | | Math.Abs Method at http://msdn.microsoft.com | GOOGLE-03173531 | GOOGLE-03173537 | | | | | |
| 3385 | | Introducing Android Scripting Environment - Google Open Source Blog at http://google-opensource.blogspot.com | GOOGLE-03173538 | GOOGLE-03173549 | | | | | |
| 3386 | | [cvs] View of jsr/166/src/main/readme at http://gee.cs.oswego.edu | GOOGLE-03173550 | GOOGLE-03173551 | | | | | |
| 3387 | | The Java Language Java Language Specification – available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | GOOGLE-03173552 | GOOGLE-03173567 | | | | | |
| 3388 | | Oracle \| Hardware and Software, Engineered to Work Together at http://www.oracle.com/index.html | GOOGLE-03173568 | | | | | | |
| 3389 | | The Java Language Specification Introduction at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | GOOGLE-03173569 | GOOGLE-03173574 | | | | | |
| 3390 | | Donation of JAXP 1.3 Sources to Apache at http://mail-archives.apache.org | GOOGLE-03173575 | GOOGLE-03173576 | | | | | |
| 3391 | | What is the Java Platform at http://java.sun.com/docs/white/platform/javaplatform.doc1.html | GOOGLE-03173577 | GOOGLE-03173585 | | | | | |
| 3392 | | Alliance FAQ \| Open Handset Alliance at http://www.openhandsetaliance.com/oha_faq.html | GOOGLE-03173586 | GOOGLE-03173587 | | | | | |
| 3393 | | Android open source project - android.git.kernel.org Git - platform | GOOGLE-03173588 | GOOGLE-03173605 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3394 | | Android NDK \| Android Developers at http://developer.android.com/sdk/ndk/index.html | GOOGLE-03173606 | GOOGLE-03173608 | | | | | |
| 3395 | | Unofficial JAXP FAQ at http://peaopl.apache.org/~edwingo/jaxp-faq.html | GOOGLE-03173609 | GOOGLE-03173615 | | | | | |
| 3396 | | Email from rich.green at sun.com dated May 8, 2007 re: Open JDK is here! | GOOGLE-03173616 | GOOGLE-03173617 | | | | | |
| 3397 | | Java SE 6 Documentation at http://download.oracle.com/javase/6/docs/index.html | GOOGLE-03173618 | GOOGLE-03173619 | | | | | |
| 3398 | | [Apache-SVN] Revision 319801 at http://svn.apache.org/viewvc?view=revision&revision=319801 | GOOGLE-03173620 | | | | | | |
| 3399 | | Mark Reinhold's Blog, "There's not a moment to lose!" , JDK 7 Milestone 5, dated November 13, 2009 at http://blogs.sun.com/mr/entry/jdk7_m5 | GOOGLE-03173621 | GOOGLE-03173623 | | | | | |
| 3400 | | [Apache-SVN] Revision 226183 at http://svn.apache.org/viewvc?view=revision&revision=226183 | GOOGLE-03173624 | GOOGLE-03173626 | | | | | |
| 3401 | | jdk6/jdk6/jdk / manifest at http://hg.openjdk.java.net/jdk6/jdk6/jdk/file/c267a33e76b0/src/share/classes/ | GOOGLE-03173627 | | | | | | |
| 3402 | | The Java Community Process (SM) Program - JSRs: Java Specification Requests at http://www.jcp.org/en/jsr/detail?id=166 | GOOGLE-03173628 | GOOGLE-03173632 | | | | | |
| 3403 | | Operators (The Java Tutorials > Learning the Java Language > Language Basics) at http://download.oracle.com/javase/tutorial/java/nutsandbolts/operators.html | GOOGLE-03173633 | GOOGLE-03173634 | | | | | |
| 3404 | | The Java Language Specification Packages, Third Edition, at http://java.sun.com/docs/books/jls/third_edition/html/packages.html | GOOGLE-03173635 | GOOGLE-03173642 | | | | | |
| 3405 | | The Java Language Specification Packages, First Edition, at http://java.sun.com/docs/books/jls/first_edition/html/packages.html | GOOGLE-03173643 | GOOGLE-03173649 | | | | | |
| 3406 | | string::append - C++ Reference at http://www.cplusplus.com/reference/string/string/append | GOOGLE-03173650 | GOOGLE-03173651 | | | | | |
| 3407 | | The Java Language Specification Introduction, First Edition, at http://java.sun.com/docs/books/jls/first_edition/html/introduction.html | GOOGLE-03173652 | GOOGLE-03173656 | | | | | |
| 3408 | | Expressions, Statements, and Blocks (The Java Tutorials > Learning the Java Language) at http://download.oracle.com/javase/tutorial/java/nutsandbolts/expressions.html | GOOGLE-03173657 | GOOGLE-03173659 | | | | | |
| 3409 | | TIOBE Software: Tiobe Index at http://www.tiobe.com/index/php/content/paperinfo/tpci/index.html | GOOGLE-03173660 | GOOGLE-03173664 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3410 | | [Apache-SVN] Contents of /harmony/enhanced/java/trunk/classlib/modules/security/src/... | GOOGLE-03173665 | GOOGLE-03173675 | | | | | |
| 3411 | | BUsiness/Technology Editors, "The Apache Software Foundation Launches", dated November 9, 1999, xml.apache.org at http://xml.apache.org/pr/0001.txt | GOOGLE-03173676 | GOOGLE-03173678 | | | | | |
| 3412 | | Emai lfrom Doug Lea to edu.oswego.cs.concurrency-interest re: [concurrently-interest] Newbie wnats to use concurrent utilities, dated March 5, 2004 | GOOGLE-03173700 | | | | | | |
| 3413 | | Emai lfrom Doug Lea to edu.oswego.cs.concurrency-interest re: [concurrently-interest] Newbie wnats to use concurrent utilities, dated March 8, 2004 | GOOGLE-03173701 | | | | | | |
| 3414 | | Alliance FAQ | Open Handset Alliance, dated November 2007 at http://www.openhandsetalliance.com/oha_faq.html | GOOGLE-03173844 | GOOGLE-03173845 | | | | | |
| 3415 | | Apache Harmony - Compatibilty goals in the Apache Harmony Classlib at http://harmony.apache.org/subcomponents/classlibrary/compat.html | GOOGLE-03173846 | GOOGLE-03173848 | | | | | |
| 3416 | | Apache Harmony - Compatibilty goals in the Apache Harmony Classlib at http://harmony.apache.org/subcomponents/classlibrary/compat.html | GOOGLE-03173849 | GOOGLE-03173851 | | | | | |
| 3417 | | Java web pages and documents showing API packages, APIs and specific methods and classes included in each version of Java SE platform | | | | | | | |
| 3418 | | Documentation for API packages in each version of Java SE platform; Avaliable at http://download.oracle.com/javase/1.5.0/docs/api/index.html and including documents linked therefrom | | | | | | | |
| 3419 | | Documentation for Apache Harmony Java API packages. Available at http://www.jdocs.com/harmony/5.M5/overview-summary.html, and including documents linked therefrom. | | | | | | | |
| 3420 | | Documentation for GNU Classpath Java API packages.  Available at http://developer.classpath.org/doc/, and including documents linked therefrom. | | | | | | | |
| 3421 | | Copyright registrations for versions of Java Standard Edition prior to version 1.4 | | | | | | | |
| 3422 | | All editions of The Java Programming Language  book | | | | | | | |

153

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3423 | | Documentation of the provenance of the code comments found in the two Android files identified by Oracle | | | | | | | |
| 3424 | | Documentation regarding the contribution of the TimSort and ComparableTimSort files to Java | | | | | | | |
| 3425 | | Documentation for the APIs in version 1.5 of the Java 2 Standard Edition, available at http://download.oracle.com/javase/1.5.0/docs/api/index.html and the documents linked therefrom. | | | | | | | |
| 3426 | | Documentation for the APIs in version 1.4.2 of the Java 2 Standard Edition, available at http://download.oracle.com/javase/1.4.2/docs/api/index.html and the documents linked therefrom. | | | | | | | |
| 3427 | | Documentation for the APIs in version 1.4.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.4.1/j2sdk-1_4_1-doc.zip | | | | | | | |
| 3428 | | Documentation for the APIs in version 1.4.0 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.4.0/j2sdk-1_4_0-doc.zip | | | | | | | |
| 3429 | | Documentation for the APIs in version 1.3.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.3.1/j2sdk-1_3_1-doc.zip<http://www.oracle.com/technetwork/java/javasebusiness/downloads/java-archiv | | | | | | | |
| 3430 | | Documentation for the APIs in version 1.3.0 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.3.0-update1/j2sdk-1_3_0-update1-doc.zip | | | | | | | |
| 3431 | | Documentation for the APIs in version 1.2.2 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.2.2_06/jdk-1_2_2_006-doc.zip | | | | | | | |
| 3432 | | Documentation for the APIs in version 1.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/jdk/1.1/jdk118-doc.zip | | | | | | | |
| 3433 | | Email dated March 28, 2008 from T. Ellison to private@harmony.apache.org re: new proposal to the Java SE TCK license from Sun - a possible solution | ASF 00000533 | ASF 00000535 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3434 | | Oracle shows JavaFX on iOS and Android, dated Oct. 4, 2011: http://m.infoworld.com/d/application-development/oracle-shows-javafx-ios-and-android-174996?mm_ref=http%3A%2F%2Fnews.google.com%2F | | | | | | | |
| 3435 | | E-mail from Paul Hohensee to Georges Saab dated Oct. 5, 2010 re rim/android stack fire drill with attachment | OAGOOGLE0019132172 | OAGOOGLE0019132178 | | | | | |
| 3436 | | Oracle web site, Features and Benefits - Compatibility | GOOGLE-03369758 | GOOG LE-03369762 | | | | | |
| 3437 | | Oracle Data Sheet – Interoperability and Oracle Solaris 10, available at http://www.oracle.com/us/products/servers-storage/solaris/interoperability-solaris-10- | | | | | | | |
| 3438 | | E-mail thread dated Aug. 23, 2010 from Craig Gering to Hinkmond Wong dated Aug. 23, 2010 | OAGOOGLE0007021881 | OAGOOGLE0007021883 | | | | | |
| 3439 | | Lexis Nexis September 20, 1994 Testimony of Eric Schmidt, Chief Tech of SUN | OAGOOGLE 0500008804 | OAGOOGLE 0500008807 | | | | | |
| 3440 | | E-mail: Dated:January 15, 2007 From: Eric Schmidt To:emg@google.com Bill Campbell Re: FW: sun/google. | GOOGLE 26-00024998 | | | | | | |
| 3441 | | E-mail: Dated: November 9, 2007 From: Jonathan Schwartz To: Eric Schmidt Re: android | GOOGLE 27-00010382 | | | | | | |
| 3442 | | E-mail: Dated: June 12, 2006 From: Amy Lacopi To: Tracey Cole Re: Agenda | GOOGLE 27-00011142 | GOOGLE 27-00011146 | | | | | |
| 3443 | | E-mail: Dated: April 29, 2006 From: Eric Schmidt To: Andy Rubin, Alan Eustace Re: RE: Sun deal | GOOGLE 01-00076340 | | | | | | |
| 3444 | | E-mail: Dated: August 21, 2006 From: Brian Swetland To: android-eng@google.com  Re: [Android-eng] very important note about copyright licenses issues and external libraries | GOOGLE 01-00020242 | | | | | | |
| 3445 | | PowerPoint: Sun's Commitments to the JCP by Jeet Kaul | ASF00000464 | ASF0000474 | | | | | |
| 3446 | | E-mail thread dated march 28, 2008 from Tim Ellison to private@harmony.apache.org re New proposal to the Java SE TCK license from Sun - a possible solution | ASF0000533 | ASF0000535 | | | | | |
| 3447 | | Defendant Google Inc.'s Demonstratives to be prepared | | | | | | | |
| | | | | | | | | | |
| 4000 | 5/14/2010 | Google presentation re Android | GOOGLE-0298438 | GOOGLE-00298484 | | | | | |
| 4001 | 7/20/2010 | Presentation for Oracle-Google Android Meeting | GOOGLE-00392259 | GOOGLE-00392285 | | | | | |
| 4002 | | Google Presentation: Android OC Quarterly Review - Q4 2010 | GOOGLE-00395207 | GOOGLE-00395248 | | | | | |
| 4003 | | Google Mobile Strategy 2007 | GOOGLE-01-00024669 | GOOGLE-01-00024716 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 4004 | 10/12/2010 | Android OC Quarterly Review – Q4 2010; | GOOGLE-01-00053551 | GOOGLE-01-00053591 | | | | | |
| 4005 | | Stock Purchase Agreement – Schedule of Exceptions | GOOGLE-03168864 | GOOGLE-03168878 | | | | | |
| 4006 | | Google 2007 Form 10-K | GOOGLE-03171529 | GOOGLE-03171699 | | | | | |
| 4007 | 3/18/2008 | Narrative:  Mobile + Android | GOOGLE-23-00000001 | | | | | | |
| 4008 | 10/12/1999 | Certified U.S. Patent No. 5,966,702 (Fresko et al.) | OAGOOGLE0000052023 | OAGOOGLE0000052059 | | | | | |
| 4009 | 9/26/2000 | Certified U.S. Patent No. 6,125,447 (Li Gong) | OAGOOGLE0000052060 | OAGOOGLE0000052077 | | | | | |
| 4010 | 2/20/2001 | Certified U.S. Patent No. 6,192,476 (Li Gong) | OAGOOGLE0000052078 | OAGOOGLE0000052096 | | | | | |
| 4011 | 5/9/2000 | Certified U.S. Patent No. 6,061,520 (Yellin et al.) | OAGOOGLE0000052097 | OAGOOGLE0000052109 | | | | | |
| 4012 | 9/16/2008 | Certified U.S. Patent No. 7,462,720 (Nedim Fresko) | OAGOOGLE0000052110 | OAGOOGLE0000052130 | | | | | |
| 4013 | 4/27/1999 | Certified U.S. Patent No. RE36,204 (Gosling) | OAGOOGLE0000052194 | OAGOOGLE0000052209 | | | | | |
| 4014 | 6/21/2005 | Certified U.S. Patent No. 6,910,205 (Bak et al.) | OAGOOGLE0000052210 | OAGOOGLE0000052234 | | | | | |
| 4015 | 4/29/2003 | Certified U.S. Patent No. RE38,104 (Gosling) | OAGOOGLE0000052235 | OAGOOGLE0000052253 | | | | | |
| 4016 | 12/22/2003 | Certified File History of U.S. Patent No. 7,426,720 (Fresko) | OAGOOGLE0000052270 | OAGOOGLE0000052424 | | | | | |
| 4017 | 7/12/2002 | Certified File History of U.S. Patent No. 6,910,205 (Bak et al.) | OAGOOGLE0000052602 | OAGOOGLE0000052859 | | | | | |
| 4018 | 4/29/2003 | Certified File History of U.S. Patent No. RE38,104 (Gosling) | OAGOOGLE0000102583 | OAGOOGLE0000105959 | | | | | |
| 4019 | 12/11/1997 | Certified File History of U.S. Patent No. 6,192.476 (Gong) | OAGOOGLE0000111357 | OAGOOGLE0000111936 | | | | | |
| 4020 | 12/11/1997 | Certified File History of U.S. Patent No. 6,125,447 (Gong) | OAGOOGLE0000111937 | OAGOOGLE0000112639 | | | | | |
| 4021 | 4/7/1998 | Certified File History of U.S. Patent No. 6,061,520 (Yellin et al.) | OAGOOGLE0000112640 | OAGOOGLE0000113099 | | | | | |
| 4022 | 10/31/1997 | Certified File History of U.S. Patent No. 5,966,702 (Fresko et al.) | OAGOOGLE0000113601 | OAGOOGLE0000113788 | | | | | |
| 4023 | 3/12/2009 | Letter to the Board | OAGOOGLE0000140115 | OAGOOGLE0000140119 | | | | | |
| 4024 | 11/19/2007 | Email from Gionfriddo to Brewin re: Pundits on Android | OAGOOGLE0000293784 | OAGOOGLE0000293789 | | | | | |
| 4025 | 2/8/2006 | Email string from Vineet Gupta to Andy Rubin re Sun Cordidential: Sun !inancial proposal | OAGOOGLE0000357494 | OAGOOGLE0000357494 | | | | | |
| 4026 | | Project Armstrong: Business Model dated Feb. 2006 | OAGOOGLE0100166874 | OAGOOGLE0100166899 | | | | | |
| 4027 | | 9001148 -520 reexam | | | | | | | |
| 4028 | | Android Developers, What is Android?, available at http://developer.android.com/guide/basics/what-is-android.html | | | | | | | |
| 4029 | | Apache Harmony, available at http://harmony.apache.org/svn.html | | | | | | | |
| 4030 | | Android Developers website, available at http://developer.android.com | | | | | | | |
| 4031 | | Android Developers: Security and Permissions, available at http://developer.android.com/guide/topics/security/security.html | | | | | | | |
| 4032 | | Android Developers: Download the Android SDK, available at http://developer.android.com/sdk/index.html | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S COUNTER OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 4033 | | Oracle Sun Developer Network: Java 2 Platform, Standard Edition 5.0, Incompatibilities in J2SE (since 1.4.2), available at http://java.sun.com/j2se/1.5.0/compatibility.html | | | | | | | |
| 4034 | | Android Open Source Project, available at http://source.android.com/ | | | | | | | |
| 4035 | | The Java Language Specification, 1st Edition ( 1996] | | | | | | | |