1    [counsel listed on signature page]

2

3

4

5

6

7

8                    UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10                    SAN FRANCISCO DIVISION

11   ORACLE AMERICA, INC.                    Case No. CV 10-03561 WHA (DMR)

12              Plaintiff,                   **JOINT SUBMISSION OF EXHBIT
                                             LIST AND OBJECTIONS**
13        v.
                                             Dept.:  Courtroom 8, 19th Floor
14   GOOGLE INC.                             Judge:  Honorable William H. Alsup

15              Defendant.

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**JOINT SUBMISSION OF EXHIBIT LIST AND OBJECTIONS**

2          Pursuant to the Court's Guidelines for Trial and Final Pretrial Conference in Civil Jury

3   Cases, the parties hereby submit their exhibit list and objections.

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1   Dated: October 18, 2011                     MORRISON & FOERSTER LLP

2
                                               By:   /s/ Marc David Peters
3                                                    MARC DAVID PETERS

4                                              MORRISON & FOERSTER LLP
                                               MICHAEL A. JACOBS (Bar No. 111664)
5                                              mjacobs@mofo.com
                                               MARC DAVID PETERS (Bar No. 211725)
6                                              mdpeters@mofo.com
                                               DANIEL P. MUINO (Bar No. 209624)
7                                              dmuino@mofo.com
                                               755 Page Mill Road
8                                              Palo Alto, CA  94304-1018
                                               Telephone: (650) 813-5600
9                                              Facsimile: (650) 494-0792

10                                             BOIES, SCHILLER & FLEXNER LLP
                                               DAVID BOIES (Admitted *Pro Hac Vice*)
11                                             dboies@bsfllp.com
                                               333 Main Street
12                                             Armonk, NY  10504
                                               Telephone: (914) 749-8200
13                                             Facsimile: (914) 749-8300
                                               STEVEN C. HOLTZMAN (Bar No. 144177)
14                                             sholtzman@bsfllp.com
                                               1999 Harrison St., Suite 900
15                                             Oakland, CA  94612
                                               Telephone: (510) 874-1000
16                                             Facsimile: (510) 874-1460

17                                             ORACLE CORPORATION
                                               DORIAN DALEY (Bar No. 129049)
18                                             dorian.daley@oracle.com
                                               DEBORAH K. MILLER (Bar No. 95527)
19                                             deborah.miller@oracle.com
                                               MATTHEW M. SARBORARIA (Bar No.
20                                             211600)
                                               matthew.sarboraria@oracle.com
21                                             500 Oracle Parkway
                                               Redwood City, CA  94065
22                                             Telephone: (650) 506-5200
                                               Facsimile: (650) 506-7114
23
                                               *Attorneys for Plaintiff*
24                                             ORACLE AMERICA, INC.

25

26

27

28

1   Dated: October 18, 2011                    KEKER & VAN NEST LLP

2
                                               By:  _/s/ Eugene M. Paige_____
3                                                   EUGENE M. PAIGE

4                                              KEKER & VAN NEST LLP
                                               ROBERT A. VAN NEST (SBN 84065)
5                                              rvannest@kvn.com
                                               CHRISTA M. ANDERSON (SBN184325)
6                                              canderson@kvn.com
                                               DANIEL PURCELL (SBN 191424)
7                                              dpurcell@kvn.com
                                               633 Battery Street
8                                              San Francisco, CA 94111
                                               Telephone: (415) 391-5400
9                                              Facsimile: (415) 397-7188

10                                             SCOTT T. WEINGAERTNER (*Pro Hac Vice*)
                                               sweingaertner@kslaw.com
11                                             ROBERT F. PERRY
                                               rperry@kslaw.com
12                                             BRUCE W. BABER (*Pro Hac Vice*)
                                               bbaber@kslaw.com
13                                             1185 Avenue of the Americas
                                               New York, NY 10036-4003
14                                             Telephone:  (212) 556-2100
                                               Facsimile:  (212) 556-2222
15
                                               DONALD F. ZIMMER, JR. (SBN 112279)
16                                             fzimmer@kslaw.com
                                               CHERYL A. SABNIS (SBN 224323)
17                                             csabnis@kslaw.com
                                               KING & SPALDING LLP
18                                             101 Second Street - Suite 2300
                                               San Francisco, CA 94105
19                                             Telephone: (415) 318-1200
                                               Facsimile:  (415) 318-1300
20
                                               GREENBERG TRAURIG, LLP
21                                             IAN C. BALLON (SBN 141819)
                                               ballon@gtlaw.com
22                                             HEATHER MEEKER (SBN 172148)
                                               meekerh@gtlaw.com
23                                             1900 University Avenue
                                               East Palo Alto, CA 94303
24                                             Telephone: (650) 328-8500
                                               Facsimile: (650) 328-8508
25

26                                             *Attorneys for Defendant*
                                               GOOGLE INC.
27

28

1

**ATTESTATION**

2

3      I, Marc David Peters, am the ECF User whose ID and password are being used to file this

JOINT SUBMISSION OF EXHIBIT LIST AND OBJECTIONS.  In compliance with General

4

Order 45, X.B., I hereby attest that Eugene M. Paige has concurred in this filing.

5

6

Date: October 18, 2011                                    */s/ Marc David Peters*

7                                                          MARC DAVID PETERS

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/26/2005 | Android GPS Key Strategic Decisions Around Open Source | GOOGLE-00-00001772 | GOOGLE-00-00001781 | 403, 402 | | | | |
| 2 | 7/26/2005 | Email from Andy Rubin to wmc@google.com re FWD: GPS Notes (Android) 07.26.05 | GOOGLE-14-00001233 | GOOGLE-14-00001233 | 802, 403 | | | | |
| 3 | 7/29/2005 | Rubin email to Lindholm with notes for Sun discussion | GOOGLE-12-00000472 | GOOGLE-12-00000472 | 106 | | | | |
| 4 | | Android Inc. presentation | GOOGLE-29-00004475 | GOOGLE-29-00004510 | 1002, 602, 402 | | | | |
| 5 | 8/5/2005 | Email from Brian Swetland | GOOGLE-12-00000537 | GOOGLE-12-00000541 | 403, 402 | | | | |
| 6 | 9/6/2005 | Email with Android GPS presentation | GOOGLE-26-00008340 | GOOGLE-26-00008363 | 106, 402 | | | | |
| 7 | 11/23/2010 | Email from Cole to Rubin, including email from Rubin to Page re meeting with Sun | GOOGLE-01-00019527 | GOOGLE-01-00019528 | 403, 402 | | | | |
| 8 | 10/12/2005 | Emails between Miner and Rubin | GOOGLE-01-00019529 | GOOGLE-01-00019532 | 602, 402 | | | | |
| 9 | 10/13/2005 | Email from Lindholm to Rubin and Miner | GOOGLE-12-00044903 | GOOGLE-12-00044903 | 802, 403, 402 | | | | |
| 10 | 8/6/2010 | Lindholm email | GOOGLE-12-10000001 | GOOGLE-12-10000011 | 403, subject to motion in limine | | | | |
| 11 | 3/7/2006 | Email from Rubin with Sun proposal | GOOGLE-24-00152087 | GOOGLE-24-00152093 | 602, 106, 403, 402 | | | | |
| 12 | 12/20/2005 | Email from Tim Lindholm to Andy Rubin re JCP Click-Through Licenses? | GOOGLE-02-00077799 | GOOGLE-02-00077799 | 602, 403, 402 | | | | |
| 13 | 1/3/2006 | Email from Swetland | GOOGLE-01-00019511 | GOOGLE-01-00019513 | 403, 402 | | | | |
| 14 | 1/3/2006 | Rubin to Brin copying Page | GOOGLE-26-00007930 | GOOGLE-26-00007930 | 403 | | | | |
| 15 | 2/5/2006 | Email from Rubin to Miner et al. re: HMG Deal Review Agenda and Slides | GOOGLE-12-00079180 | GOOGLE-12-00079194 | 602, 106, 402 | | | | |
| 16 | 2/9/2006 | Email string from Vineet Gupta to Jonathan Schwartz | OAGOOGLE0000357505 | OAGOOGLE0000357507 | | | | | |
| 17 | 2/10/2006 | Email from Bill Coughran to lindholm@google.com Re:  Travel for Android requested | GOOGLE-12-00006964 | | 602, 403 | | | | |
| 18 | 3/24/2006 | Email from Greg Stein to Andy Rubin re the open J2ME project | GOOGLE-01-00018470 | GOOGLE-01-00018471 | 403, 402 | | | | |
| 19 | 3/20/2006 | Email string from Kathleen Knopoff to Armstrong-core@sun.com | OAGOOGLE0100166873 | OAGOOGLE0100166899 | | | | | |
| 20 | 3/23/2006 | Email from Horowitz to Hawthorn re Nedim | GOOGLE-01-00018428 | GOOGLE-01-00018428 | 403, 402 | | | | |
| 21 | 4/13/2006 | Email exchange between Bornstein and Rubin | GOOGLE-02-00111218 | GOOGLE-02-00111218 | 602, 403 | | | | |
| 22 | 4/21/2006 | Email to Deal Review | GOOGLE-26-00031474 | GOOGLE-26-00031497 | 106, 402 | | | | |
| 23 | 8/16/2006 | Email from Brian Swetland to fadden@google.com et al. re feedback welcomer | GOOGLE-04-00055098 | | 602, 403, 402 | | | | |
| 24 | 3/28/2007 | Google presentation re Android | GOOGLE-01-00025375 | GOOGLE-01-00025433 | 403, 402 | | | | |
| 25 | | The Java Virtual Machine Specification (Addison-Wesley 1996) | | | | | | | |
| 26 | 11/7/2007 | Email from Dan Bornstein to cjd@google.com re a medium-size code review (38578-p9) Scrub out a few more "j"s | GOOGLE-02-00052356 | GOOGLE-02-00052356 | 403, 402 | | | | |
| 27 | | All weekly snippets from Andy McFaddan | GOOGLE-04-00010230 | | 602, 106, 403, 402 | | | | |
| 28 | 11/14/2007 | Chat Log between Dan Bornstein and Dan Morrill | GOOGLE-17-00067104 | GOOGLE-17-00067105 | 802, 403, 402 | | | | |
| 29 | 3/24/2008 | Email from Andy Rubin to Dick Wall Re:  [android-comms] Android presence at JavaOne | GOOGLE-01-00035931 | | 403, 402 | | | | |
| 30 | 3/28/2007 | Statement of Work to Google from Noser Engineering | GOOGLE-00392204 | GOOGLE-00392212 | 602, duplicate | | | | |
| 31 | 5/14/2010 | Google presentation re Android | GOOGLE-00298438 | GOOGLE-00298484 | 402 | | | | |

1

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 32 | | Google I/O 2008 Presentation slides entitled "Dalvik Virtual Machine Internals," presented by Dan Bornstein, available at http://sites.google.com/site/io/dalvik-vm-internals | OAGOOGLE0100380747 | OAGOOGLE0100380783 | | | | | |
| 33 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable | G00GLE-24-00017719 | G00GLE-24-00017719 | 602, 403, 402 | | | | |
| 34 | 1/28/2008 | Email from Richard Miner to Leonidas Lontothanassis re presentation at BU | G00GLE-24-00000090 | G0OGLE-24-00000090 | 402 | | | | |
| 35 | 1/28/2008 | Google Presentation: Android Building a Mobile Platform (and Ecosystem) to Change an Industry | G00GLE-24-00000091 | G0OGLE-24-00000134 | 402 | | | | |
| 36 | | Android CTS 1.6 | GOOGLE-00-00000479 | | | | | | |
| 37 | | Android CTS 2.1 | GOOGLE-00-00000480 | | | | | | |
| 38 | | Android CTS 2.2 | GOOGLE-00-00000481 | | | | | | |
| 39 | | Android CTS 2.3 | GOOGLE-00-00000482 | | | | | | |
| 40 | | Android SDK for Linux | GOOGLE-00-00000486 | | | | | | |
| 41 | | Android SDK for Mac | GOOGLE-00-00000487 | | | | | | |
| 42 | | Android SDK for Windows | GOOGLE-00-00000488 | | | | | | |
| 43 | | Cupcake source code DVD | GOOGLE-00-00000523 | | multiple documents, 402 | | | | |
| 44 | | Donut source code dvd | GOOGLE-00-00000524 | | multiple documents, 402 | | | | |
| 45 | | Eclair source code dvd | GOOGLE-00-00000525 | | multiple documents, 402 | | | | |
| 46 | | Froyo source code dvd | GOOGLE-00-00000526 | | multiple documents, 402 | | | | |
| 47 | | Gingerbread source code dvd | GOOGLE-00-00000527 | | multiple documents, 402 | | | | |
| 48 | | Dalvik Porting Guide | GOOGLE-00193514 | | 402 | | | | |
| 49 | | MMAPI Support for EAS version 1.1 | GOOGLE-00248359 | | 403, 402 | | | | |
| 50 | | Android Open Source Project, "Android Build System" | GOOGLE-00296203 | | | | | | |
| 51 | | Package Index for Android APIs | GOOGLE-00296453 | | | | | | |
| 52 | | Android Platform Versions | GOOGLE-00296482 | | | | | | |
| 53 | | Open Source Contributors to Dalvik | GOOGLE-00296500 | | | | | | |
| 54 | | Core Library OKRs | GOOGLE-00296506 | | duplicate | | | | |
| 55 | | PSO Android Team, "OEM Development Process" | GOOGLE-00297553 | | 402 | | | | |
| 56 | 5/14/2010 | Google sales deck, "An Introduction to Android," dated March 2008 | GOOGLE-00300616 | GOOGLE-00300685 | 402 | | | | |
| 57 | | Android Developer website: What is Android? | GOOGLE-00302662 | GOOGLE-00302665 | | | | | |
| 58 | | PSO Android Team: Android Market Setup for Partner Rev-Share | GOOGLE-00302808 | GOOGLE-00302811 | | | | | |
| 59 | | Android OC Quarterly Review Q1 2009 | GOOGLE-00303725 | GOOGLE-00303756 | | | | | |
| 60 | 10/12/1999 | U.S. Patent No. 5,966,702 (Fresko et al.) | GOOGLE-00306268 | GOOGLE-00306301 | 1002 | | | | |
| 61 | | Carlo Nicola - Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320083 | | 901, 403, 402 | | | | |
| 62 | | Markus Pilz - Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320116 | | 901, 403 | | | | |
| 63 | | Florian Brunner - Apachhe Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320162 | | 901, 403 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 64 | | Android Deployment Tracking AEO | GOOGLE-00380885 | GOOGLE-00380887 | | | | | |
| 65 | | Dalvik, Core Library OKRs from Q3 2009 to Q4 2010 | GOOGLE-00381507 | | | | | | |
| 66 | 1/4/2011 | Android Development Build Prerequisites | GOOGLE-00382304 | GOOGLE-00382305 | 403 | | | | |
| 67 | 1/4/2011 | Dalvik wiki page on Harmony | GOOGLE-00382386 | GOOGLE-00382388 | | | | | |
| 68 | | Publishing guidelines for Googlers who want to make their Android apps available publicly | GOOGLE-00383312 | GOOGLE-00383319 | 402 | | | | |
| 69 | | Android Docs Team: Android Build Process for Writers | GOOGLE-00384339 | GOOGLE-00384340 | 402 | | | | |
| 70 | 4/4/2008 | CTS Statement of Work | GOOGLE-00392183 | | | | | | |
| 71 | 3/14/2007 | Mutual Non-Disclosure Agreement beteen Google Inc. and Noser Engineers | GOOGLE-00392197 | | | 402 | | | |
| 72 | 4/19/2007 | Noser Enginnering AG Professional Services Agreement | GOOGLE-00392198 | | | | | | |
| 73 | 3/28/2007 | Statement of Work to Google from Noser Engineering | GOOGLE-00392204 | GOOGLE-00392212 | 602, duplicate | | | | |
| 74 | 1/29/2008 | Statement of Work to Google from Noser Engineering AG | GOOGLE-00392213 | | | | | | |
| 75 | | Open Handset Alliance Cooperative Marketing Agreement | GOOGLE-00392221 | GOOGLE-00392224 | 402 | | | | |
| 76 | | Robert Griesemer personnel forms | GOOGLE-00392249 | GOOGLE-00392256 | 402 | | | | |
| 77 | 7/19/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and High Tech Computer Corp. | GOOGLE-00392796 | | 402 | | | | |
| 78 | 2/22/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google and LG Electronics | GOOGLE-00392826 | GOOGLE-00392830 | 402 | | | | |
| 79 | 9/19/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Motorola Inc. | GOOGLE-00392845 | | 402 | | | | |
| 80 | 10/30/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Noser Engineering | GOOGLE-00392857 | | 402 | | | | |
| 81 | 9/27/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Samsung Electronics Co., Ltd. | GOOGLE-00392905 | | 402 | | | | |
| 82 | 4/23/2009 | Mobile Application Distribution Agreement (Android) between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393127 | | | | | | |
| 83 | 3/1/2009 | Mobile Application Distribution Agreement | GOOGLE-00393175 | GOOGLE-00393186 | | | | | |
| 84 | 6/22/2007 | Mobile Application Distribution Agreement (Android) between Google Inc. and LG Electronics Inc. | GOOGLE-00393210 | | | | | | |
| 85 | 6/8/2007 | Mobile Application Distribution Agreement between Google Inc. and Motorola | GOOGLE-00393223 | GOOGLE-00393238 | 602 | | | | |
| 86 | 6/30/2009 | Google Pointer Agreement between Google Ireland and HTC Corporation | GOOGLE-00393285 | | 402 | | | | |
| 87 | 7/11/2008 | Software Development License Agreement between Google Inc. and High Tech Computer Corporation ("HTC") and Aplix Cooperation | GOOGLE-00393316 | | 402 | | | | |
| 88 | 3/3/2008 | Google Pointer Agreement between High Tech Corporation ad Google Ireland | GOOGLE-00393327 | | 402 | | | | |
| 89 | 7/1/2009 | Google Pointer Agreement between Google and HTC Corporation | GOOGLE-00393343 | GOOGLE-00393357 | 602, 402, duplicate | | | | |
| 90 | 1/15/2010 | Amendment No. 5 to Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393358 | | | | | | |
| 91 | 10/20/2009 | Amendment No. 4 to Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393359 | | | | | | |
| 92 | 10/21/2008 | Amendment No. 1 to Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393379 | | | | | | |

3

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 93 | 12/23/2009 | Amendment Two to the Mobile Application Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd. | GOOGLE-00393398 | | | | | | |
| 94 | 11/17/2006 | Google Pointer Distribution Agreement between Google Ireland and Samsung Electronics Co., Ltd | GOOGLE-00393414 | | | | | | |
| 95 | 1/31/2008 | Motorola - Google Certified Engagement Plan #1 - Google Maps for Mobile and Gmail | GOOGLE-00393447 | GOOGLE-00393488 | 402 | | | | |
| 96 | 12/30/2005 | Motorola - Google Directed Traffic Distribution Agreement | GOOGLE-00393489 | | 402 | | | | |
| 97 | 7/23/2008 | YouTube API Agreement between Motorola Inc. and Google Inc. | GOOGLE-00393654 | | 402 | | | | |
| 98 | 6/29/2007 | Amendment No. 1 Mobile Google Pointer(s) Agreement | GOOGLE-00393683 | | 402 | | | | |
| 99 | 3/27/2007 | Mobile Google Pointer(s) Agreement between LG Electronics Inc. and Google Ireland | GOOGLE-00393733 | | 402 | | | | |
| 100 | | List of former Sun employees | GOOGLE-00393800 | | 403, 402 | | | | |
| 101 | | Android revenue projections by month for 2011 | GOOGLE-00395614 | | | | | | |
| 102 | 11/2/2009 | P&L Archives, Sep YTD P&L | GOOGLE-00395945 | GOOGLE-00395949 | | | | | |
| 103 | | Android P&L | GOOGLE-00396034 | GOOGLE-00396036 | | | | | |
| 104 | | Issue 1168987 Remove j-word from Everywhere | GOOGLE-00408577 | | 403, 402 | | | | |
| 105 | | Dalvik Optimization and Verification with dexopt | GOOGLE-00535066 | GOOGLE-00535070 | | | | | |
| 106 | | BytecodeArray.java | GOOGLE-00536055 | GOOGLE-00536070 | | | | | |
| 107 | | Simulator.java | GOOGLE-00536259 | GOOGLE-00536266 | | | | | |
| 108 | | ComparableTimsort.java | GOOGLE-00551217 | GOOGLE-00551227 | | | | | |
| 109 | | Timsort.java | GOOGLE-00551584 | GOOGLE-00551599 | | | | | |
| 110 | | Source code: dalvik_system_Zygote.c | GOOGLE-00567096 | GOOGLE-00567100 | | | | | |
| 111 | | Source code: java_security_AccessController.c | GOOGLE-00567224 | GOOGLE-00567228 | | | | | |
| 112 | | Source code: DexOptimize.c | GOOGLE-00567347 | GOOGLE-00567371 | | | | | |
| 113 | | Source code: Resolve.c | GOOGLE-00567473 | GOOGLE-00567479 | | | | | |
| 114 | | Source code: ZygoteInit.java | GOOGLE-00706360 | GOOGLE-00706368 | | | | | |
| 115 | | Android P & L 3-Year Plan Model dated 12/15/2009 | GOOGLE-01-00004621 | | 402, 403 | | | | |
| 116 | 5/23/2008 | Android Project Overview | GOOGLE-01-00004623 | GOOGLE-01-00004640 | 403, 402 | | | | |
| 117 | 9/14/2007 | Go/Android FAQS | GOOGLE-01-00004804 | | 402 | | | | |
| 118 | | Document re three types of Android powered devices that carriers/OEMs can choose to launch | GOOGLE-01-00004847 | | 402 | | | | |
| 119 | | High Level Goal | GOOGLE-01-00004857 | | 402 | | | | |
| 120 | | Publishing guidelines for Googlers who want to make their Android apps available publicly | GOOGLE-01-00004861 | | 402, duplicate | | | | |
| 121 | | ANDROID Platform Overview | GOOGLE-01-00004974 | GOOGLE-01-00004978 | 602, 403 | | | | |
| 122 | 5/19/2010 | Email from Anthony House to Andy Rubin re Android:  I/O cheat sheet | GOOGLE-01-00005444 | | 403, 402 | | | | |
| 123 | | Highlights from Android OS Version 2.2 (Codenamed Froyo) | GOOGLE-01-00012716 | | 402 | | | | |
| 124 | | Goals of this Launch | GOOGLE-01-00016760 | | 402 | | | | |
| 125 | 10/26/2005 | Email from Tim Lindholm to Andy Rubin Re: Anything useful in yesterday's Sun meeting? -eom. | GOOGLE-01-00017143 | | 403, 402, duplicate | | | | |
| 126 | 10/26/2005 | Email string from Tim Lindholm to Andy Rubin re Anything useful in yesterday's Sun meeting? -eom | GOOGLE-01-00017143 | GOOGLE-01-00017144 | 403, 402, duplicate | | | | |
| 127 | 11/2/2005 | Email from Tracey Cole to Andy Rubin RE:  [Time-sensitive:  Re: Google/Sun Next steps] | GOOGLE-01-00017203 | | 403, 402 | | | | |

4

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 1/19/2006 | Email from Vineet Gupta to Andy Rubin re Confidential Sun Google Proposal including presentation on Google/Sun "Open Source Java Linux Mobile Platform" | GOOGLE-01-00017221 | GOOGLE-01-00017227 | 403, 402 | | | | |
| 129 | 8/5/2005 | Email string from Leo Cizek to Andy Rubin re Sun/Google Meeting re Java (JTWI) licensing | GOOGLE-01-00017250 | GOOGLE-01-00017251 | 403, 402 | | | | |
| 130 | 11/5/2005 | Mobile Strategy 2006 | GOOGLE-01-00017298 | GOOGLE-01-00017365 | 402 | | | | |
| 131 | 11/9/2005 | Email from Lindholm to Rubin re: Another thought on Sun motivation | GOOGLE-01-00017374 | GOOGLE-01-00017374 | 403, 402 | | | | |
| 132 | 1/30/2006 | Email string from Vineet Gupta to Esmeralda Garcia | GOOGLE-01-00018035 | GOOGLE-01-00018036 | 403, 402 | | | | |
| 133 | 11/21/2005 | Email dated 11/21/05 from Leo Cizek | GOOGLE-01-00018137 | GOOGLE-01-00018137 | 403, 402 | | | | |
| 134 | 1/31/2006 | Email string from Vineet Gupta to Andy Rubin | GOOGLE-01-00018140 | GOOGLE-01-00018148 | 106, 403, 402 | | | | |
| 135 | | Goals - Project Confidential: Sun & Google, Need to Know | GOOGLE-01-00018205 | GOOGLE-01-00018216 | 403, 402 | | | | |
| 136 | 3/22/2006 | Email from Ann McLaughlin to Ann McLaughlin, et al. re Checkin Notes 3/21 | GOOGLE-01-00018238 | GOOGLE-01-00018239 | 602, 403, 402 | | | | |
| 137 | 3/22/2006 | Email from A. Mclaughlin, What's in /out | GOOGLE-01-00018240 | GOOGLE-01-00018242 | 602, 403, 402 | | | | |
| 138 | 8/30/2005 | Email from Brian Swetland to android-eng@google.com and Andy Rubin re running on handsets | GOOGLE-01-00018431 | GOOGLE-01-00018431 | 403, 402 | | | | |
| 139 | 2/6/2006 | Googe/Sun "Open Source Java Linux Mobile Platform" | GOOGLE-01-00018538 | GOOGLE-01-00018546 | 403, 402 | | | | |
| 140 | 2/10/2006 | Email from Coughran to Linholm and Rubin re Sun license | GOOGLE-01-00018836 | GOOGLE-01-00018836 | 403, 402 | | | | |
| 141 | 4/10/2006 | Android Product Requirements Document | GOOGLE-01-00019536 | GOOGLE-01-00019561 | 403, 402 | | | | |
| 142 | 5/13/2006 | Email from Alan Eustace to Andy Rubin Re: [Fwd: Re: Hi Jonathan!] -- meeting with Rich Green | GOOGLE-01-00020132 | | 403, 402 | | | | |
| 143 | 10/18/2005 | Email from Larry Page to Andy Rubin re Sun meeting | GOOGLE-01-00020160 | GOOGLE-01-00020160 | 403, 402, duplicate | | | | |
| 144 | 8/21/2006 | Email from Brian Swetland to android-eng@google.com re correct copyright headers | GOOGLE-01-00020208 | GOOGLE-01-00020208 | 402 | | | | |
| 145 | 4/13/2006 | Email from Dan Bornstein to Andy Rubin and Steve Horowitz re What are we doing? | GOOGLE-01-00020295 | GOOGLE-01-00020296 | 602, 403, 402 | | | | |
| 146 | 7/6/2006 | Android Project Software Functional Requirements Document Version July 6, 2006 | GOOGLE-01-00020845 | GOOGLE-01-00020889 | 403, 402 | | | | |
| 147 | 7/24/2006 | Email from Hoelzie to Rubin re Skelmir | GOOGLE-01-00023889 | GOOGLE-01-00023890 | 403, 402 | | | | |
| 148 | 1/10/2007 | Email from Andy Rubin to arubin@google.com re xce | GOOGLE-01-00024497 | | 403, 402 | | | | |
| 149 | 5/31/2006 | Email from Brian Swetland to Andy Rubin and Dan Bornstein re interesting | GOOGLE-01-00024587 | GOOGLE-01-00024587 | 403, 402 | | | | |
| 150 | 8/23/2006 | Android Project Software Functional Requirements Document Version 0.96 - August 23,2006 | GOOGLE-01-00024616 | GOOGLE-01-00024666 | 403, 402 | | | | |
| 151 | 1/17/2007 | Android GPS | GOOGLE-01-00025329 | GOOGLE-01-00025334 | 403, 402 | | | | |
| 152 | 1/18/2007 | Email from Kim to Horowitz and Rubin re XCE's Details of Google Development Items | GOOGLE-01-00025357 | GOOGLE-01-00025359 | 403, 402, multiple documents | | | | |
| 153 | | XCE's Details of Google Development Items dated 1/18/2007 | GOOGLE-01-00025359 | | 403, 402 | | | | |
| 154 | 11/12/2006 | Email from Harinstein to Rubin re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 | 403, 402 | | | | |
| 155 | 11/12/2006 | Email from Stein to Rubin re Java News from Sun | GOOGLE-01-00025468 | GOOGLE-01-00025472 | 403, 402 | | | | |
| 156 | 11/13/2006 | Email from Cedric Beust to David Turner Re: [android-team] Fwd: Java News from Sun | GOOGLE-01-00025477 | | 403, 402 | | | | |
| 157 | 6/12/2006 | Email from Dan Bornstein to Android Engineering re String split | GOOGLE-01-00025523 | GOOGLE-01-00025523 | 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 158 | 9/28/2006 | Email from Andy@google.com to tanglianfeng@chinamobile.com re Materials on Google Open handset OS including Android Open Handset Platform | GOOGLE-01-00025575 | GOOGLE-01-00025587 | 403, 402 | | | | |
| 159 | 5/1/2006 | Email from Schmidt to Schwartz et al. re: Hi Jonathan | GOOGLE-01-00025699 | GOOGLE-01-00025699 | 403, 402, duplicate | | | | |
| 160 | 6/21/2006 | Email from Harinstein to Rubin et al. re: Project Guava update | GOOGLE-01-00025876 | GOOGLE-01-00025877 | 403, 402, duplicate | | | | |
| 161 | 6/21/2006 | Email from Harington to Rubin re Project Guava Update | GOOGLE-01-00025991 | GOOGLE-01-00025993 | 403, 402 | | | | |
| 162 | 10/9/2006 | Email from Lars Bak to Steve Horowitz re Guava, 2006-10-09 | GOOGLE-01-00026169 | GOOGLE-01-00026169 | 602, 403, 402 | | | | |
| 163 | 5/6/2007 | Email from Parks to Horowitz re MDP VM on Android | GOOGLE-01-00026813 | GOOGLE-01-00026814 | 403, 402 | | | | |
| 164 | 4/18/2007 | Email from Shannon Maher to Mark Crady et al. re From XCE in Korea | GOOGLE-01-00027007 | GOOGLE-01-00027008 | 403, 402 | | | | |
| 165 | 11/18/2007 | Email from Richard Miner to Anthony House re Fwd: Future of Mobile | GOOGLE-01-00027175 | GOOGLE-01-00027175 | 403, 402 | | | | |
| 166 | 5/11/2007 | Email from Mark Friedman to Dave Bort and Mike Fleming re Unclear Java behavior [was Re: [Android-eng] Creating and runningunit tests within IntelliJ] | GOOGLE-01-00027518 | | 403, 402 | | | | |
| 167 | 5/15/2007 | Email from Andy McFadden to Cedric Beust Re: [Android-eng] Performance | GOOGLE-01-00027784 | | 402 | | | | |
| 168 | 8/11/2007 | Email from Bornstein to Lee re New OpenJDK Community Technology Compatibility Kit License | GOOGLE-01-00028497 | GOOGLE-01-00028497 | 403, 402 | | | | |
| 169 | 8/12/2007 | Email from Bob Lee to Andy Rubin Re:  [jc-user] New OpenJDK Community Techmology Compatibility Kit License (TCK) | GOOGLE-01-00028498 | | 403, 402 | | | | |
| 170 | 5/24/2007 | Email from Schmidt to Maher re Mobile Platform Strategy/Google as a service | GOOGLE-01-00028522 | GOOGLE-01-00028523 | 403, 402 | | | | |
| 171 | 12/10/2007 | Email from Peisun Wu to Dan Bornstein Re:  TCK | GOOGLE-01-00028921 | | 403, 402 | | | | |
| 172 | 5/7/2009 | Email from Andy Rubin to Dan Bornstein re HTML5 + aligning java @ google | GOOGLE-01-00029329 | GOOGLE-01-00029330 | 403, 402 | | | | |
| 173 | 8/17/2007 | Email from Eustace to Rubin re: Thoughts on our software stack | GOOGLE-01-00029331 | GOOGLE-01-00029332 | 402 | | | | |
| 174 | 9/19/2007 | Email from Brian Swetland to hiroshi@google.com re need to make sure we meet all license requirements | GOOGLE-01-00029565 | GOOGLE-01-00029568 | 403, 402 | | | | |
| 175 | 5/20/2009 | Email from Hiroshi Lockheimer to Daniel Bruengger Re:  Proposal for Google | GOOGLE-01-00029843 | | 403, 402 | | | | |
| 176 | 12/18/2007 | Rubin interviews | GOOGLE-01-00029874 | GOOGLE-01-00029879 | 402, duplicate | | | | |
| 177 | 5/21/2009 | Email from Erin Fors to Andy Rubin Fwd: [I/O 2009 PR Team] CNET Q&A | GOOGLE-01-00030050 | | 402 | | | | |
| 178 | 12/22/2007 | Rubin 2007 Nikkei Interview | GOOGLE-01-00030157 | GOOGLE-01-00030164 | 402, duplicate | | | | |
| 179 | 12/26/2007 | Email from Erin Fors to Atsuko Dol re Andy's interview at Tokyc | GOOGLE-01-00030202 | GOOGLE-01-00030209 | 402 | | | | |
| 180 | 11/14/2007 | Email from Fors to Kirkland, Schmidt and Rubin re New question on Android Java | GOOGLE-01-00030941 | GOOGLE-01-00030944 | 403, 402 | | | | |
| 181 | 7/26/2009 | Email from Rubin to Euslace re Communication to Intel | GOOGLE-01-00031645 | GOOGLE-01-00031646 | 402 | | | | |
| 182 | 5/13/2008 | Email from Andy McFadden to android-p4@google.com re [main] Change 70451:  Reduce use of the J-word in the VM core. Part of #1168987 | GOOGLE-01-00038878 | | 403, 402 | | | | |
| 183 | 10/26/2008 | Email from Eric Schmidt to Andy Rubin RE:  Do you have time for a call? | GOOGLE-01-00044022 | | 403, 402 | | | | |
| 184 | 12/16/2008 | Email from Joshua Bloch to Andy Rubin re Meeting? | GOOGLE-01-00045455 | GOOGLE-01-00045456 | 403, 402 | | | | |

6

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 185 | 1/9/2009 | Presentation on PSO Android Business Review by Brady | GOOGLE-01-00046006 | GOOGLE-01-00046046 | 403, 402 | | | | |
| 186 | 2/5/2009 | Email from jjb to android-p4@google.com re [cupcake] Change 130043: Replace harmony Arrays.sort implementation with TimSort | GOOGLE-01-00046604 | | 403, 402 | | | | |
| 187 | 3/25/2009 | Email from Eric Chu to Andy Rubin re Slides for Sergey on Checkout gaps and risks | GOOGLE-01-00046648 | GOOGLE-01-00046667 | 402, multiple documents | | | | |
| 188 | 2008 | Focus Area Narrative:  Special Projects Android | GOOGLE-01-00048156 | | 402 | | | | |
| 189 | | Nexus S Comm Doc and FAQ's | GOOGLE-01-00050330 | | 402 | | | | |
| 190 | 10/8/2010 | Presentation on Answers to Strategy Questions for BOD by Rubin | GOOGLE-01-00050348 | GOOGLE-01-00050354 | 602, 402 | | | | |
| 191 | 10/19/2010 | Email from Rubin to Coughran re Android fragmentation, 2010-10-19 | GOOGLE-01-00051630 | GOOGLE-01-00051631 | 403, 402 | | | | |
| 192 | 11/2/2010 | Email from Byrne (Verizon) to Lagerling (Googel) re Google Search on Android, 2010-11-01; | GOOGLE-01-00051706 | GOOGLE-01-00051707 | 402 | | | | |
| 193 | 11/22/2010 | Rubin email | GOOGLE-01-00053346 | GOOGLE-01-00053346 | 402 | | | | |
| 194 | 10/8/2010 | Android - Answers to strategy questions for BOD - October 8, 2010 | GOOGLE-01-00053455 | GOOGLE-01-00053461 | 402, duplicate | | | | |
| 195 | 10/25/2005 | Waddell email to Nishar | GOOGLE-01-00056184 | GOOGLE-01-00056202 | 602, 402 | | | | |
| 196 | 4/19/2006 | Email from Gupta to Rubin | GOOGLE-01-00056539 | GOOGLE-01-00056557 | 106 | | | | |
| 197 | 5/15/2007 | Email from Brian Swetland to David Turner re Performance | GOOGLE-01-00056852 | GOOGLE-01-00056853 | 403, 402 | | | | |
| 198 | 5/15/2007 | Email string from Mathias Agopian to Brian Swetland re Performance | GOOGLE-01-00056858 | GOOGLE-01-00056861 | 403, 402 | | | | |
| 199 | 8/13/2009 | Mobile presentation | GOOGLE-01-00057655 | GOOGLE-01-00057710 | 402 | | | | |
| 200 | 8/9/2005 | Email from Brian Swetland to Patrik Reali re Java VM for Androic | GOOGLE-01-00062067 | GOOGLE-01-00062068 | 403, 402 | | | | |
| 201 | 3/16/2006 | Email from Gupta to Rubin | GOOGLE-01-00062071 | GOOGLE-01-00062071 | 106, 402 | | | | |
| 202 | 5/28/2008 | Email from Shim to Rubin re questions from Arete Research | GOOGLE-01-00063099 | GOOGLE-01-00063101 | 402 | | | | |
| 203 | 9/29/2008 | Sun deal review presentation | GOOGLE-01-00063285 | GOOGLE-01-00063285 | 106, 402 | | | | |
| 204 | 8/3/2005 | Email from Lindholm to Rubin re: fwd: Java (JWT) licensing issue | GOOGLE-01-00065576 | GOOGLE-01-00065576 | 403, 402 | | | | |
| 205 | 2/8/2006 | Email from Scott McNealy to Eric Schmidt re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | GOOGLE-01-00065655 | 403, 402 | | | | |
| 206 | 4/10/2006 | Email from Gupta to Rubin | GOOGLE-01-00065669 | GOOGLE-01-00065669 | 403, 402 | | | | |
| 207 | 5/11/2007 | Email from Eric Schmidt to Andy Rubin re java phone | GOOGLE-01-00066909 | GOOGLE-01-00066909 | 403, 402 | | | | |
| 208 | 10/29/2007 | Email from V. Gupta to A. Rubin re "IMPT: Ref JavaME" | GOOGLE-01-00067206 | | 403, 402 | | | | |
| 209 | 4/4/2006 | Email from McFadden to Hackborn re programming languages | GOOGLE-01-00075935 | GOOGLE-01-00075936 | 403, 402 | | | | |
| 210 | 4/13/2010 | Email from Vic Gundotra to Jonathan Rosenberg Re:  FW: worth reading on apple apps strategy and adobe etc. | GOOGLE-01-00080869 | | 402 | | | | |
| 211 | 2/25/2010 | Email from Rubin to Schmidt | GOOGLE-01-00081161 | GOOGLE-01-00081161 | 402 | | | | |
| 212 | 1/30/2010 | Email from Lindholm to Rubin re: Sun meeting | GOOGLE-01-00081660 | GOOGLE-01-00081660 | 403, 402 | | | | |
| 213 | 4/5/2006 | Email from Lindholm to Rubin re: Comments on collab/ license agreement | GOOGLE-01-00081703 | GOOGLE-01-00081704 | 403, 402 | | | | |
| 214 | 5/14/2006 | Email from Eric Schmidt to Andy Rubin re sun deal | GOOGLE-01-00081724 | GOOGLE-01-00081724 | 403, 402 | | | | |
| 215 | 6/1/2006 | Email from Chris Desalvo to Rubin re Java class libraries | GOOGLE-01-00081881 | | 403, 402 | | | | |
| 216 | 1/15/2007 | Email from Schmidt to Rubin et al. re Android GPS | GOOGLE-01-00081893 | GOOGLE-01-00081893 | 403, 402 | | | | |
| 217 | 11/21/2007 | Email from Dave Burke to Andy Rubin re Future of Mobile conference | GOOGLE-01-00082216 | | 403, 402 | | | | |
| 218 | 8/9/2007 | Email from Swetland to Rubin re: we are building an embedded system (commentary) | GOOGLE-01-00082292 | GOOGLE-01-00082295 | 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 219 | 8/3/2009 | Email from Rubin to Eustace re Hiroshi project responsibilities | GOOGLE-01-00082999 | GOOGLE-01-00082999 | 403, 402, duplicate | | | | |
| 220 | 8/3/2009 | Email from Andy Rubin to Alan Eustace re Hiroshi project responsibilities | GOOGLE-01-00083000 | | 403, 402 | | | | |
| 221 | 8/18/2010 | Email from Rubin to Perrochon re Android and iPhones | GOOGLE-01-00084024 | GOOGLE-01-00084024 | 402 | | | | |
| 222 | 7/25/2005 | Email from Lindholm to Rubin re: Tuesday GPS | GOOGLE-01-00094556 | GOOGLE-01-00094556 | 403, 402 | | | | |
| 223 | 7/17/2007 | Larry Page email to Andy Rubin re [android-team] GPS, 2007-07-17 | GOOGLE-01-00098811 | GOOGLE-01-00098812 | 403, 402 | | | | |
| 224 | 10/8/2010 | Email from Kristen Gil to Salar Kamangar re FW: Upcoming Board Meeting | GOOGLE-01-00131963 | GOOGLE-01-00131965 | 402 | | | | |
| 225 | 5/28/2008 | Google Android Dalvik VM Internals - Dan Bornstein | GOOGLE-02-00000178 | | | | | | |
| 226 | 10/10/2007 | Email from Joe Onorato to Dan Bornstein Re: Javadoc coverage stats for framework API | GOOGLE-02-00010504 | | 403, 402 | | | | |
| 227 | 2/9/2009 | Email from Joshua Bloch to buganizer-system+24949+1491007@google.com re [Issue 1491007] Replace Arrays.sort() | GOOGLE-02-00013617 | GOOGLE-02-00013619 | 403, 402 | | | | |
| 228 | 5/16/2009 | Email from android-platform@googlegroups.com to android-platform re Dalvik Porting Guide | GOOGLE-02-00014897 | | 402, duplicate | | | | |
| 229 | 10/17/2007 | Email from mondrian@google.com to Adam Haberlach et al. Re: a code review of unknown size (34703-p9) p4 sync//device/>>>@34685 p4 integrate | GOOGLE-02-00018744 | | 403, 402 | | | | |
| 230 | 8/11/2007 | Email string from Andy Rubin to Bob Lee re New Open JDK Community Technology Compatibiliity Kit License (TCK) | GOOGLE-02-00020474 | GOOGLE-02-00020475 | 403, 402 | | | | |
| 231 | 1/30/2008 | Email from Dan Bornstein to Bob Lee Re:  Garbage | GOOGLE-02-00021461 | | 402 | | | | |
| 232 | 11/20/2007 | Chat log between Joe Onorato and Dan Bornstein | GOOGLE-02-00029209 | GOOGLE-02-00029211 | 403, 402 | | | | |
| 233 | 8/5/2009 | Email from Bornstein to Wilson re How aggressive do we scrub the J word? | GOOGLE-02-00039715 | | 403, 402 | | | | |
| 234 | 4/6/2009 | Email from mondrian@google.com to Bob Lee Re:  a small code review: 143557-p9 Expose the flusj functionality in deflater | GOOGLE-02-00046845 | | 403, 402 | | | | |
| 235 | 3/25/2008 | Email from hr-help@google.com to danfuzz@google.com re Perf Confirmation | GOOGLE-02-00063505 | | 402 | | | | |
| 236 | 11/22/2005 | Email string from Tracey Cole to Nedim Fresko re [Fwd: Urgent: Sun-Google meeting re CLDC HotSpot] | GOOGLE-02-00064288 | GOOGLE-02-00642890 | 403, 402 | | | | |
| 237 | 1/21/2008 | Email from Pleumann to Bornstein et al. re: Android article | GOOGLE-02-00070404 | GOOGLE-02-00070404 | 403, 402 | | | | |
| 238 | 1/22/2008 | Email string from Eric Chu to Joerg Pleumann re Android article | GOOGLE-02-00071778 | GOOGLE-02-00071779 | 403, 402 | | | | |
| 239 | 5/18/2007 | Email from Daniel Diaz to Dan Bornstein | GOOGLE-02-00077131 | GOOGLE-02-00077133 | 403, 402 | | | | |
| 240 | 1/8/2007 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00080469 | GOOGLE-02-00080469 | 403, 402 | | | | |
| 241 | 1/11/2007 | Chat log between Andy Rubin and Dan Bornstein | GOOGLE-02-00081447 | GOOGLE-02-00081447 | 403, 402 | | | | |
| 242 | 9/15/2008 | Email from Dan Bornstein to Michael Jennings Re:  Possible project for the London office | GOOGLE-02-00081462 | | 403, 402 | | | | |
| 243 | 5/29/2007 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00083063 | GOOGLE-02-00083063 | 403, 402 | | | | |
| 244 | 9/16/2008 | Email from java-council@google.com re JCP Issue | GOOGLE-02-00083214 | GOOGLE-02-00083216 | 403, 402, duplicate | | | | |
| 245 | 5/23/2008 | Email from Dan Morrill to Justin Mattson re [android-advocates] Re: [android-advocates-team] CNET, "Google carves an Android path through open-source worl" | GOOGLE-02-00089525 | GOOGLE-02-00089531 | 403, 402 | | | | |
| 246 | 6/6/2007 | Email from Rubin to Horowitz et al. re: MIDP VM on Android | GOOGLE-02-00089698 | GOOGLE-02-00089699 | 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 247 | 6/7/2007 | Email from Dan Bornstein to Mike Fleming re Fwd: Jx internals one page summary (was re: Enthusiasm…) | GOOGLE-02-00090421 | GOOGLE-02-00090422 | 402 | | | | |
| 248 | 9/24/2008 | Email from Pleumann to Bornstein re: Android talk tomorrow | GOOGLE-02-00096293 | GOOGLE-02-00096293 | 402 | | | | |
| 249 | 9/24/2008 | Presentation Android An open-source platform (not only) for mobile devices by Jorg Pleumann OpenExpo 2008 | GOOGLE-02-00096294 | GOOGLE-02-00096317 | 402 | | | | |
| 250 | 6/25/2011 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104156 | GOOGLE-02-00104156 | 403, 402 | | | | |
| 251 | 6/25/2011 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104269 | GOOGLE-02-00104270 | 602, 403, 402 | | | | |
| 252 | 6/25/2011 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104436 | GOOGLE-02-00104436 | 403, 402 | | | | |
| 253 | 3/31/2006 | Email from Steve Horowitz to Dan Bornstein re Follow-on Technical Meeting | GOOGLE-02-00107530 | GOOGLE-02-00107531 | 403, 402 | | | | |
| 254 | 4/6/2006 | Email from Andy Rubin to Dan Bornstein re Dalvik byte codes | GOOGLE-02-00109284 | GOOGLE-02-00109284 | 602, 402 | | | | |
| 255 | 1/14/2010 | Email from D. Bornstein to J. Bloch re security holes in org/apache/harmony/misc/accessors/* | GOOGLE-02-00133752 | GOOGLE-02-00133752 | 602, 106, 403 | | | | |
| 256 | 6/21/2006 | Email from Bornstein to lockheimer re jave | GOOGLE-02-00138299 | GOOGLE-02-00138300 | 602, 106, 403 | | | | |
| 257 | 4/6/2010 | Email from android-discuss@googlegroups.com to Android Discuss Re: Dalvik VM:  Memory Section of Zygote | GOOGLE-02-00148596 | | 602, 106, 802 | | | | |
| 258 | 5/2/2007 | Email from And McFadden to Jason Parks and android-dalvik@google.com re [dalvik] Optimized stuff | GOOGLE-02-00156349 | | 602 | | | | |
| 259 | 5/31/2007 | Email from Andy McFadden to android-p4@google.com re Change 22049:  For #738683, implement AccessController.getStackDomains() for the | GOOGLE-02-00163271 | | 602 | | | | |
| 260 | 4/16/2007 | Email from Mike Fleming to android-dalvik@google.com re [dalvik] Zygote mode status | GOOGLE-02-00164006 | | 602 | | | | |
| 261 | 1/31/2007 | Email from Andy McFadden to Mathias Agopian Re:  All your malloc(0) are belong to us! | GOOGLE-02-00164250 | | 602 | | | | |
| 262 | 4/16/2008 | Email from bccheng to android-bugs@google.com et al. re [Issue 1069696] vm should implement fill-array-data | GOOGLE-02-00168406 | | 602 | | | | |
| 263 | 5/23/2008 | Email from David Turner to Ben Cheng Re:  [dalvik] VM performance comparisons | GOOGLE-02-00171066 | | 602, 802 | | | | |
| 264 | 10/2/2009 | Email from Dan Bornstein to Jesse Wilson re FYI: Somebody's Google code project: Dalvik-java-libcore-extended | GOOGLE-02-00175306 | GOOGLE-02-00175306 | 602, 403, 402 | | | | |
| 265 | 8/4/2008 | Email from Brian Swetland to Andy McFadden Re:  OTA bricked a phone in the field, may have to do with dalvikcacache permissions | GOOGLE-02-00175898 | | 602, 802, 403 | | | | |
| 266 | 12/18/2009 | Email from android-dalvik@google.com to private@harmony.apache.org re [dalvik] Totally excellent contributions from Joshua Bloch including Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-02-00184701 | GOOGLE-02-00184711 | 106, 403 | | | | |
| 267 | 10/14/2008 | Email from Andy McFadden to Vijay Menon Re:  some numbers | GOOGLE-02-00188844 | | 602 | | | | |
| 268 | 7/28/2010 | Email from Grove to Wang et al. re: OpenJDK6 for Android | GOOGLE-02-00197604 | GOOGLE-02-00197604 | 602 | | | | |
| 269 | 11/11/2010 | Email from Morrill to Wang | GOOGLE-02-00219047 | GOOGLE-02-00219050 | 602, 403, 402 | | | | |
| 270 | 6/17/2010 | Email from Dan Bornstein to titzer@google.com Re:  Dalvik IP issues | GOOGLE-02-00236406 | | 602, 106, 403 | | | | |
| 271 | 11/5/2007 | Email from jasonchen to jasonchen@google.com, ericchu@google.com and android-bugs@google.com re [Android-bugs] [Issue 907928] Need to remove all references to Java.  Onlu exception is Java programming language | GOOGLE-02-00254263 | | 602, 403 | | | | |

9

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 272 | 12/11/2006 | Email from hr-help@google.com to Dan Bornstein re Google Perf Confirmation | GOOGLE-02-00261903 | GOOGLE-02-00261904 | 403 | | | | |
| 273 | 11/14/2007 | Email from Andy Rubin to Dan Bornstein Re:  ASF joining OHA? | GOOGLE-02-00298303 | | 602, 106, 403 | | | | |
| 274 | 4/5/2006 | Email from Horowitz to android-eng (at) google.com re Android designs | GOOGLE-02-00411591 | GOOGLE-02-00411594 | 602, 802 | | | | |
| 275 | 11/3/2009 | Leone to Bornstein et al. re JIT support in Android | GOOGLE-02-00449471 | GOOGLE-02-00449471 | 602, 106 | | | | |
| 276 | | Android Product Requirements (Draft) | GOOGLE-03-00000009 | GOOGLE-03-00000033 | | | | | |
| 277 | 4/2/2010 | Email from Lockheimer to Rubin re Concerns with GMS agreement with LG | GOOGLE-03-00003271 | GOOGLE-03-00003272 | 602, 802, 402 | | | | |
| 278 | 4/6/2007 | Android Project Software Functional Requirements Documemt for Release 1.0 Version 0.99 - April 6, 2007 | GOOGLE-03-00007171 | | | | | | |
| 279 | 3/12/2008 | Email from Hiroshi Lockheimer to Steve Chen, et al. re Java issue from Sun | GOOGLE-03-00048571 | GOOGLE-03-00048571 | 602, 403 | | | | |
| 280 | 9/10/2007 | Presentation Overview An Introduction to Android August 2007 | GOOGLE-03-00069155 | GOOGLE-03-00069231 | | | | | |
| 281 | 1/7/2009 | Email from Bob Lee to Hioshi Lockheimer Re:  Nosers in 2009 | GOOGLE-03-00075095 | | 602, 802, 402 | | | | |
| 282 | 2/26/2009 | Email from Hiroshi Lockheimer to Dan Bornstein Re:  noser | GOOGLE-03-00080560 | | 602, 402 | | | | |
| 283 | 12/19/2009 | Email from android-dalvik@google.com to Digest Recipients re [dalvik] Digest for android-dalvik@google.com - 1 Message in 1 Topic | GOOGLE-03-00108250 | GOOGLE-03-00108251 | 403 | | | | |
| 284 | | Android Developer's Blog 1/10/10-4/12/11, http://developer.android.com/resources/articles/multitasking-android-way.html | GOOGLE-03169165 | GOOGLE-03169360 | 602, 106, 402 | | | | |
| 285 | | Android OC Quarterly Review Q3/Q4 2009 | GOOGLE-03371505 | GOOGLE-03371539 | 1002 | | | | |
| 286 | | Mobile Application Distribution Agreement (Android) between Google and HTC | GOOGLE-03371632 | GOOGLE-03371644 | | | | | |
| 287 | | Andy McFadden: Objectives and Key Results Project Android | GOOGLE-03374578 | GOOGLE-03374593 | 602, 403 | | | | |
| 288 | | User Experience report on Android | GOOGLE-03403114 | GOOGLE-03403138 | 602, 802, 402 | | | | |
| 289 | | Android Dogfooding Survey Results | GOOGLE-03403710 | GOOGLE-03403720 | 602, 802, 402 | | | | |
| 290 | 2005-2010 | Andy McFadden:  Objectives and Key Results, Project Android | GOOGLE-04-00008170 | GOOGLE-04-00008179 | | | | | |
| 291 | | Self-assessment from September 1, 2007 through September 1, 2008 | GOOGLE-04-00010086 | GOOGLE-04-00010087 | 106, 402 | | | | |
| 292 | | Self-assessment from January 1, 2007 through August 31, 2007 | GOOGLE-04-00010088 | GOOGLE-04-00010088 | 106, 402 | | | | |
| 293 | | Andy McFadden:  Objectives and Key Results | GOOGLE-04-00010168 | | 602, 402 | | | | |
| 294 | 5/5/2008 | McFadden PDB snippets from July 18, 2005 to May 5, 2008 | GOOGLE-04-00010201 | GOOGLE-04-00010229 | 106, 403, 402 | | | | |
| 295 | 1/26/2009 | Email from Andy McFadden to Barry Hayes re Barry, meet Fadden and Dbort | GOOGLE-04-00039541 | GOOGLE-04-00039541 | 602, 106 | | | | |
| 296 | 11/13/2006 | Email from Turner to Swetlane et al. re: Java news from Sun | GOOGLE-04-00042517 | GOOGLE-04-00042518 | 602, 106, 402 | | | | |
| 297 | 11/13/2006 | Email string from Cédric Beust to David Turner re Fwd: Java News from Sun | GOOGLE-04-00042519 | GOOGLE-04-00042521 | 602, 106, 402 | | | | |
| 298 | 1/3/2006 | Email from Brian Swetland to Mathias Agopian re new java world | GOOGLE-04-00042610 | GOOGLE-04-00042612 | 403, 402 | | | | |
| 299 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein Re:  [Android-eng] parcelable vs/ Serializable | GOOGLE-04-00042879 | | 602, 106, 403 | | | | |
| 300 | 1/16/2008 | Email from codereview-auditors@google.com to Andy McFadden re PERFORCE change 46114-p9 submitted by you as TBR | GOOGLE-04-00047984 | GOOGLE-04-00047984 | 402 | | | | |
| 301 | 10/9/2008 | Email from Andy McFadden to Android-performance@google.com | GOOGLE-04-00050417 | GOOGLE-04-00050420 | 402 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODDATE | ENDPRODDATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 302 | 12/11/2006 | Email from hr-help@google.com to Andrew McFadden re Googlee Perf Confirmation | GOOGLE-04-00050432 | GOOGLE-04-00050433 | 602, 403, 402 | | | | |
| 303 | 8/16/2006 | Android manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 | 106, 403, 402 | | | | |
| 304 | 5/15/2007 | Email from Andy McFadden to Cédric Beust re Performance | GOOGLE-04-00061079 | GOOGLE-04-00061079 | 402 | | | | |
| 305 | 11/23/2010 | Email from McFadden to jessewilson@google.com et al re dalvikvm vs. Java SE embedded | GOOGLE-04-00083077 | GOOGLE-04-00083077 | 602, 403, 402 | | | | |
| 306 | 5/15/2007 | Email from David Turner to Cédric Beust re Performance | GOOGLE-04-00099105 | GOOGLE-04-00099106 | 602, 106, 403, 402 | | | | |
| 307 | 8/18/2010 | Email from Hwang to Chi et al. re JIT compiler support for some chipset in Android 2.2 | GOOGLE-05-00256263 | GOOGLE-05-00256266 | 701-703, 602, 402 | | | | |
| 308 | | Android core libraries, including Dalvik VM-specific libraries, Java compatibility libraries, and third-party utility libraries | GOOGLE-06-00188075 | | | | | | |
| 309 | 7/24/2005 | Email from Lindholm to Minar et al. re: Should we contribute to Harmony? | GOOGLE-09-00003487 | GOOGLE-09-00003488 | 602, 403 | | | | |
| 310 | 7/11/2008 | Email with attached strategy memos | GOOGLE-10-00045447 | GOOGLE-10-00045557 | 602, 402 | | | | |
| 311 | 1/4/2007 | Email from Andy Rubin to Lars Bak Re:  Java Libs | GOOGLE-10-00046844 | | 602, 403, 402 | | | | |
| 312 | 5/25/2010 | Email from Grove to Upson re Oracle and Java | GOOGLE-10-00146245 | GOOGLE-10-00146245 | 602, 403 | | | | |
| 313 | 5/27/2010 | Email from Grove to Upson re Oracle and Java | GOOGLE-10-00146257 | GOOGLE-10-00146258 | 602, 403 | | | | |
| 314 | 8/5/2005 | Email from Robert Griesemer to Brian Swetland re Java VM for Android | GOOGLE-11-00000921 | GOOGLE-11-00000923 | 403, 402 | | | | |
| 315 | 8/9/2005 | Email from Patrik Reali to Brian Swetland re Java VM for Androic | GOOGLE-11-00000958 | GOOGLE-11-00000960 | 602, 802, 402 | | | | |
| 316 | 8/9/2005 | Email from Patrik Reali to Brian Swetland Re:  Java VM for Android | GOOGLE-11-00000963 | | 602, 106, 403, 402 | | | | |
| 317 | 7/15/2005 | Email from Andy Rubin to Tim Lindholm re Let's meet! | GOOGLE-12-00000108 | GOOGLE-12-00000110 | 403, 402 | | | | |
| 318 | 7/15/2005 | Email from Tim Lindholm re Android notes | GOOGLE-12-00000115 | GOOGLE-12-00000115 | 403, 402 | | | | |
| 319 | 7/18/2005 | Email from Lindholm to Lindholm re: weekly | GOOGLE-12-00000123 | GOOGLE-12-00000123 | 602, 802, 403, 402 | | | | |
| 320 | 7/29/2005 | CLDC licensing discussions with Sun (7/28/05) | GOOGLE-12-00000472 | GOOGLE-12-00000476 | 106 | | | | |
| 321 | 8/9/2005 | Email from Andy Rubin to Tim Lindholm re Project advisors | GOOGLE-12-00000656 | GOOGLE-12-00000656 | 403, 402 | | | | |
| 322 | | Google Presentation: Open Handset Alliance | GOOGLE-12-00003871 | GOOGLE-12-00003881 | 802, 403 | | | | |
| 323 | 6/26/2006 | Email string from Tim Lindholm to Andy McFadden re Skelmir Conference Call Notes | GOOGLE-12-00010610 | GOOGLE-12-00010611 | 403 | | | | |
| 324 | 12/1/2005 | Email string from Tim Lindholm re Sun-Google/Android meeting | GOOGLE-12-00017128 | GOOGLE-12-00017129 | 403 | | | | |
| 325 | 12/12/2005 | Email from Lindholm to Weekly@google.com re: weekly | GOOGLE-12-00018231 | GOOGLE-12-00018231 | 602, 403, 402 | | | | |
| 326 | 2/20/2009 | Email from Bob Lee to Tim Lindholm Re:  Open Source Java | GOOGLE-12-00027267 | | 602, 403, 402 | | | | |
| 327 | 3/29/2006 | Email from Rubin to Gupta | GOOGLE-12-00044940 | GOOGLE-12-00044940 | 602, 106 | | | | |
| 328 | 6/20/2007 | Email from Bloch to Lindholm | GOOGLE-12-00078603 | GOOGLE-12-00078603 | 602, 402 | | | | |
| 329 | 8/1/2005 | Email from Bhargava to Nishar et al. RE: Follow-up Sun/Java Open Source | GOOGLE-12-00078618 | GOOGLE-12-00078620 | 602, 403, 402 | | | | |
| 330 | 11/13/2006 | Email from Lindholm to Frantz re: fwd: Java is free :-) | GOOGLE-12-00078864 | GOOGLE-12-00078865 | 602, 802, 403, 402 | | | | |
| 331 | 4/20/2006 | Email from Rubin to Lindholm, DiBona, Montes, Beard and Miner re Sun Deal Review | GOOGLE-12-00080355 | GOOGLE-12-00080367 | 106 | | | | |
| 332 | 11/27/2006 | Email from Prabha Krishna to Eric Schmidt Re:  Java usage and trends (best Google internal contacts) | GOOGLE-13-00027147 | | 1002, 602, 403, 402 | | | | |
| 333 | 8/2/2007 | Email from Pablo Bellver to Brian Grant and cgd@google.com re java api usage | GOOGLE-13-00059588 | GOOGLE-13-00059611 | 1002, 602, 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 334 | 11/21/2008 | Email from Bloch to Bloch | GOOGLE-13-00172314 | GOOGLE-13-00172314 | 602, 403, 402 | | | | |
| 335 | | Please Don't Edit, Am Now Copying Into the Blogging System - On Android Compatibility | GOOGLE-14-00000380 | | | | | | |
| 336 | 6/5/2008 | Email from Jeff Bailey to Android-open@google.com re [android-open] Meeting notes | GOOGLE-14-00008681 | GOOGLE-14-00008685 | 602, 106, 402 | | | | |
| 337 | 8/14/2007 | Email from Ed Cobb to Wayne Carr et al. re Sun OpenJDK derivative TCK license -> RE: Conference Call Update re: Discussions with Sun on Apache-Sun Dispute | GOOGLE-14-00024408 | GOOGLE-14-00024409 | 602, 802 | | | | |
| 338 | 5/23/2009 | Email from Patrick.Curran@Sun.COM to Bob Lee Re:  Fwd:  Dependency Injection JSR Proposal:  modification to section 2.18 needed | GOOGLE-14-00034564 | GOOGLE-14-00034574 | 602, 802 | | | | |
| 339 | 1/31/2006 | Google Presentation: Open Handset Alliance | GOOGLE-14-00042243 | GOOGLE-14-00042254 | 106 | | | | |
| 340 | | Android Compatibility Test Suite (CTS) Plan Document | GOOGLE-15-00000179 | | 1002, 602 | | | | |
| 341 | 5/15/2007 | Email from Ed Heyl to Steve Horowitz re ready for rc12? | GOOGLE-15-00042868 | GOOGLE-15-00042868 | 1002, 602, 403, 402 | | | | |
| 342 | 8/31/2010 | Presentation Improving Android Bootup Time by Tim Bird Sony 2010 | GOOGLE-16-00110209 | GOOGLE-16-00110248 | 901, 1002, 701-703, 602, 402 | | | | |
| 343 | 8/6/2010 | Email from Morrill to Brady re Android compatibility requirements | GOOGLE-17-00016798 | GOOGLE-17-00016801 | 602, 402 | | | | |
| 344 | 8/18/2010 | Email from Dan Bornstein to Dan Morrill re Buzz from Dan Morrill | GOOGLE-17-00035818 | GOOGLE-17-00035818 | 602, 802, 403, 402 | | | | |
| 345 | 2/18/2010 | Email from Dan Morrill to Carolyn Penner Re:  Media Q about Android Market | GOOGLE-17-00043411 | | 602 | | | | |
| 346 | 11/11/2010 | Email from Dan Morrill to Jerry Wang re search for naughty words | GOOGLE-17-00061386 | GOOGLE-17-00061389 | 403, 402 | | | | |
| 347 | 9/28/2010 | Email from Patrick Brady to Daria Kissner re question for board/earnings materials | GOOGLE-17-00066964 | GOOGLE-17-00066964 | 402 | | | | |
| 348 | 9/28/2010 | Email from Dan Morrill re terms to check for professionalism | GOOGLE-17-00067006 | GOOGLE-17-00067007 | 403, 402 | | | | |
| 349 | 5/23/2008 | Email from Morrill to Mattson re open-sourced Android code | GOOGLE-17-00083347 | GOOGLE-17-00083352 | 1002, 602, 802, 402, multiple documents | | | | |
| 350 | 5/7/2008 | Chat Log between Michael Jennings and Dan Morrill | GOOGLE-17-00098196 | GOOGLE-17-00098198 | 802, 402 | | | | |
| 351 | | Google Presentation: Changing The Mobile Industry one phone at a time | GOOGLE-17-00104420 | GOOGLE-17-00104449 | | | | | |
| 352 | 1/16/2009 | Email from Dan Morrill to android-open@google.com re [android-open] Re: Fwd: Proprietary Google Android apps? | GOOGLE-17-00119695 | GOOGLE-17-00119698 | 1002 | | | | |
| 353 | 9/24/2010 | Email from google-sdk@google.com to Yang et al. re Notes from our meeting | GOOGLE-17-00664938 | GOOGLE-17-00664941 | 602, 402 | | | | |
| 354 | 11/19/2008 | Email from Dan Morrill to android-devrel re Fwd:  Highlights from the 2009 Planning Process | GOOGLE-17-00738457 | | 602, 402 | | | | |
| 355 | 10/28/2008 | Android Open Source Meeting Minutes | GOOGLE-18-00000102 | GOOGLE-18-00000136 | 1002, 602, 802 | | | | |
| 356 | 9/28/2010 | Email from Queru to Morrill re The "bad word" hits | GOOGLE-18-00020591 | GOOGLE-18-00020592 | 602, 403, 402 | | | | |
| 357 | 10/26/2010 | Email from Queru to Morrill et al. re search for naughty words | GOOGLE-18-00041240 | GOOGLE-18-00041242 | 602, 403, 402 | | | | |
| 358 | 12/7/2009 | Email from J. Bloch to J. Wilson re OpenJDK on Android? | GOOGLE-20-00001439 | GOOGLE-20-00001439 | 1002, 402 | | | | |
| 359 | 8/11/2009 | Email from Bornstein to Wilson re disclosing work done at Danger, 2009-08-11 | GOOGLE-20-00326464 | GOOGLE-20-00326464 | 602, 403, 402 | | | | |
| 360 | 11/18/2010 | OC Business Review Mobile | GOOGLE-21-00019274 | GOOGLE-21-00019309 | 1002, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 361 | 2008 | Mobile Search, Ads amd Apps - Google's Mobile Focus Areas | GOOGLE-22-00042068 | GOOGLE-22-00042103 | 1002, 602, 402 | | | | |
| 362 | 11/15/2008 | Email from Bokyung Wang to Patrick Brady and Joseph Hwang re Tomorrow (Friday) Conference Call | GOOGLE-22-00053087 | | 1002, 602 | | | | |
| 363 | 6/1/2009 | Android Strategy and Partnerships Overview | GOOGLE-22-00060007 | GOOGLE-22-00060044 | 1002 | | | | |
| 364 | 6/24/2008 | Email from Brady to Barton re open-source, 2008-06-24 | GOOGLE-22-00069772 | GOOGLE-22-00069775 | 602, 106, 402 | | | | |
| 365 | | Google presentation re Android | GOOGLE-22-00171913 | GOOGLE-22-00171951 | 1002 | | | | |
| 366 | 9/14/2010 | Email from Dan Morrill to Patrick Brady re Does we ask partner only to provide compatible device? | GOOGLE-22-00183584 | GOOGLE-22-00183586 | 1002, 106, 402 | | | | |
| 367 | 6/23/2010 | Brady email re Skyhook | GOOGLE-22-00233627 | GOOGLE-22-00233634 | 602, 402 | | | | |
| 368 | 9/1/2010 | Google Android Partnerships PSO Conference | GOOGLE-22-00281510 | GOOGLE-22-00281545 | 1002. 602, 402 | | | | |
| 369 | 11/17/2009 | Presentation Dalvik AOT/JIT for Android Nov. 17, 2009 Samsung | GOOGLE-22-00433254 | GOOGLE-22-00433265 | 901, 1002, 701-703, 602, 802 | | | | |
| 370 | | Google mobile notes | GOOGLE-23-00000049 | GOOGLE-23-00000057 | 1002, 602, 106 | | | | |
| 371 | | Android Building a Mobile Platform (and Ecosystem) to Change an Industry | GOOGLE-24-00000090 | GOOGLE-24-00000134 | 1002 | | | | |
| 372 | 8/21/2006 | Email from Brian Swetland to android-eng@google.com re very important note about copyright licenses and external libraries | GOOGLE-24-00010061 | GOOGLE-24-00010061 | 602, 802, 403 | | | | |
| 373 | 4/24/2007 | Google presentation to Sprint Nextel | GOOGLE-24-00010459 | GOOGLE-24-00010538 | 602, 106 | | | | |
| 374 | | Presentation on Google Mobile Handset Launch by CSMG | GOOGLE-24-00011104 | GOOGLE-24-00011510 | 901, 1002, 602, 802, 402 | | | | |
| 375 | 9/19/2006 | Google presentation to BenQ | GOOGLE-24-00013098 | GOOGLE-24-00013150 | 602, 106, 402 | | | | |
| 376 | 7/6/2006 | Android Project Software Functional Requirements Document Version 0.9 - July 6, 2006 | GOOGLE-24-00013158 | GOOGLE-24-00013202 | 1002, 106 | | | | |
| 377 | 3/20/2006 | Email from Andy Rubin to Richard Miner re Fwd: What's in/What's out discussion with attachment including presentation on the Sun-Google partnership | GOOGLE-24-00013701 | GOOGLE-24-00013713 | 106, 402 | | | | |
| 378 | 10/6/2006 | Email from Rich Miner to Salvo Mizzi Re:  More than a call with Google | GOOGLE-24-00016512 | | 602, 402 | | | | |
| 379 | 4/20/2006 | Email from Andy Rubin to Richard Miner re prd with attachment | GOOGLE-24-00016590 | GOOGLE-24-00016615 | 106, 402 | | | | |
| 380 | 10/14/2006 | Email from Bennett Payne to Richard Miner re Google & IBM SW Development Discussion Linux Mobile Platform | GOOGLE-24-00017080 | GOOGLE-24-00017083 | 402 | | | | |
| 381 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable | GOOGLE-24-00017719 | GOOGLE-24-00017719 | 802, 106, 403 | | | | |
| 382 | 11/16/2007 | Email from Andy Rubin to Eric Chu Re:  Google folks being quoted | GOOGLE-24-00020259 | | 602, 403, 402 | | | | |
| 383 | 1/6/2007 | Email from Richard Miner to Dave Burke re Q&A | GOOGLE-24-00020885 | GOOGLE-24-00020894 | 1002, 106, 403 | | | | |
| 384 | 10/22/2008 | Email from Richard Miner to Patrick Brady re here u go with attachment | GOOGLE-24-00021514 | GOOGLE-24-00021546 | 106, 402 | | | | |
| 385 | 11/6/2007 | Email string from Joe Onorato;to Rich Miner re [Sky-team] Fwd: Mobile Software - Open Handset Alliance - The three laws of robotics | GOOGLE-24-00021636 | GOOGLE-24-00021642 | 1002, 106, 402 | | | | |
| 386 | 4/5/2005 | Android Investor Presentation - 04/05/2005 | GOOGLE-24-00021704 | GOOGLE-24-00021737 | 1002 | | | | |
| 387 | 11/9/2006 | Email from Miner to Thevenon | GOOGLE-24-00147890 | GOOGLE-24-00147969 | 106, 402 | | | | |
| 388 | 4/22/2008 | Android License Agreement  between Google Inc. and Motorola, Inc. | GOOGLE-24-00152573 | GOOGLE-24-00152585 | 1002, 106 | | | | |
| 389 | 8/1/2006 | Email from Rich Miner to Andy Rubin Re:  JVM | GOOGLE-24-00197887 | | 602, 403, 402 | | | | |
| 390 | 12/10/2007 | Email from Eric Chu to Eric Chu re OHA inquiries plan | GOOGLE-25-00000730 | GOOGLE-25-00000731 | 106, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 391 | 8/18/2008 | The Handbook of the Android Embedded Software Curriculm Version 0.01 August 18, 2008 | GOOGLE-25-00003637 | GOOGLE-25-00003704 | | | | | |
| 392 | 7/15/2009 | Email from Andy Rubin to Patrick Brady Re:  LG's Own Application Store Goes Beta Live July 14 | GOOGLE-25-00011726 | | 1002, 602, 402 | | | | |
| 393 | 2/11/2009 | Email from Patrick Brady to Hiroshi Lockheimer Re:  Meeting Notes | GOOGLE-25-00011731 | | 1002, 602, 802, 402 | | | | |
| 394 | 10/3/2007 | Email from Google Documents to google_bod@google.com re Eric 2008 Strategy Memo | GOOGLE-26-00006035 | GOOGLE-26-00006042 | 602, 802, 402 | | | | |
| 395 | 08/00/2005 | Alan Eustace Operating Plan - August 2005 | GOOGLE-26-00007276 | GOOGLE-26-00007509 | 602, 802 | | | | |
| 396 | 1/6/2006 | Email from Arjunanpillai to EMG et al. re: Erics strategy questions for 2006 - Notes from Jan 05 reveiw | GOOGLE-26-00007510 | GOOGLE-26-00007514 | 1002, 602, 802, 402 | | | | |
| 397 | | Answers to 2006 Strategy Questions from Eric | GOOGLE-26-00007515 | GOOGLE-26-00007546 | 1002, 602, 402 | | | | |
| 398 | | Emg mailing list | GOOGLE-26-00007547 | GOOGLE-26-00007547 | 106, 402 | | | | |
| 399 | 5-Aug | Google Presentation: GPS Project Android | GOOGLE-26-00008340 | GOOGLE-26-00008364 | 106, 402, duplicate | | | | |
| 400 | 8/5/2007 | Email from Eric Schmidt to emg@google.com re Projects and Strategies to Review, 2007-08-05.; | GOOGLE-26-00030910 | GOOGLE-26-00030911 | 602, 402 | | | | |
| 401 | 11/7/2006 | Email from Nick Sears to emg@google.com et al. re Mobile Strategy Meeting Notes | GOOGLE-26-00031099 | GOOGLE-26-00031103 | 106, 402 | | | | |
| 402 | 5/11/2005 | Email from Miner forwarded to Page | GOOGLE-26-00031195 | GOOGLE-26-00031198 | 602, 402 | | | | |
| 403 | 4/1/2005 | Email from Rubin forwarded to Page | GOOGLE-26-00031242 | GOOGLE-26-00031242 | 602, 402 | | | | |
| 404 | | Schmidt strategy | GOOGLE-27-00000531 | GOOGLE-27-00000571 | 602, 402, multiple documents | | | | |
| 405 | 5/30/2008 | Email from Eric Schmidt to Bob Lee re It was great chatting wth you yesterday | GOOGLE-27-00002479 | GOOGLE-27-00002479 | 802, 403 | | | | |
| 406 | 1/29/2009 | Email from Eric Schmidt to Brett Slatkin re: How about we buy Java from Sun? | GOOGLE-27-00002853 | | 602, 403 | | | | |
| 407 | 3/23/2009 | Email from Schmidt to coughran re Netbooks | GOOGLE-27-00004555 | GOOGLE-27-00004555 | 602, 403, 402 | | | | |
| 408 | 7/22/2010 | Email to Schmidt including Android OC Quarterly Review Q1 2010 | GOOGLE-27-00016324 | GOOGLE-27-00016404 | 602, 402 | | | | |
| 409 | 5/22/2007 | Email with notes from Android meeting | GOOGLE-29-00002338 | GOOGLE-29-00002341 | 602, 802, 402 | | | | |
| 410 | 11/20/2007 | Email from Andy Rubin to ethan@google.com | GOOGLE-29-00003050 | | 602, 403, 402 | | | | |
| 411 | 6/24/2009 | Email forward to Rubin | GOOGLE-32-00069299 | GOOGLE-32-00069302 | 602, 106, 402 | | | | |
| 412 | 2/13/2007 | Email from Steve Horowitz to abril@google.com re Fwd: Guava | GOOGLE-38-00003735 | GOOGLE-38-00003735 | 403, 402 | | | | |
| 413 | 6/6/2007 | Email from Rubin to Horowitz et al. re: MIDP VM on Android | GOOGLE-38-00009472 | GOOGLE-38-00009473 | 602, 403, 402 | | | | |
| 414 | 7/20/2006 | Email and Andy Rubin to Hiroshi Lockheimer re Fwd: Large Meeting Notes from LGE | GOOGLE-38-00010714 | GOOGLE-38-00010719 | 106, 402 | | | | |
| 415 | 2/26/2007 | Email from Bornstein to Chen and Horowitz re GNU Classpath, 2007-02-26 | GOOGLE-38-00015416 | GOOGLE-38-00015417 | 602, 106, 403 | | | | |
| 416 | 9/6/2006 | Email from Steve Horowitz to Richard Miner re todo list | GOOGLE-38-00020572 | GOOGLE-38-00020573 | 403, 402 | | | | |
| 417 | 5/2/2007 | Email from Andy McFadden to Jason Parks and android-dalvik@google.com re [dalvik] Optimized stuff | GOOGLE-39-00000503 | | 602, 403, 402 | | | | |
| 418 | 6/28/2007 | Email string from Andy McFadden to Android-dalvik@google.com re Method resolution and access checks | GOOGLE-39-00000855 | GOOGLE-39-00000857 | 403, 402 | | | | |
| 419 | 8/3/2007 | Email from Brian Swetland to Joe Onorato re trying to remove need for prebuilt/license questions | GOOGLE-39-00037734 | GOOGLE-39-00037734 | 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 420 | 7/18/2007 | Chat log between Dan Bornstein and crazybob@google.com | GOOGLE-40-00000073 | GOOGLE-40-00000074 | 403 | | | | |
| 421 | 8/7/2007 | IM exchange between K. Bourrillion and crazybob@google.com, 2007-08-07 | GOOGLE-40-00002441 | GOOGLE-40-00002444 | 403 | | | | |
| 422 | 11/13/2007 | Chat Log between Joshua Bloch and Bob Lee | GOOGLE-40-00003628 | GOOGLE-40-00003632 | 403, 402 | | | | |
| 423 | 11/26/2007 | Email string from Bob Lee to Eric Chu re Orange | GOOGLE-40-00004582 | GOOGLE-40-00004583 | 802, 403, 402 | | | | |
| 424 | 3/30/2008 | Email from Joshua Bloch to Bob Lee re Personal Assessment | GOOGLE-40-00034698 | GOOGLE-40-00034703 | 403, 402 | | | | |
| 425 | 3/21/2011 | Rubinisms - Andy Rubin on Android Oct. 19, 2010 | GOOGLE-49-00000848 | GOOGLE-49-00000855 | 602, 106, 402 | | | | |
| 426 | 12/20/2010 | Email from execute@google.com to execute@google.com re Dec 2010 Prod and Eng Memo | GOOGLE-52-00025240 | | 1002, 602, 106, 402 | | | | |
| 427 | 8/13/2008 | Android License Agreement | GOOGLE-53-00095424 | GOOGLE-53-00095424 | | | | | |
| 428 | 1/19/2007 | Notes from Android GPS meeting | GOOGLE-58-00022017 | GOOGLE-58-00022022 | 106, 402 | | | | |
| 429 | 7/31/2005 | Email from Dipchand to Page re: SunJava Open Source | GOOGLE-58-00029945 | GOOGLE-58-00029945 | 602, 403, 402 | | | | |
| 430 | 7/31/2005 | Eng Mailing list | GOOGLE-58-00029946 | GOOGLE-58-00029946 | 106, 402 | | | | |
| 431 | 10/12/2010 | Email from Bi to Eagle re Rubin's Android talking points for BOD question | GOOGLE-58-00035115 | GOOGLE-58-00035120 | 106, 402 | | | | |
| 432 | 4/18/2005 | Android EMG M&A Review - April 18, 2005 | GOOGLE-58-00048925 | | 602, 402 | | | | |
| 433 | 7/17/2007 | Android GPS - Meeting notes | GOOGLE-59-00030150 | | 602, 802, 402 | | | | |
| 434 | 4/20/2009 | Email from Vijay to Cheng re Android boot time | GOOGLE-61-00012446 | GOOGLE-61-00012447 | 1002, 701-703, 602 | | | | |
| 435 | 4/27/2006 | Email from Schwartz to Schmidt re: Java/Linux Mobile Platform | GOOGLE-66-00000274 | GOOGLE-66-00000274 | 602, 403, 402 | | | | |
| 436 | 9/11/2005 | Email from Hoelzle to Aigner re: fwd: Android GPS notes | GOOGLE-80-00005586 | GOOGLE-80-00005610 | 602, 106, 402 | | | | |
| 437 | 1/15/2007 | Email from Eric Schmidt to Alan Eustace re RE: FW: sun/google | GOOGLE-81-00007719 | GOOGLE-81-00007719 | 403 | | | | |
| 438 | 4/19/2007 | Email from ANdy Rubin to Alan Eustace Re: Noser agreement | GOOGLE-81-00008904 | | 602 | | | | |
| 439 | 2/15/2009 | Email from Eustace to Rubin forwarded to Page | GOOGLE-81-00009670 | GOOGLE-81-00009670 | 1002, 602 | | | | |
| 440 | | HTC Devices Tracking Chart (2011-04-22) | GOOGLE-84-00085781 | | 901, 1002, 602 | | | | |
| 441 | | Samsung Devices Tracking Chart (2011-05-02) | GOOGLE-85-00011740 | | 901, 1002, 602 | | | | |
| 442 | | Printouts from Google's proprietary source code repository | GOOGLE-SC00000001 | GOOGLE-SC00000497 | 106 | | | | |
| 443 | 11/22/1994 | Certified U.S. Patent No. 5,367,685 (Gosling) | OAGOOGLE0000052131 | OAGOOGLE0000052143 | 402, duplicate | | | | |
| 444 | 1/28/2003 | Certified U.S. Patent No. 6,513,156 (Bak et al.) | OAGOOGLE0000052144 | OAGOOGLE0000052169 | 402, duplicate | | | | |
| 445 | | Oracle Corp. Form 10-K filed on July 1, 2010 | OAGOOGLE000062503 | OAGOOGLE0000062726 | 901, 1002 | | | | |
| 446 | 6/30/1997 | Assignment of U.S. Patent No. 6,910,205 | OAGOOGLE0000053763 | OAGOOGLE0000053764 | 402 | | | | |
| 447 | 5/20/1997 | Li Gong, Java Security: Present and Near Future | OAGOOGLE0000055694 | OAGOOGLE0000055699 | 602 | | | | |
| 448 | | Oracle Corp. Form 10-K filed on June 29, 2009 | OAGOOGLE0000062098 | | 901, 1002, 602, 402 | | | | |
| 449 | 4/1/2004 | Limited Patent Covenant and Stand-still Agreement between Sun Microsystems, Inc. and Microsoft Corporation | OAGOOGLE0000063796 | OAGOOGLE0000063803 | 901, 602, 402 | | | | |
| 450 | | Certificate of Registration, Java Development Kit Version 1.0 alpha 2, TX0004576685 | OAGOOGLE0000125625 | OAGOOGLE0000125626 | 901, 602, 402, duplicate | | | | |
| 451 | | Certificate of Registration, Java Development Kit Version 1.1.3, TX0004648509 | OAGOOGLE0100029436 | OAGOOGLE0100029437 | 901, 602, 402 | | | | |
| 452 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Microsoft Windows Edition), TX0005271787 | OAGOOGLE0000079401 | | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 453 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Solaris for SPARC Edition), TX0005316758 | OAGOOGLE0000079415 | | 901, 602, 402 | | | | |
| 454 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Linux Edition), TX0005392885 | OAGOOGLE0000079430 | | 901, 602, 402 | | | | |
| 455 | | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Solaris for Intex/x86 Edition), TX0005316757 | OAGOOGLE0000079441 | | 901, 602, 402 | | | | |
| 456 | | Li Gong et al., Inside Java™ 2 Platform Security, Second Edition (2003) | OAGOOGLE0000106419 | OAGOOGLE0000106796 | 901, 602 | | | | |
| 457 | 6/30/1997 | Certified File History of U.S. Patent No. 6,513,156 (Bak et al.) | OAGOOGLE0000113100 | OAGOOGLE0000113508 | 402 | | | | |
| 458 | 12/22/1992 | Certified File History of U.S. Patent No. 5,367,685 (Gosling) | OAGOOGLE0000113509 | OAGOOGLE0000113600 | 402 | | | | |
| 459 | 11/21/1996 | Certified File History of U.S. Patent No. RE36,204 (Gosling) | OAGOOGLE0000113789 | OAGOOGLE0000114304 | 402 | | | | |
| 460 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Solaris for Intex/x86 Edition), TX0005359984 | OAGOOGLE0000114305 | | 901, 1002, 602, 402 | | | | |
| 461 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Linux Edition), TX0005359985 | OAGOOGLE0000114309 | OAGOOGLE0000114312 | 901, 1002, 602, 402 | | | | |
| 462 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Solaris for SPARC Edition), TX0005359986 | OAGOOGLE0000114313 | OAGOOGLE0000114316 | 901, 1002, 602, 402 | | | | |
| 463 | | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Microsoft Windows Edition), TX0005359987 | OAGOOGLE0000114317 | OAGOOGLE0000114320 | 901, 1002, 602, 402 | | | | |
| 464 | | Certificate of Registration, Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0000114637 | OAGOOGLE0000114641 | 901, 1002 | | | | |
| 465 | | Labor Agreement - Louis Martin | OAGOOGLE0000114807 | OAGOOGLE0000114814 | 901, 602, 402 | | | | |
| 466 | | Labor Agreement - Mary Dageford | OAGOOGLE0000114815 | OAGOOGLE0000114822 | 901, 602, 402 | | | | |
| 467 | | Labor Agreement - Chet Haase | OAGOOGLE0000114823 | OAGOOGLE0000114829 | 901, 602, 402 | | | | |
| 468 | | Labor Agreement - Warewolf | OAGOOGLE0000114830 | OAGOOGLE0000114849 | 901, 602, 402 | | | | |
| 469 | | Labor Agreement - Scott Hommel | OAGOOGLE0000114850 | OAGOOGLE0000114857 | 901, 602, 402 | | | | |
| 470 | | Labor Agreement - Elbrus MCST | OAGOOGLE0000114862 | OAGOOGLE0000114889 | 901, 602, 402 | | | | |
| 471 | | Labor Agreement - MCST | OAGOOGLE0000114890 | OAGOOGLE0000114894 | 901, 602, 402 | | | | |
| 472 | | Labor Agreement - Select Appointments | OAGOOGLE0000114895 | OAGOOGLE0000114902 | 901, 602, 402 | | | | |
| 473 | | Sun Community Source License (SCSL) | OAGOOGLE0000114909 | OAGOOGLE0000114927 | 901, 1002, 602, 402 | | | | |
| 474 | | Spec License for JDK 1.4.0 | OAGOOGLE0000114928 | OAGOOGLE0000114945 | 901, 1002, 106, 602, 402 | | | | |
| 475 | | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0000114968 | OAGOOGLE0000114972 | 901, 1002 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 476 | | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006143306 | OAGOOGLE0000114973 | | 901, 1002 | | | | |
| 477 | | Labor Agreement - PrO, Unlimited, Inc. | OAGOOGLE0000115102 | OAGOOGLE0000115124 | 901, 602, 402 | | | | |
| 478 | | Labor Agreement - Scott Hommel | OAGOOGLE0000115125 | OAGOOGLE0000115127 | 901, 602, 402 | | | | |
| 479 | | Labor Agreement - Maydene Fisher | OAGOOGLE0000115128 | OAGOOGLE0000115129 | 901, 602, 402 | | | | |
| 480 | | Labor Agreement - Eric Armstrong | OAGOOGLE0000115130 | OAGOOGLE0000115133 | 901, 602, 402 | | | | |
| 481 | | Labor Agreement - Jamie Ho | OAGOOGLE0000115134 | OAGOOGLE0000115136 | 901, 602, 402 | | | | |
| 482 | | Labor Agreement - Carl Group, Inc. | OAGOOGLE0000115137 | OAGOOGLE0000115154 | 901, 602, 402 | | | | |
| 483 | | Labor Agreement - Comsys | OAGOOGLE0000115155 | OAGOOGLE0000115159 | 901, 1002, 602, 402 | | | | |
| 484 | | Labor Agreement - Comsys / Venturi Partners | OAGOOGLE0000115160 | OAGOOGLE0000115175 | 901, 602, 402 | | | | |
| 485 | | Labor Agreement - Comsys | OAGOOGLE0000115176 | OAGOOGLE0000115181 | 901, 602, 402 | | | | |
| 486 | | Labor Agreement - Comsys | OAGOOGLE0000115182 | OAGOOGLE0000115198 | 901, 602, 402 | | | | |
| 487 | | Labor Agreement - Teltech International | OAGOOGLE0000115199 | OAGOOGLE0000115209 | 901, 602, 402 | | | | |
| 488 | | Labor Agreement - ZAO Elbrus MCST | OAGOOGLE0000115210 | OAGOOGLE0000115232 | 901, 1002, 602, 402 | | | | |
| 489 | | Third Party License - Cryptix | OAGOOGLE0000115233 | OAGOOGLE0000115233 | 901, 602, 402 | | | | |
| 490 | | Third Party License - Scott Hudson | OAGOOGLE0000115234 | OAGOOGLE0000115235 | 901, 602, 402 | | | | |
| 491 | | Third Party License - Berk and Ananian | OAGOOGLE0000115236 | OAGOOGLE0000115237 | 901, 602, 402 | | | | |
| 492 | | Third Party License - Mesa | OAGOOGLE0000115238 | OAGOOGLE0000115239 | 901, 602, 402 | | | | |
| 493 | | Copyright memo to Fenwick regarding certificate | OAGOOGLE0000115250 | OAGOOGLE0000115250 | 901, 602, 402 | | | | |
| 494 | | Fax to copyright office regarding corrected copyright certificate | OAGOOGLE0000115251 | OAGOOGLE0000115255 | 901, 602, 402 | | | | |
| 495 | | Letter to copyright office enclosing Supplementary Copyright Application for Java 2 Standard Edition Version 5.0 | OAGOOGLE0000115256 | OAGOOGLE0000115256 | 901, 602, 402 | | | | |
| 496 | | Copyright Filings | OAGOOGLE0000115259 | OAGOOGLE0000115266 | 901, 602, 402 | | | | |
| 497 | | JDK 5.0 Source Code & Licensing Overview | OAGOOGLE0000115270 | OAGOOGLE0000115271 | 901, 602 | | | | |
| 498 | | Sun Community Source License Version 2.3 | OAGOOGLE0000115272 | OAGOOGLE0000115290 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 499 | | Java Research License | OAGOOGLE0000115291 | OAGOOGLE0000115296 | 901, 602, 402 | | | | |
| 500 | | Labor Agreement Template - UNIPRO | OAGOOGLE0000115368 | OAGOOGLE0000115369 | 901, 1002, 602, 402 | | | | |
| 501 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Microsoft Windows Edition) | OAGOOGLE0000115660 | OAGOOGLE0000115710 | 901, 602, 402 | | | | |
| 502 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Solaris for Intel/x86 Edition), TX0005316757 | OAGOOGLE0000115711 | OAGOOGLE0000115762 | 901, 602, 402 | | | | |
| 503 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Solaris for SPARC Edition), TX0005316758 | OAGOOGLE0000115763 | OAGOOGLE0000115814 | 901, 602, 402 | | | | |
| 504 | | Deposit copy of Java 2 Standard Edition Version 1.2 (Solaris for Intex/x86 Edition), TX0005359984 | OAGOOGLE0000115815 | OAGOOGLE0000115866 | 901, 602, 402 | | | | |
| 505 | | Deposit copy of Java 2 Standard Edition Version 1.2 (Linux Edition), TX0005359985 | OAGOOGLE0000115867 | OAGOOGLE0000115918 | 901, 602, 402 | | | | |
| 506 | | Deopsit copy of Java 2 Standard Edition Version 1.2 (Solaris for SPARC Edition), TX0005359986 | OAGOOGLE0000115919 | OAGOOGLE0000115970 | 901, 602, 402 | | | | |
| 507 | | Deposit copy of Java 2 Standard Edition Version 1.2 (Microsoft Windows Edition), TX0005359987 | OAGOOGLE0000115971 | OAGOOGLE0000116022 | 901, 602, 402 | | | | |
| 508 | | Deposit copy of Java 2 Standard Edition Version 1.3 (Linux Edition), TX0005392885 | OAGOOGLE0000116023 | OAGOOGLE0000116074 | 901, 602, 402 | | | | |
| 509 | | Certificate of Registration Java Development Kit Version 1.2 Beta 2 | OAGOOGLE0000125428 | OAGOOGLE0000125430 | 901, 602, 402 | | | | |
| 510 | | Certificate of Registration, Sun Microsystems Inc., The Java Language Specification, TX0004416302 | OAGOOGLE0000125436 | OAGOOGLE0000125437 | 901, 602, 402 | | | | |
| 511 | | Certificate of Registration, Sun Microsystems, Inc., The Java Language Specification, TX0004648609 | OAGOOGLE0000125438 | OAGOOGLE0000125439 | 901, 602, 402 | | | | |
| 512 | 3/24/1999 | Letter from Fenwick to Sun enclosing certified copies of JDK Deposit Materials | OAGOOGLE0000125440 | OAGOOGLE0000125440 | 901, 602, 402 | | | | |
| 513 | | Certificate of Registration, Java Development Kit Version 1.0 Alpha, TXu 835-277 | OAGOOGLE0000125441 | OAGOOGLE0000125442 | 901, 602, 402 | | | | |
| 514 | 3/22/1999 | Certified copy of deposit for Java Development Kit Version 1.0 Alpha, TXu 835-277 | OAGOOGLE0000125443 | OAGOOGLE0000125493 | 901, 602, 402 | | | | |
| 515 | 3/22/1999 | Certified copy of deposit Java Development Kit Version 1.1.3, TX0004648509 | OAGOOGLE0000125494 | OAGOOGLE0000125544 | 901, 602, 402 | | | | |
| 516 | 3/22/1999 | Certified copy of deposit Java Development Kit Version 1.2 Beta 2, TX0004616088 | OAGOOGLE0000125545 | OAGOOGLE0000125565 | 901, 602, 402 | | | | |
| 517 | 3/22/1999 | Certified copy of deposit for Java Development Kit Version 1.0, TX0004679495 | OAGOOGLE0000125566 | OAGOOGLE0000125617 | 901, 602, 402 | | | | |
| 518 | | Certificate of Registration, Java Development Kit Version 1.0 alpha 2, TX0004825238 | OAGOOGLE0000125619 | OAGOOGLE0000125620 | 901, 602, 402 | | | | |
| 519 | 4/2/1999 | Certified copy of deposit for Java Development Kit Version 1.0 alpha 2, TX0004576685 | OAGOOGLE0000125736 | OAGOOGLE0000125835 | 901, 602, 402 | | | | |
| 520 | | Certificate of Registration, Java Development Kit Version 1.0.2, TX0004648608 | OAGOOGLE0000125836 | OAGOOGLE0000125837 | 901, 602, 402 | | | | |
| 521 | | Certificate of Registration, Java Development Kit Version 1.0.2, TX0004576686 | OAGOOGLE0000125842 | OAGOOGLE0000125843 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 522 | 4/2/1999 | Certified copy of deposit for Java Development Kit Version 1.0.2, TX0004576686 | OAGOOGLE0000125979 | OAGOOGLE0000126116 | 901, 602, 402 | | | | |
| 523 | | Certificate of Registration, Java Development Kit Version 1.1, TX0004648508; | OAGOOGLE0000126117 | OAGOOGLE0000126118 | 901, 602, 402 | | | | |
| 524 | | Certificate of Registration, Java Development Kit Version 1.1, TX0004576687 | OAGOOGLE0000126133 | OAGOOGLE0000126134 | 901, 602, 402 | | | | |
| 525 | 4/2/1999 | Certified copy of deposit for Java Development Kit Version 1.1, TX0004576687 | OAGOOGLE0000126337 | OAGOOGLE0000126542 | 901, 602, 402 | | | | |
| 526 | | Certificate of Registration, Java Development Kit Version 1.2 Beta 2, TX0004847506 | OAGOOGLE0000126544 | OAGOOGLE0000126545 | 901, 602, 402 | | | | |
| 527 | 11/3/1997 | Certified copy of deposit for Java Development Kit Version 1.2 Beta 2, TX0004847506 | OAGOOGLE0000126549 | OAGOOGLE0000126568 | 901, 602, 402 | | | | |
| 528 | 7/14/2008 | Email from Singh to Green et al. re: Need some input (Adobe) - follow-up on Google initiatives | OAGOOGLE0000144898 | OAGOOGLE0000144906 | 901, 602 | | | | |
| 529 | | Attachment to email from Singh to Green et al. re: Need some input (Adobe) - follow-up on Google initiatives | OAGOOGLE0000144907 | OAGOOGLE0000144908 | 901, 602 | | | | |
| 530 | 10/1/2008 | Email from Vineet Gupta to Jeet Kaul, et al. | OAGOOGLE0000149295 | OAGOOGLE0000149295 | 901, 602, 402 | | | | |
| 531 | 4/29/2009 | Email from Leo Cizek to Vineet Gupta and Tom Harris re M Buccholz at Google | OAGOOGLE0000150908 | OAGOOGLE0000150908 | 901, 1002, 802, 403, 402 | | | | |
| 532 | | Sun Microsystems Recommendations & Roadmap - SmartPhone phones | OAGOOGLE0000167534 | OAGOOGLE0000167572 | 901, 602, 402 | | | | |
| 533 | | JavaFX 1.1 Launch Preview 012109 | OAGOOGLE0000318609 | OAGOOGLE0000318622 | 901, 602, 402 | | | | |
| 534 | 7/25/2008 | Email from Singh to Washington re: SavaJE Non-Goodwill Intangible Asset Information for review | OAGOOGLE0000345591 | OAGOOGLE0000345607 | 901, 602, 402 | | | | |
| 535 | 3/17/2005 | Email string from Vineet Gupta to Leo Cizek | OAGOOGLE0000355438 | OAGOOGLE0000355439 | 901, 602, 402 | | | | |
| 536 | 2/2/2006 | Presentation on Google/Sun Open Source Java Linux Mobile Program | OAGOOGLE0000357426 | OAGOOGLE0000357441 | 901, 602, 402 | | | | |
| 537 | 8/2/2007 | Email from V. Gupta to L. Persi RE: Google's Mobility Push | OAGOOGLE0000362605 | OAGOOGLE0000362606 | 901, 602, 402 | | | | |
| 538 | 10/29/2007 | Email from Vineet Gupta to Andy Rubin re IMPT: RefJavaME | OAGOOGLE0000363712 | OAGOOGLE0000363713 | 901, 602 | | | | |
| 539 | 3/20/2009 | Email from Marc Canel (Qualcomm) to Vineet Gupta re Android on netbooks | OAGOOGLE0000400134 | OAGOOGLE0000400134 | 901, 602 | | | | |
| 540 | 10/27/2009 | Email from Filice to Civjan et al. RE: [Fwd: [Fwd: Re: Draft slides for tomorrow's meeting with Thomas/Hasan?]] | OAGOOGLE0000412096 | OAGOOGLE0000412098 | 901, 602 | | | | |
| 541 | 4/16/2007 | Email from Heidi Fertig to allsun@sun.com re Sun and SavaJe Announce Definitive Agreement | OAGOOGLE0000424812 | OAGOOGLE0000424813 | 901, 602 | | | | |
| 542 | | Presentation on Java revenue growth | OAGOOGLE0000457613 | OAGOOGLE0000457617 | 901, 602, 106 | | | | |
| 543 | 5/11/2009 | Email from Lister to fx-deployment-core@sun.com et al. re: finding a way forward | OAGOOGLE0000488495 | OAGOOGLE0000488497 | | | | | |
| 544 | 6/19/2009 | Email from McGuire to Kaut re: Impairment Review - Savaje/Acadia | OAGOOGLE0000489028 | OAGOOGLE0000489029 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 545 | | Acadia incremental 072508 | OAGOOGLE0000489030 | OAGOOGLE0000489030 | 901, 602, 402, 106 | | | | |
| 546 | | Sun Microsystems, Inc.; Sava Je Acquisition; Q408 Impairment Review; Appendix G | OAGOOGLE0000489031 | OAGOOGLE0000489034 | 901, 602, 402 | | | | |
| 547 | | Presentation Acadia Discussion Draft June 2008 | OAGOOGLE0000489035 | OAGOOGLE0000489042 | 901, 602, 402 | | | | |
| 548 | 6/25/2009 | Email from McGuire to Gering and Kaul re Jeet, Craig - please look - updated Q&A re: Savage impairment | OAGOOGLE0000489235 | OAGOOGLE0000489237 | 901, 602, 402 | | | | |
| 549 | 9/8/2004 | Java ME FY11 Revenue Drop Presentation | OAGOOGLE0000725014 | OAGOOGLE0000725015 | 901, 602, 802, 403, 106 | | | | |
| 550 | 9/14/2010 | Email from Daniel Green to Scott Stillabower re where I see Android - follow-up from EGBU call today, 2010-09-14. | OAGOOGLE0000799926 | OAGOOGLE0000799926 | 901, 602, 802, 403 | | | | |
| 551 | 10/8/2010 | Email from Pfefferlen to Civjan re: Call regarding TW goaling | OAGOOGLE0001156559 | OAGOOGLE0001156559 | 901, 602, 402 | | | | |
| 552 | 10/8/2010 | Email from Lee to Pfefferlen re: Call regarding TW goaling | OAGOOGLE0001156560 | OAGOOGLE0001156560 | 901, 602, 802, 403 | | | | |
| 553 | 2/12/2006 | Email from D. Marr to M. Lytle | OAGOOGLE0001337228 | | | | | | |
| 554 | | Sun & Google Java/Linux Mobile Platform Collaboration | OAGOOGLE0001337229 | OAGOOGLE0001337231 | | | | | |
| 555 | 4/12/2006 | Email string from Vineet Gupta to Alan Brenner | OAGOOGLE0001817327 | OAGOOGLE0001817328 | 402 | | | | |
| 556 | 3/7/2006 | Email from Zolotnikov to Fulks re Armstrong 1.0 input from marketing | OAGOOGLE0002518835 | OAGOOGLE0002518839 | 901, 602, 402 | | | | |
| 557 | 3/7/2006 | Email from Mark Fulks to Konstantin Zolotnikov Re:  Armstrong 1.0 input from Marketing | OAGOOGLE0002518850 | OAGOOGLE0002518856 | 901, 602, 402 | | | | |
| 558 | 11/12/2007 | Email from Zandman to Pomerantz Re: Android SDK is our; | OAGOOGLE0002546260 | OAGOOGLE0002546260 | 901, 602, 402 | | | | |
| 559 | | Acadia Strategy | OAGOOGLE0002778848 | OAGOOGLE0002778882 | 106 | | | | |
| 560 | 3/25/2009 | Sun Microsystems Competitor Business Model Analysis - March 25, 2009 | OAGOOGLE0003388109 | OAGOOGLE0003388138 | 901, 602, 402 | | | | |
| 561 | 7/31/2003 | Email from Chris Plummer to Nedim Fresko Re:  64-bit support in pegasus | OAGOOGLE0003392454 | OAGOOGLE0003392455 | 901, 602, 402 | | | | |
| 562 | 7/18/2003 | Email from Nedim Fresko to Chris Plummer Re:  Some app isolation thoughts | OAGOOGLE0004231730 | OAGOOGLE0004231732 | 901, 602, 402 | | | | |
| 563 | 3/8/2007 | Email from McNealy to Schwartz re Google | OAGOOGLE0004633849 | OAGOOGLE0004633849 | 901, 602, 402, 403 | | | | |
| 564 | 11/5/2007 | Email from Jonathan Schwartz to Rich Green Re: Google to unveil 'Android' phone software | One More Thing - CNET News.com | OAGOOGLE0004646117 | OAGOOGLE0004646117 | 901, 602, 402, 403 | | | | |
| 565 | 9/24/2007 | Email thread dated 9/24/07 from Lino Persi | OAGOOGLE0004781928 | OAGOOGLE0004781931 | 403 | | | | |
| 566 | | Java Licensee Engineering, Java ME Technologies, JSRs & TCKs Certification  Dates | OAGOOGLE0004842582 | | 901, 602, 402 | | | | |
| 567 | 4/15/2010 | Oracle presentation | OAGOOGLE0005499700 | OAGOOGLE0005499744 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 568 | | KKR Software Software related billing and revenue | OAGOOGLE0006232033 | OAGOOGLE0006232057 | 901, 602, 402 | | | | |
| 569 | 10/18/2010 | Email from Morton to Bruckstein RE: URGENT/ACTION-Fwd: RedHat and other EC members; | OAGOOGLE0006365433 | OAGOOGLE0006365438 | 901, 602, 402 | | | | |
| 570 | | Attachment image002.gif | OAGOOGLE0006365439 | OAGOOGLE0006365439 | 106, 402 | | | | |
| 571 | | ATTACHMENT image001.gif | OAGOOGLE0006365440 | OAGOOGLE0006365440 | 106, 402 | | | | |
| 572 | | Oracle Java Market Landscape - Top OEMs Analysis - Java Development Group | OAGOOGLE0007714993 | OAGOOGLE0007715016 | 901, 602, 402 | | | | |
| 573 | 6/22/2010 | Java Business Model Overview | OAGOOGLE0007728122 | OAGOOGLE0007728131 | | | | | |
| 574 | 12/24/2008 | Email from Charles.Shih@Sun.COM to Vineet Gupta Re:  [Fwd: Re: confirmation of samsung sprint android version of instinct] | OAGOOGLE0008233423 | OAGOOGLE0008233425 | 901, 602, 402 | | | | |
| 575 | 03/00/2009 | Oracle Valuation Presentation March 2009 | OAGOOGLE0008395473 | OAGOOGLE0008395483 | 901, 602, 402 | | | | |
| 576 | 3/2/2010 | Presentation Whats in Whats out what does Sun do vs. Google | OAGOOGLE0008676964 | OAGOOGLE0008676974 | 901, 602, 402 | | | | |
| 577 | 11/5/2007 | Email from Taivalsari to Wolezko re: Google's phone stack | OAGOOGLE0008696891 | OAGOOGLE0008696891 | 901, 602, 402 | | | | |
| 578 | 11/4/2007 | Email from Kaul to DeCoster et al. re Google/NetBeans | OAGOOGLE0009702774 | OAGOOGLE0009702775 | | | | | |
| 579 | 9/10/2009 | Email from Lehrbaum to Moss re: Followup, including Sun Microsystems Presentation: JavaFX Mobile (Attachment JavaFX Mobile strategy draft5.ppt), Feb 2008 | OAGOOGLE0009784788 | OAGOOGLE0009784852 | 901, 602, 402 | | | | |
| 580 | | Sun Microsystems JavaFX Overview - Java Product Group | OAGOOGLE0011695469 | OAGOOGLE0011695520 | 901, 602, 402 | | | | |
| 581 | 2/12/2008 | Email from gering@sun.com to Jeet Kaul Re:  impt | OAGOOGLE0011727422 | OAGOOGLE0011727422 | 901, 602, 402 | | | | |
| 582 | 2/17/2006 | Email from Schwartz to McNealy et al. re Sun/Google meeting with Page | OAGOOGLE0013996760 | OAGOOGLE0013996762 | 901, 602, 802, 402 | | | | |
| 583 | 7/6/2010 | Oracle Q1 FY11 Java Sales Review | OAGOOGLE0014021245 | OAGOOGLE0014021294 | 901, 602, 402 | | | | |
| 584 | | Java Specification Participation Agreement 2.0.1 | OAGOOGLE0016833885 | | 901, 1002, 602, 106, 402 | | | | |
| 585 | | 9/2/2008 Draft Amendment Number 2 to Stand-Alone TCK License Agreement for Java Environment Specification between Sun and Apache | OAGOOGLE0016842530 | | 901, 1002, 602, 106, 402 | | | | |
| 586 | 10/22/2008 | Email from Vineet Gupta to Jonathan Schwartz Re: STATUS:  MS TB Side | OAGOOGLE0019195259 | OAGOOGLE0019195261 | 901, 602, 402 | | | | |
| 587 | 10/23/2008 | Email from Vineet Gupta to Melanie.Delancy@Sun.COM Re:  STATUS: MS TB Side - call to Eric S. at G | OAGOOGLE0019195272 | OAGOOGLE0019195275 | 901, 602, 402 | | | | |
| 588 | 3/8/2006 | Email string from Ann McLaughlin to Ann McLaughlin, et al | OAGOOGLE0020201393 | OAGOOGLE0020201395 | 802, 402 | | | | |
| 589 | 1/11/2008 | Email from McNealy to Schwartz re Android and Sprint | OAGOOGLE0023893420 | OAGOOGLE0023893429 | 901, 602, 402 (wrong doc) | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 590 | 7/1/2010 | Email from Thomas Kurian to Larry Ellison and Safra Catz re Proposal | OAGOOGLE0024893274 | OAGOOGLE0024893275 | 901, 602, 802, 402, 403 | | | | |
| 591 | | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and BEA  Systems, Inc | OAGOOGLE0100000213 | | 901, 602, 402 | | | | |
| 592 | 6/26/2009 | Sun Community Source License between Hitachi Ltd. and Sun Microsystems, Inc. | OAGOOGLE0100000454 | OAGOOGLE0100000471 | 901, 602, 402 | | | | |
| 593 | | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and  Matsushita Electric Industrial Co., Ltd | OAGOOGLE0100001400 | | 901, 602, 402 | | | | |
| 594 | | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and  Research In Motion Ltd | OAGOOGLE0100001734 | | 901, 602, 402 | | | | |
| 595 | | Certificate of Registration, Sun Microsystems Inc., The Java Virtual Machine Specification, TX0004238283 | OAGOOGLE0100029373 | OAGOOGLE0100029376 | 901, 602, 402 | | | | |
| 596 | | Certificate of Registration, Ken Arnold and James Gosling, The Java Programming Language, TX0004686210 | OAGOOGLE0100029379 | OAGOOGLE0100029380 | 901, 602, 402 | | | | |
| 597 | | Certificate of Registration, Ken Arnold, The Java Programming Language, TX0004311801 | OAGOOGLE0100029383 | OAGOOGLE0100029386 | 901, 602, 402 | | | | |
| 598 | | Certificate of Registration, Frank Yellin et al., The Java Application Programming Interface, Volume 1 Core Packages, TX0004686209 | OAGOOGLE0100029387 | OAGOOGLE0100029388 | 901, 602, 402 | | | | |
| 599 | | Certificate of Registration, The Java Application Programming Interface, Volume 1 Core Packages, TX0004326014 | OAGOOGLE0100029389 | OAGOOGLE0100029390 | 901, 602, 402 | | | | |
| 600 | | Certificate of Registration, James Gosling, The Java Application Programming Interface, Volume 1 Core Packages, TX0004326014 | OAGOOGLE0100029391 | OAGOOGLE0100029394 | 901, 602, 402 | | | | |
| 601 | | Certificate of Registration, James Gosling et al., The Java Application Programming Interface, Volume 2 Window Toolkit and Applets, TX0004686211 | OAGOOGLE0100029395 | OAGOOGLE0100029396 | 901, 602, 402 | | | | |
| 602 | | Certificate of Registration, James Gosling, The Java Application Programming Interface, Volume 2 Window Toolkit and Applets, TX0004326009 | OAGOOGLE0100029397 | OAGOOGLE0100029398 | 901, 602, 402 | | | | |
| 603 | | Certificate of Registration, Java Development Kit Version 1.0, TX0004679495 | OAGOOGLE0100029426 | OAGOOGLE0100029427 | 901, 602, 402 | | | | |
| 604 | 1/12/2011 | Certified copy of correspondence file for Java 2 Standard Edition Version 1.3 (Linux Edition, Solaris For Intel/X86 Edition, and Solaris for Sparc Edition), TX0005392885 | OAGOOGLE0100030542 | OAGOOGLE0100030566 | 901, 602, 402 | | | | |
| 605 | | TX0004616088 | OAGOOGLE0100030567 | OAGOOGLE0100030637 | 901, 602, 402 | | | | |
| 606 | | Deposit copy of Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0100030638 | OAGOOGLE0100030689 | 901, 1002, 602, 106, 402 | | | | |
| 607 | | Deposit copy of Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0100030690 | OAGOOGLE0100030741 | 901, 1002, 602, 106, 402 | | | | |
| 608 | | Presentation Project Salmon Discussion Materials Jan. 29, 2009 | OAGOOGLE0100062857 | OAGOOGLE0100062887 | 901, 602, 402 | | | | |
| 609 | | Appendix A. Salmon update | OAGOOGLE0100062888 | OAGOOGLE0100062895 | 901, 602, 402 | | | | |
| 610 | | JDK 5 Binaries, documentation, and source code from Oracle website | OAGOOGLE0100067301 | OAGOOGLE0100067304 | 901, 1002, 602, multiple documents | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 611 | | JDK 6 Documentation from Oracle Website | OAGOOGLE0100067336 | | 901, 1002, 602, multiple documents | | | | |
| 612 | 11/22/2005 | Email from D. Marr to M. Lytle | OAGOOGLE0100072596 | OAGOOGLE0100072598 | 106 | | | | |
| 613 | 5/5/2009 | Oracle Sun Microsystems Executive Primer April 2009 | OAGOOGLE0100072776 | OAGOOGLE0100072837 | 901, 602, 402 | | | | |
| 614 | 10/22/2008 | Email J. Schwartz to M. Dillon Fwd: STATUS: MS TB Side. | OAGOOGLE0100166721 | OAGOOGLE0100166724 | 901, 602, 402 | | | | |
| 615 | | Credit Suisse valuation | OAGOOGLE0100167761 | OAGOOGLE0100167788 | 901, 602, 402 | | | | |
| 616 | 2/16/2006 | Email from Gupta to Brenner Re: [Fwd: Re: Meetings room and current status...] | OAGOOGLE0100167792 | OAGOOGLE0100167794 | 901, 602, 402 | | | | |
| 617 | 9/22/2005 | Email string from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 | 403 | | | | |
| 618 | 3/26/2006 | Email from Rubin to Gupta re Sun-Google collaboration | OAGOOGLE0100168441 | OAGOOGLE0100168459 | 901, 602, 402 | | | | |
| 619 | 3/29/2006 | Email from Andy Rubin to Vineet Gupta | OAGOOGLE0100168460 | OAGOOGLE0100168478 | duplicate | | | | |
| 620 | | Source for Java Development Kit 1.1.5, DS0000001795 | OAGOOGLE0100209731 | OAGOOGLE0100209731 | 901, 1002,701-703, 602, multiple documents | | | | |
| 621 | | Source code for Java 2 Standard Edition Version 1.2 (including Betas), DS0000001821 | OAGOOGLE0100209732 | OAGOOGLE0100209732 | 901, 1002,701-703, 602, multiple documents | | | | |
| 622 | | Source code for Java 2 Standard Edition Version 1.4, DS0000001897 | OAGOOGLE0100209733 | OAGOOGLE0100209733 | 901, 1002,701-703, 602, multiple documents | | | | |
| 623 | | Source code for Java 2 Standard Edition Version 5.0, DS0000001899 | OAGOOGLE0100209734 | OAGOOGLE0100209734 | 901, 1002,701-703, 602, multiple documents | | | | |
| 624 | | Javapolis Presentation: How to Design a Good API and Why it Matters | OAGOOGLE0100219511 | OAGOOGLE0100219557 | 901, 402, 403, 701-703 | | | | |
| 625 | | Gmail dexdump and baksmali files | OAGOOGLE0100219558 | OAGOOGLE0100219558 | 901, 1002,701-703, 602, multiple documents | | | | |
| 626 | | Maps dexdump and baksmali files | OAGOOGLE0100219559 | OAGOOGLE0100219559 | 901, 1002,701-703, 602, multiple documents | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 627 | | Google Services Framework dexdump and baksmali files | OAGOOGLE0100219560 | OAGOOGLE0100219560 | 901, 1002,701-703, 602, multiple documents | | | | |
| 628 | | Google Calendar dexdump and baksmali files | OAGOOGLE0100219561 | OAGOOGLE0100219561 | 901, 1002,701-703, 602, multiple documents | | | | |
| 629 | | CertInstaller dexdump and baksmali files | OAGOOGLE0100219562 | OAGOOGLE0100219562 | 901, 1002,701-703, 602, multiple documents | | | | |
| 630 | | Contacts dexdump and baksmali files | OAGOOGLE0100219563 | OAGOOGLE0100219563 | 901, 1002,701-703, 602, multiple documents | | | | |
| 631 | | Google Desk Clock dexdump and baksmali files | OAGOOGLE0100219564 | OAGOOGLE0100219564 | 901, 1002,701-703, 602, multiple documents | | | | |
| 632 | | Google Email dexdump and baksmali files | OAGOOGLE0100219565 | OAGOOGLE0100219565 | 901, 1002,701-703, 602, multiple documents | | | | |
| 633 | | Google Quick Search Box dexdump and baksmali files | OAGOOGLE0100219566 | OAGOOGLE0100219566 | 901, 1002,701-703, 602, multiple documents | | | | |
| 634 | | Launcher2 dexdump and baksmali files | OAGOOGLE0100219567 | OAGOOGLE0100219567 | 901, 1002,701-703, 602, multiple documents | | | | |
| 635 | | Google Partner Setup dexdump and baksmali files | OAGOOGLE0100219568 | OAGOOGLE0100219568 | 901, 1002,701-703, 602, multiple documents | | | | |
| 636 | | Vending dexdump and baksmali files | OAGOOGLE0100219569 | OAGOOGLE0100219569 | 901, 1002,701-703, 602, multiple documents | | | | |
| 637 | | Market Updater dexdump and baksmali files | OAGOOGLE0100219570 | OAGOOGLE0100219570 | 901, 1002,701-703, 602, multiple documents | | | | |
| 638 | | J2SE 5.0 Specification License | OAGOOGLE0100219634 | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 639 | 11/27/2006 | Email from Nimer to Gupta re draft J2SE 5.0 TCK | OAGOOGLE0100219637 | | 901, 402, 403, not timely produced, 602 | | | | |
| 640 | | 11/17/2003 Stand-Alone TCK License Agreement between Sun and Apache | OAGOOGLE0100219644 | | 901, 402, 403, not timely produced | | | | |
| 641 | 7/12/2011 | Java Security: A Ten Year Retrospective | OAGOOGLE0100359495 | OAGOOGLE0100359499 | 901, 402, 403, not timely produced | | | | |
| 642 | | http://www.microsoft.com/presspass/press/2004/apr04/04-02sunagreementpr.mspx (Microsoft-Sun settlement; April 2, 2004) | OAGOOGLE0100380477 | OAGOOGLE0100380479 | 901, 802, 403, 402, multiple documents | | | | |
| 643 | | http://www.oracle.com/us/038563.pdf (FAQ about Oracle's acquisition of Sun; 2010) | OAGOOGLE0100380480 | OAGOOGLE0100380481 | 901, 802, 402, 403 | | | | |
| 644 | | http://blogs.sun.com/jonathan/entry/harvesting_from_a_troll (Jonathan Schwartz blog; ZFS Puts Net App Viability at Risk?; Oct. 24, 2007) | OAGOOGLE0100380482 | OAGOOGLE0100380483 | 901, 802, 402, 403 | | | | |
| 645 | | http://xml.coverpages.org/SunPatents1600.html (Sun Grants More than 1,600 Patents to Open Source Community; Jan. 25 2005) | OAGOOGLE0100380484 | OAGOOGLE0100380486 | 901, 802, 402, 403 | | | | |
| 646 | | http://www.eweek.com/c/a/Enterprise-Applications/10-Reasons-Why-Sun-is-Still-Relevant-and-One-Reason-Why-Not-887854/ (10 Reasons Why Sun is Still Relevant (and One Reason Why Not); Dec. 16, 2009) | OAGOOGLE0100380487 | OAGOOGLE0100380489 | 901, 802, 402, 403 | | | | |
| 647 | | http://cachef.ft.com/cms/s/2/a0c8595a-a42d-11dd-8104-000077b07658.html#axzz1IhOiYgoN (Sun Microsystems' patent portfolio may be most attractive asset as activist builds stake; Oct. 27, 2008) | OAGOOGLE0100380490 | OAGOOGLE0100380492 | 901, 802, 402, 403 | | | | |
| 648 | | http://www.redorbit.com/news/technology/284552/sun_innovator_notches_up_100th_patent_driving_two_decades_of/index.html (Sun innovator receives his 100th patent; Oct. 26, 2005) | OAGOOGLE0100380493 | OAGOOGLE0100380495 | 901, 802, 402, 403 | | | | |
| 649 | | http://www.patentbuddy.com/Top300Organization/1 (Sun 29th in number of patents received in 2009) | OAGOOGLE0100380496 | OAGOOGLE0100380498 | 901, 802, 402, 403 | | | | |
| 650 | | http://labs.oracle.com/about.html (About Sun Microsystems Laboratories) | OAGOOGLE0100380499 | OAGOOGLE0100380501 | 901, 802, 402, 403 | | | | |
| 651 | | http://images.businessweek.com/ss/10/01/0113_25_most_inventive_companies/7.htm (The World's 25 Most Inventive Companies - Sun ranked at No. 20) | OAGOOGLE0100380502 | OAGOOGLE0100380504 | 901, 802, 402, 403 | | | | |
| 652 | | http://weblogs.java.net/blog/2009/03/18/wsj-says-ibm-talks-buy-sun-why-would-ibm-buy-sun-microsystems (WSJ says; "IBM Talks to Buy Sun". But Why would IBM buy Sun Microsystems?; March 18, 2009) | OAGOOGLE0100380505 | OAGOOGLE0100380507 | 901, 802, 402, 403 | | | | |
| 653 | | http://ezinearticles.com/?The-History-of-Sun-Microsystems&id=1665583 (The History of Sun Microsystems) | OAGOOGLE0100380508 | OAGOOGLE0100380510 | 901, 802, 402, 403 | | | | |
| 654 | | http://www.sun.com/emrkt/boardroom/newsletter/1104feature.html (Sun's Bets? Openness, Security, and Innovation;November 2004) | OAGOOGLE0100380511 | OAGOOGLE0100380513 | 901, 802, 402, 403 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 655 | | http://blogs.sun.com/jonathan/entry/i_believe_in_ip (Jonathan Schwartz blog; "I Believe in IP"; Sept. 30, 2004) | OAGOOGLE0100380514 | OAGOOGLE0100380515 | 901, 802, 402, 403 | | | | |
| 656 | | Transcription of Google I/O 2008 Presentation slides entitled "Anatomy and Physiology of an Android," presented by Patrick Brady, available at &http://5963581449325967972-a-1802744773732722657-s-sites.googlegroups.com/site/io/anatomy--physiology-of-an-android/Android-Anat | OAGOOGLE0100380784 | OAGOOGLE0100380847 | 901, 802, 402, 403 | | | | |
| 657 | | Transcription of Google I/O 2010 Video, entitled "A JIT Compiler for Android's Dalvik ;  VM," presented by Ben Cheng and Bill Buzbee (Google's Android Team), available at ; http://developer.android.com/videos/index.html#v=Ls0tM-c4Vfo (last visited Nov. 1) | OAGOOGLE0100380848 | OAGOOGLE0100380899 | 901, 802, 402, 403 | | | | |
| 658 | 3/3/2006 | Email from Fresko to Fulks Re: Armstrong stack requirements | OAGOOGLE0100388675 | OAGOOGLE0100388677 | 901, 402, 403, 106, 602 | | | | |
| 659 | | Certificate of Registration, Java Standard Edition 6, TX0006848555 | OAGOOGLE0500008808 | OAGOOGLE0500008811 | 901, 402, 403, 1002 | | | | |
| 660 | 00/00/2008 | PATENT FEATURES ARE NECESSARY FOR ANDROID TO DELIVER SATISFACTORY PERFORMANCE AND SECURITY PX339 | page 34 from Podium Book | page 34 from Podium Book | 901, 1002, 701-703, 106, not timely produced, 403 | | | | |
| 661 | 00/00/2008 | PATENT FEATURES ARE NECESSARY FOR ANDROID TO DELIVER SATISFACTORY PERFORMANCE AND SECURITY PX338 | page 36 from Podium Book | page 36 from Podium Book | 901, 1002, 701-703, 106, not timely produced, 403 | | | | |
| 662 | 1/11/2011 | Anti-Fragmentation Agreement between Google Inc. and Samsung Electronics Co., Ltd. | STAPROD0000130 | STAPROD0000130 | 901, 106, 402 | | | | |
| 663 | 12/23/2009 | Amendment One to the Mobile Application Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | STAPROD0000251 | | 901 | | | | |
| 664 | | Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 665 | | Exhibit A of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 666 | | Exhibit B of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 667 | | Exhibit C of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 668 | | Exhibit D of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 669 | | Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 670 | | Exhibit A of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 671 | | Exhibit B of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 672 | | Exhibit C of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 673 | | Exhibit D of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 674 | | Exhibit E of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 675 | | Exhibit F of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 676 | | Exhibit G of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 677 | | Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 678 | | Exhibit A of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 679 | | Exhibit B of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 680 | | Exhibit C of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 681 | | Exhibit D of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 682 | | Exhibit E of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 683 | | Exhibit F of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 684 | | Exhibit G of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 685 | | Exhibit H of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 686 | | Opening Expert Report of John C. Mitchell Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 687 | | Exhibit A of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 403, 402, 802 | | | | |
| 688 | | Exhibit B of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 403, 402, 802 | | | | |
| 689 | | Copyright Exhibit A of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | duplicate | | | | |
| 690 | | Exhibit B of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | duplicate | | | | |
| 691 | | Exhibit C of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 692 | | Exhibit D of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 693 | | Exhibit E of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 694 | | Exhibit F of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 695 | | Exhibit G of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 696 | | Exhibit H of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 697 | | Exhibit I of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 698 | | Exhibit J of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 699 | | Exhibit K of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 700 | | Exhibit L of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 701 | | Exhibit M of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 702 | | Exhibit N of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 703 | | Exhibit O of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 704 | | Exhibit P of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 705 | | Exhibit Q of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 706 | | Exhibit R of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 707 | | Exhibit S of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 708 | | Analysis of Samsung Captivate (SGH-I897) & LG (Various Models) Handset Code | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 709 | | Dr. John C. Mitchell's Report in Opposition to Dr. Owen Astrachan's Opening Expert Report | | | 402, 1002, 403, 802 | | | | |
| 710 | | Exhibit Copyright-Opposition-A of Dr. John C. Mitchell's Report in Opposition to Dr. Owen Astrachan's Opening Expert Report | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 711 | | Reply Expert Report of John C. Mitchell Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 712 | | Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 402, 1002, 403, 802 | | | | |
| 713 | | Appendix A of the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 714 | | Exhibit App-1 of Appendix A of the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 715 | | Exhibit B Supplement to the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 716 | | Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 717 | | Exhibit B Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 718 | | Exhibit C Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 719 | | Exhibit D Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 720 | | Exhibit E Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 721 | | Opening Expert Report of Alan Purdy Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 722 | | Appendix A of the Opening Expert Report of Alan Purdy Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 723 | | Exhibit 1 of the Opening Expert Report of Alan Purdy Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 724 | | (Revised) Opening Expert Report of Alan Purdy Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 725 | | Reply Expert Report of Alan Purdy Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 726 | | Appendix A-D of the Reply Expert Report of Alan Purdy Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 727 | | Opening Expert Report of Marc Visnick Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 728 | | Exhibit 1 of the Opening Expert Report of Marc Visnick Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 729 | | Exhibit 2 of the Opening Expert Report of Marc Visnick Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 730 | | Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 402, 1002, 403, 802 | | | | |
| 731 | | Exhibit 1 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 901, 1002, 701-703, 106, 403, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 732 | | Exhibit 2 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 733 | | Exhibit 3 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 734 | | Exhibit H (preloaded-classes) to Expert Report of Jack W. Davidson, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 7,426,720 | | | | | | | |
| 735 | | Exhibit Z (Bytecode for the Dalvik to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 736 | | Exhibit AA (dex-format) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205. | | | | | | | |
| 737 | | Exhibit AB (Dalvik VM Instruction Formats) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 738 | | Exhibit Y (Android developers) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 739 | | Exhibit AG (Dalvik Optimization) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 740 | | Exhibit AC (Dalvik Technical Information) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 741 | | "Installing the SDK," http://developer.android.com/sdk/installing.html | | | 901, 402, not timely produced | | | | |
| 742 | | "Tested: iPhone 4 (iOS 4.2.1 vs. 4.3) and Android phones," available at http://news.cnet.com/8301-17938_105-20041273-1.html | | | 901, 402, 403, not timely produced | | | | |
| 743 | | <http://www.pcworld.com/article/139331/qanda_with_google_android_developer.html> | | | 901, 402, 403, not timely produced | | | | |
| 744 | | Adsense API Terms and Conditions, available at http://code.google.com/apis/adsense/terms.html | | | 901, 402, not timely produced | | | | |
| 745 | | Analysis Of Handset Maker Code | | | 901, 402, 403, not timely produced | | | | |
| 746 | | Andriod Developers, Android 2.2 Highlights, available at http://developer.android.com/sdk/android-2.2-highlights.html | | | 901, 402, not timely produced | | | | |
| 747 | | Android API Levels, available at http://developer.android.com/guide/appendix/api-levels.htm | | | 901, 402, not timely produced | | | | |
| 748 | | Android Compatibility Program, Android 2.1 Compatibility Definition | | | 901, 402, not timely produced | | | | |
| 749 | | Android Compatibility Program, Android 2.2 Compatibility Definition | | | 901, 402, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 750 | | Android Compatibility Program, Android 2.2 Compatibility Definition | | | 901, 402, not timely produced | | | | |
| 751 | | Android Compatibility Program, Android 2.3 Compatibility Definition | | | 901, 402, not timely produced | | | | |
| 752 | | Android Compatibility Program, Android Compatibility Definition, Android 1.6 | | | 901, 402, not timely produced | | | | |
| 753 | | Android Compatibility Program, Compatibility Test Suite (CTS) Framework User Manuel,  Android 1.6, CTS r4 | | | 901, 402, not timely produced | | | | |
| 754 | | Android Compatibility Program, Compatibility Test Suite (CTS) Framework User Manuel,  Android 1.6, CTS r4 | | | 901, 402, not timely produced | | | | |
| 755 | | Android Developers Dev Guide, Building and Running from Eclipse with ADT, available at http://developer.android.com/guide/developing/building/building-eclipse.html. | | | 901, 402, not timely produced | | | | |
| 756 | | Android Developers Dev Guide, Building and Running from the Command Line, available at http://developer.android.com/guide/developing/building/building-cmdline.html. | | | 901, 402, not timely produced | | | | |
| 757 | | Android Developers Dev Guide, Building and Running, available at http://developer.android.com/guide/developing/building/index.html. | | | 901, 402, not timely produced | | | | |
| 758 | | Android Developers Dev Guide, Introduction, available at http://developer.android.com/guide/developing/index.html. | | | 901, 402, not timely produced | | | | |
| 759 | | Android Developers Dev Guide, Managing Projects from Eclipse with ADT, available at http://developer.android.com/guide/developing/projects/projects-eclipse.html. | | | 901, 402, not timely produced | | | | |
| 760 | | Android Developers Dev Guide, Managing Projects from the Command Line, available at http://developer.android.com/guide/developing/projects/projects-cmdline.html. | | | 901, 402, not timely produced | | | | |
| 761 | | Android Developers Dev Guide, Managing Projects, available at http://developer.android.com/guide/developing/projects/index.html. | | | 901, 402, not timely produced | | | | |
| 762 | | Android Developers, Android JIT, available at http://android-developers.blogspot.com/2010/05/dalvik-jit.html | | | 901, 402, not timely produced | | | | |
| 763 | | Android Developers, Building, available at http://developer.android.com/guide/developing/building/index.html. | | | 901, 402, not timely produced | | | | |
| 764 | | Android Developers, Custom Class Loading in Dalvik, available at http://android-developers.blogspot.com/2011/07/custom-class-loading-in-dalvik.html | | | 901, 402, not timely produced | | | | |
| 765 | | Android Developers, On Android Compatibility, available at http://android-developers.blogspot.com/2010/05/on-android-compatibility.html | | | 901, 402, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 766 | 7/11/2011 | Android Developers: Class Index | | | 901, 402, not timely produced | | | | |
| 767 | 6/28/2011 | Android Developers: Package Index | | | 901, 402, not timely produced | | | | |
| 768 | | Android Maps APIs Terms of Service (http://code.google.com/android/add-ons/google-apis/maps-api-signup.html ) | | | 901, 402, not timely produced | | | | |
| 769 | 6/28/2011 | Android Open Source Project, Frequently Asked Questions | | | 901, 402, not timely produced | | | | |
| 770 | | Android Open Source Project, Git Repository modification "Remove pointless tests" by Dan Bornstein | GOOGLE-14-00029753 | GOOGLE-14-00029753 | 901, 402 | | | | |
| 771 | 1/14/2011 | Android Open Source Project: Git: Clean up/out some comments (projects / platform/libcore.git / commit) | | | 901, 402, not timely produced | | | | |
| 772 | 1/21/2011 | Android Open Source Project: projects / platform/external/sonivox.git / commit | | | 901, 402, not timely produced | | | | |
| 773 | 10/30/2010 | Android Open Source Project: projects / platform/libcore.git / commitdiff | | | 901, 402, not timely produced | | | | |
| 774 | 4/21/2011 | Android Openness Withering As Google Withholds Honeycomb Code | | | 901, 402, not timely produced | | | | |
| 775 | | Android Packages and Classes (http://developer.android.com/reference/) | | | 901, 402, not timely produced | | | | |
| 776 | | Android Source Code Downloaded from android.git.kernel.org by Johnson-Laird, Inc | | | 901, 402, not timely produced | | | | |
| 777 | 4/4/2001 | Arrays.java | | | 901, 402, not timely produced | | | | |
| 778 | | Bill Venners, The HotSpot Virtual Machine, How Hotspot Can Improve Java Program Performance and Designs, available at http://www.artima.com/designtechniques/hotspot.html | | | 901, 402, 403, not timely produced | | | | |
| 779 | | Bill Venners, The HotSpot Virtual Machine, How Hotspot Can Improve Java Program Performance and Designs, available at http://www.artima.com/designtechniques/hotspot.html | | | 901, 402, 403, not timely produced, duplicate | | | | |
| 780 | | Bloch - How to Design a Good API and Why it Matters | | | 901, 402, 403, not timely produced | | | | |
| 781 | | Blogger API Terms of Service (http://code.google.com/apis/blogger/terms.html) | | | 901, 402, not timely produced | | | | |
| 782 | 8/15/2010 | Business Insider: Google's Android is Making Boatloads of Money, Says Schmidt -- Way More Than It Costs to Make | | | 901, 402, 403, not timely produced | | | | |
| 783 | | Bytecodes.java, available at http://www.docjar.com/html/api/sun/jvm/hotspot/interpreter/Bytecodes.java.html | | | 901, 402, 403, not timely produced | | | | |
| 784 | | Bytecodes.java, available at http://www.docjar.com/html/api/sun/jvm/hotspot/interpreter/Bytecodes.java.html. | | | 901, 402, 403, not timely produced | | | | |

33

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 785 | | Carmine Mangione, Performance tests show Java as fast as C++, JavaWorld (Feb. 1, 1998), available at http://www.javaworld.com/javaworld/jw-02-1998/jw-02-jperf.html | | | 901, 402, 403, not timely produced | | | | |
| 786 | | Certificate of Registration, TX0004326014 | | | 901, 602, 402 | | | | |
| 787 | | Certificate of Registration, TX0004416302 | | | 901, 602, 402 | | | | |
| 788 | | Certificate of Registration, TX0006143306 | | | 901, 602, 402 | | | | |
| 789 | | Certificate of Registration, TX0006848555 | | | 901, 602, 402 | | | | |
| 790 | | CLDC HotSpot Implementation Virtual Machine 14, available at http://java.sun.com/products/cldc/wp/CLDC_HI_WhitePaper.pdf.) | | | 901, 402, 403, not timely produced | | | | |
| 791 | | Comparison_Fischer591-Fischer71 | | | 901, 402, 403, not timely produced | | | | |
| 792 | | D. Goodin, "2 out of 3 Android apps use private data 'suspiciously' Google protections 'insufficient'," posted Sept. 30, 2010, available at http://www.theregister.co.uk/2010/09/30/suspicious_android_apps/ | | | 901, 402, 403, not timely produced | | | | |
| 793 | | DE Certificate of Merger of OUSA-SMI and A&R OAI CI | | | 901, 402, 403, not timely produced | | | | |
| 794 | | Demostrative re rangeCheck functions from Timsort.java and Arrays.java | | | 901, 402, 403, not timely produced | | | | |
| 795 | | Draft Declaration of Patrick Brady in Support of Defendant Google Inc.'s Motion for Summary Judgment and/or Summary Adjudication re Google's Nonliability under 35 U.S.C. § 271(f) | | | 402 | | | | |
| 796 | | E. Roberts, ""The Dream of a Common Language: The Search for Simplicity and Stability in Computer Science Education,"" SIGCSE '04 Proceedings of the 35th SIGCSE technical symposium on Computer science education (2004), available at http://www-cs-faculty.stanford.edu/~eroberts/papers/SIGCSE-2004/DreamOfACommonLanguage.pdf | | | 901, 402, 403, not timely produced | | | | |
| 797 | 8/1/2011 | ECF No. 261, Declaration of Daniel Bornstein in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint | | | multiple documents, 402 | | | | |
| 798 | 8/15/2011 | ECF No. 299, Declaration of Tim Lindholm Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 799 | 8/17/2011 | ECF No. 315, Corrected Declaration of Benjamin Lee Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 800 | 8/17/2011 | ECF No. 316, Corrected Declaration of Tim Lindholm Concerning the August 6, 2010 Email and Drafts Thereof, Case 3:10-cv-03561-WHA | | | 403, 402, subject to motion in limine | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 801 | 8/15/2011 | ECF No. 317, Corrected Declaration of Kristin Zmrhal Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 802 | 8/18/2011 | ECF No. 331, Declaration of Tim Lindholm in Response to Declaration of Fred Norton, Case 3:10-cv-03561-WHA | | | 403, 402, subject to motion in limine | | | | |
| 803 | 8/19/2011 | ECF No. 332, Declaration of Matt Cutts in Response to Declaration of Fred Norton | | | 403, 402, subject to motion in limine | | | | |
| 804 | 9/8/2011 | ECF No. 409-1, Declaration of Patrick Brady in Support of Defendant Google Inc's Motion for Summary Judgment and/or Summary | | | 402 | | | | |
| 805 | 3/26/2006 | Email from A. Rubin to V. Gupta | OAGOOGLE0100168460 | OAGOOGLE010016847 | duplicate | | | | |
| 806 | 5/4/2011 | Email string from Andy Rubin to Vineet Gupta re CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE0100168441 | OAGOOGLE0100168459 | 901, 602, 402, duplicate | | | | |
| 807 | | Gary McGraw and Edward Felten, Understanding the keys to Java security - the sandbox and authentication, JavaWorld.com (May 1, 1997), available at http://www.javaworld.com/javaworld/jw-05-1997/jw-05-security.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 808 | | Gary McGraw and Edward Felten, Understanding the keys to Java security - the sandbox and authentication, JavaWorld.com (May 1, 1997), available at http://www.javaworld.com/javaworld/jw-05-1997/jw-05-security.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 809 | | Mark D. Ladue, When Java was One: Threats from Hostile Bytecode, 20th National Information Systems Security Conference, 1, 11 (Oct. 1997), available at http://csrc.nist.gov/nissc/1997/proceedings/104.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 810 | | Gong, Li et al., Going Beyond the Sandbox http://www.usenix.org/publications/library/proceedings/usits97/gong.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 811 | | Google AdSense API (http://code.google.com/apis/adsense/terms.html) | | | 901, 402, not timely produced | | | | |
| 812 | | Google Contacts Data API (http://code.google.com/apis/contacts/api-terms.html) | | | 901, 402, not timely produced | | | | |
| 813 | | Google Earth/Google Earth API (http://code.google.com/apis/maps/terms.html) | | | 901, 402, not timely produced | | | | |
| 814 | | Multitasking the Android Way, available at http://android-developers.blogspot.com/2010/04/multitasking-android-way.html | | | 901, 402, not timely produced | | | | |
| 815 | | Google I/O 2008 Video entitled "Anatomy and Physiology of an Android," presented by Patrick Brady, available at http://developer.android.com/videos/index.html#v=G-36noTCaiA | | | 901, 402, not timely produced, 1002 | | | | |
| 816 | | Google I/O 2008 Video entitled "Dalvik Virtual Machine Internals," by presented Dan Bornstein, available at http://developer.android.com/videos/index.html#v=ptjedOZEXPM | | | 901, 402, not timely produced, 1002 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 817 | | Google I/O 2010 Video entitled "A JIT Compiler for Android's Dalvik VM," presented by Ben Cheng and Bill Buzbee (Google's Android Team), available at http://developer.android.com/videos/index.html#v=Ls0tM-c4Vfo | | | 901, 402, not timely produced | | | | |
| 818 | 8/15/2011 | Google Press Release: Google to Acquire Motorola Mobility http://investor.google.com/releases/2011/0815.html | | | 901, 402, not timely produced | | | | |
| 819 | | Google Sites API terms (http://code.google.com/apis/sites/terms.html) | | | 901, 402, not timely produced | | | | |
| 820 | | Google SOAP Search API Reference, available at http://code.google.com/apis/soapsearch/reference.html. | | | 901, 402, not timely produced | | | | |
| 821 | | Google Soap Search API Services, available at http://code.google.com/apis/soapsearch/api_terms.html | | | 901, 402, not timely produced | | | | |
| 822 | | Google to Acquire Motorola Mobility, Google investor relations, available at http://investor.google.com/releases/2011/0815.html | | | 901, 402, not timely produced | | | | |
| 823 | | GT-I9020_I9020T_Opensource.txt from https://opensource.samsung.com/reception/reception_main.do?meth0d=reception_list&menu_item=mobile&classification1=mobile_phone%20&classification2=&classification3= | | | 901, 402, 403, not timely produced, 802 | | | | |
| 824 | | HIGHLY CONFIDENTIAL SOURCE CODE CD Provided by Mark Francis on 7/11/2011 | | | 901, 402, 403, 602 | | | | |
| 825 | | Why Microsoft Loves Google's Android, available at http://apsblog.burtongroup.com/2007/11/why-microsoft-l.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 826 | | Why Microsoft Loves Google's Android, Take 2, available at http://apsblog.burtongroup.com/2007/12/why-microsoft-l.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 827 | | Chart: U.S. Smartphone Operating System Share - All Mobile Subscribers, available at http://blog.nielsen.com/nielsenwire/wp-content/uploads/2010/11/smartphone-OS-share.png | | | 901, 402, 403, not timely produced, 802 | | | | |
| 828 | | http://book.opensourceproject.org.cn/kernel/kernelpri/opensource/0131181637/ch03lev1sec3.html#ch03fig09 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 829 | | API Design Matters, available at http://cacm.acm.org/magazines/2009/5/24646-api-designmatters/fulltext | | | 901, 402, 403, not timely produced, 802 | | | | |
| 830 | | Productivity for developers, performance for users, available at http://code.google.com/webtoolkit/ | | | 901, 402, not timely produced | | | | |
| 831 | | Google Web Toolkit Overview, available at http://code.google.com/webtoolkit/overview.html | | | 901, 402, not timely produced | | | | |
| 832 | | Android Developers: Glossary, available at http://developer.android.com/guide/appendix/glossary.html | | | 901, 402, not timely produced | | | | |
| 833 | | Android Developers: What is Android?, available at http://developer.android.com/guide/basics/what-is-android.html | | | 901, 402, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 834 | | Android Developers: Using DDMS, available at http://developer.android.com/guide/developing/debugging/ddms.html | | | 901, 402, not timely produced | | | | |
| 835 | | Android Developers: Using the Android Emulator, available at http://developer.android.com/guide/developing/devices/emulator.html | | | 901, 402, not timely produced | | | | |
| 836 | | Android Developers: Managing AVDs with AVD Manager, available at http://developer.android.com/guide/developing/devices/managing-avds.html | | | 901, 402, not timely produced | | | | |
| 837 | | Android Developers: Android Debug Bridge, available at http://developer.android.com/guide/developing/tools/adb.htm | | | 901, 402, not timely produced | | | | |
| 838 | | Android Developers: Android Emulator, available at http://developer.android.com/guide/developing/tools/emulator.html | | | 901, 402, not timely produced | | | | |
| 839 | | Android Developers: Android Compatibility, available at http://developer.android.com/guide/practices/compatibility.html | | | 901, 402, not timely produced | | | | |
| 840 | | Android Developers: Designing for Performance, available at http://developer.android.com/guide/practices/design/performance.html | | | 901, 402, not timely produced | | | | |
| 841 | | Android Developers: Designing for Seamlessnesshttp://developer.android.com/guide/practices/design/seamlessness.html | | | 901, 402, not timely produced | | | | |
| 842 | | Android Developers: Publishing on Android Market, available at http://developer.android.com/guide/publishing/publishing.html | | | 901, 402, not timely produced | | | | |
| 843 | | Android Developers: Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html | | | 901, 402, not timely produced | | | | |
| 844 | | Android Developers: The AndroidManifest.xml File, available at http://developer.android.com/guide/topics/manifest/manifest-intro.html | | | 901, 402, not timely produced | | | | |
| 845 | | Android Developers: Hello, World, available at http://developer.android.com/resources/tutorials/hello-world.html | | | 901, 402, not timely produced | | | | |
| 846 | | Android Developers: Adding SDK Components, available at http://developer.android.com/sdk/adding-components.html | | | 901, 402, not timely produced | | | | |
| 847 | | Android Developers: ADT Plugin for Eclipse, available at http://developer.android.com/sdk/eclipse-adt.html | | | 901, 402, not timely produced | | | | |
| 848 | | Android Developers: Installing the SDK, available at http://developer.android.com/sdk/installing.html | | | 901, 402, not timely produced | | | | |
| 849 | | Android Developers: System Requirements, available at http://developer.android.com/sdk/requirements.html | | | 901, 402, not timely produced | | | | |
| 850 | | The Java Tutorials Lesson: Interfaces, available at http://download.oracle.com/javase/tutorial/collections/interfaces/index.html | | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 851 | | The Java Tutorials Lesson: Introduction to Collections, available at http://download.oracle.com/javase/tutorial/collections/intro/index.html | | | 901, 402, 403, not timely produced | | | | |
| 852 | | Google CEO Eric Schmidt: "The next big wave in advertising is the mobile internet", 5/26/2008, available at http://faz-community.faz.net/blogs/netzkonom/archive/2008/05/26/eric-schmidt.aspx | | | 901, 402, 403, not timely produced, 602, 802 | | | | |
| 853 | | 1/14/2010 Letter to the Federal Communications Comission re Google and Verizon Joint Submission on the Open Internet, available at http://fjallfoss.fcc.gov/ecfs/comment/view?id=6015527661 | | | 402, 403, not timely produced | | | | |
| 854 | | Google groups: android-platform, available at http://groups.google.com/group/android-platform/browse_thread/thread/303ce670483114fc?pli=1 | | | 901, 402, 403, not timely produced | | | | |
| 855 | | Google Inc. Form 10-K for fiscal year ended December 31, 2008, available at http://investor.google.com/documents/2008_google_annual_report.html | | | 901, 402, 403, not timely produced | | | | |
| 856 | | Google Inc. Form 10-Q for the quarter ended September 30, 2010, available at http://investor.google.com/documents/20100930_google_10Q.html | | | 901, 402, 403, not timely produced | | | | |
| 857 | | Mobility Beat: Android Developers Blog Headlines Android's HTTP Clients, available at http://m.mobilitybeat.com/site/android-developers-blog/2/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 858 | | Google Engineering: Java Alternatives "All Suck", Android "Needs to Negotiate a License", available at http://obamapacman.com/2011/07/google-engineer-java-alternatives-all-suck-android-needs-to-negotiate-license/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 859 | | Android Presentation: Android Anatomy and Physiology, available at http://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf | | | 901, 402, 403, not timely produced | | | | |
| 860 | | Android Open Source Project: Compatibility Test Suite, available at http://source.android.com/compatibility/cts-intro.html | | | 901, 402, not timely produced | | | | |
| 861 | | Android Open Source Project: Android Compatibility Downloads, available at http://source.android.com/compatibility/downloads.html | | | 901, 402, not timely produced | | | | |
| 862 | | Android Open Source Project: Frequently Asked Questions, available at http://source.android.com/faqs.html | | | 901, 402, not timely produced | | | | |
| 863 | | Android Open Source Project, Android Platform Developer's Guide, available at http://source.android.com/porting/dalvik.html | | | 901, 402, not timely produced | | | | |
| 864 | | Android Open Source Project: Building the System, available at http://source.android.com/source/building.html | | | 901, 402, not timely produced | | | | |
| 865 | | Android Open Source Project: Building for devices, available at http://source.android.com/source/building-devices.html | | | 901, 402, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 866 | | Android Open Source Project: Downloading the Source Tree, available at http://source.android.com/source/downloading.html | | | 901, 402, not timely produced | | | | |
| 867 | | Android Open Source Project: Initializing a Build, available at http://source.android.com/source/initializing.html | | | 901, 402, not timely produced | | | | |
| 868 | | Bytecode for the Dalvik VM, available at http://source.android.com/tech/dalvik/dalvik-bytecode.html | | | 901, 402, not timely produced | | | | |
| 869 | | .dex - Dalvik Executable Format, available at http://source.android.com/tech/dalvik/dex-format.html | | | 901, 402, not timely produced | | | | |
| 870 | | CNN Money, "Android less about money, more about iPhone disruption", 8/17/2010, available at http://tech.fortune.cnn.com/2010/08/17/android-less-about-money-more-about-iphone-disruption/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 871 | | Jonathan Schwartz blog: "I Believe in IP", 2004-09-30, available at http://web.archive.org/web/20070810191300/http://blogs.sun.com/jonathan/entry/i_believe_in_ip | | | 901, 402, 403, not timely produced, 802 | | | | |
| 872 | | Sun Microsystems: Javasoft Ships Java 1.0, available at http://web.archive.org/web/20080205101616/http://www.sun.com/smi/Press/sunflash/1996-01/sunflash.960123.10561.xml | | | 901, 402, 403, not timely produced, 802 | | | | |
| 873 | | Eclipse Downloads, available at http://www.eclipse.org/downloads/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 874 | | Android Build System, available at http://www.elinux.org/Android_Build_System | | | 901, 402, 403, not timely produced, 802 | | | | |
| 875 | | Nexus S, available at http://www.google.com/nexus/#/tech-specs | | | 901, 402, 403, not timely produced, 802 | | | | |
| 876 | | Android Market, available at http://www.google.com/support/androidmarket/binswer.py?hl=en&answer=113407&topic=1100168 | | | 901, 402, not timely produced | | | | |
| 877 | | Joshua Bloch: Bumper-Sticker API Design, available at http://www.infoq.com/articles/API-Design-Joshua-Bloch | | | 901, 402, 403, not timely produced, 802 | | | | |
| 878 | | ISA 2011: Fireside Chat with Google Android Group Manager Eric Chu, 1/25/2011, available at http://www.insidemobileapps.com/2011/01/25/isa-2011-fireside-chat | | | 901, 402, 403, not timely produced, 802 | | | | |
| 879 | | NetQin: Google Android apps found to be sharing data, available at http://www.netqin.com/en/security/newsinfo_3277_2.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 880 | | Oracle: The Java History Timeline, available at http://www.oracle.com/technetwork/java/javase/overview/javahistory-timeline-198369.html | | | 901, 402, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 881 | | PC World: Q&A With Google Android Developer, 11/6/2007, available at http://www.pcworld.com/article/139331/qanda_with_google_android_developer.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 882 | | Talk Android: Android Forums, available at http://www.talkandroid.com/android-forums/android-hardware/2-android-minimum-hardware-requirements.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 883 | | The Register: 2 out of 3 Android apps use private data "suspiciously", available at http://www.theregister.co.uk/2010/09/30/suspicious_android_apps/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 884 | | Tiobe Software: TIOBE Programming Community Index for September 2011, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 885 | | Tiobe Software: TIOBE Programming Community Index Definition, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/tpci_definition.htm | | | 901, 402, 403, not timely produced, 802 | | | | |
| 886 | | Carnegie Endowment For International Peace Keynote Speech, available at http://www.youtube.com/watch?v=Zi3Q4DEPUjk | | | 901, 402, 403, not timely produced, 802 | | | | |
| 887 | | ZDNet: Google outlines the Open Handset Alliance; Will it succeed?, available at http://www.zdnet.com/blog/btl/google-outlines-the-open-handset-alliance-will-it-succeed/6887?tag=search-results-rivers;item8 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 888 | | ZDNet: Google rejects GPL in new gPhone alliance, available at http://www.zdnet.com/blog/burnette/google-rejects-gpl-in-new-gphone-alliance/428?tag=content;siu-container | | | 901, 402, 403, not timely produced, 802 | | | | |
| 889 | | ZDNet: Richard Monson-Haefel responds, still gets it wrong, available at http://www.zdnet.com/blog/burnette/richard-monson-haefel-responds-still-gets-it-wrong/476 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 890 | | ZDNet: Why Microsoft hates Google's Android, available at http://www.zdnet.com/blog/burnette/why-microsoft-hates-googles-android/473 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 891 | | IBM: The History of jStart, available at http://www-01.ibm.com/software/ebusiness/jstart/history.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 892 | | https://android.git.kernel.org/?p=platform%2Fdalvik.git;a=commit;h=59a434629ba06d4decf7bc88a62ae370a1935f0e | | | 901, 402, 403, not timely produced, 802 | | | | |
| 893 | | OCRS: Welcome to the Samsung Open Source Release Center, available at https://opensource.samsung.com/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 894 | | James Gosling & Henry McGilton, White Paper, The Java Language Environment (May 1996), available at http://java.sun.com/docs/white/langenv/ | | | 901, 402, 403, not timely produced, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 895 | | James Gosling & Henry McGilton, White Paper, The Java Language Environment (May 1996), available at http://java.sun.com/docs/white/langenv/.) | | | 901, 402, 403, not timely produced, 802 | | | | |
| 896 | | JDK 5 Class Library Files Decompiled by Marc Visnick Using JAD Decompiler | | | 901, 402, 403, not timely produced, 802 | | | | |
| 897 | | JDK 5u22 for Windows -- Binary Installation Package | | | 901, 402, 403, not timely produced, 802 | | | | |
| 898 | | JDK 6 Project, available at http://openjdk.java.net/projects/jdk6/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 899 | | Jennifer Wilson, Best in Java (June 6, 2001), available at http://www.javaworld.com/javaworld/jw-06-2001/j1-01-awards.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 900 | | JR Raphael, The Nexus S and Google: Everything There Is To Know, PCWORLD (Nov. 11, 2010), available at http://www.pcworld.com/article/210460/the_nexus_s_and_google_everything_there_is_to_know.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 901 | | Larry Koved et al., The Evolution of Java Security (May 24, 2003), available at http://www.developertutorials.com/tutorials/java/evolution-java-security-050524-1448/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 902 | | License - Java 2 Platform Standard Edition Development KIT 5.0 Specification License | OAGOOGLE0100219637 | | 901, 602, 402, duplicate, not timely produced | | | | |
| 903 | | License - Java 2 Standard Edition (J2SE) Specification v 1.4. | OAGOOGLE0100219571 | | 901, 402, 403, not timely produced | | | | |
| 904 | | M. LaMonica, ""IBM, BEA join on Java strategy,"" CNET News (Nov. 25, 2003), available at http://news.cnet.com/2100-7345-5111567.html | | | 901, 402, 403, not timely produced | | | | |
| 905 | | Mark D. Ladue, When Java was One: Threats from Hostile Bytecode, 20th National Information Systems Security Conference, 1, 11 (Oct. 1997), available at http://csrc.nist.gov/nissc/1997/proceedings/104.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 906 | | Monica Pawlan, JDK 1.2: New Features and Functionality (May 1998), available at http://www.pawlan.com/monica/articles/jdk1.2features/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 907 | | Motorola Deal Buys Google Patent Protection: Schmidt, CNBC, available at http://www.cnbc.com/id/44671129/Motorola_Deal_Buys_Google_Patent_Protection_Schmidt | | | 901, 402, 403, not timely produced, 802 | | | | |
| 908 | | motorola droid source forge pdf from liink https://opensource.motorola.com/sf/sfmain/do/viewProject/projects.droid , http://sourceforge.net/motorola/droid/home/Home/ , http://sourceforge.net/motorola/droid/news/ | | | 901, 402, 403, not timely produced, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 909 | | Multitasking the Android Way, available at http://developer.android.com/resources/articles/multitasking-android-way.html | | | 901, 402, 403, not timely produced | | | | |
| 910 | 5/8/2011 | New York Times article, Suite Open a Window Into Google, By Steve Lohr http://www.nytimes.com/2011/05/09/technology/09google.html?_r=1 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 911 | | Nexus S - The new Android phone from Google http://www.google.com/nexus/ | | | 901, 402, 403, not timely produced | | | | |
| 912 | | Nielsen Communication Trends, "Highlights from the 2008 Convergence Audit and Consumer Electronics Monitor," Dec. 2008, available at http://kr.en.nielsen.com/site/documents/CommunicationTrends_200810.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 913 | | Nielsen Communication Trends, "Highlights from the 2009 Nielsen Convergence Audit," available at http://blog.nielsen.com/nielsenwire/wp-content/uploads/2009/12/09-Nielsen-Convergence-Audit.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 914 | | NielsenWire, ""Who is Winning the U.S. Smartphone Battle?,"" Mar. 3, 2011, available at http://blog.nielsen.com/nielsenwire/online_mobile/who-is-winning-the-u-s-smartphone-battle/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 915 | 10/21/2008 | Open Handset Alliance Press Release: Google and the Open Handset Alliance Announce Android Open Source Availability http://www.openhandsetalliance.com/press_102108.html | | | 901, 402, 403, not timely produced, 602, 802 | | | | |
| 916 | 11/12/2007 | Open Handset Alliance Press Release: Open Handset Alliance; Releases Android SDK http://www.openhandsetalliance.com/press_111207.html | | | 901, 402, 403, not timely produced, 602, 802 | | | | |
| 917 | | Open Letter to Sun Microsystem http://www.apache.org/jcp/sunopenletter.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 918 | 4/10/2007 | Open Letter to Sun Microsystems | | | 901, 402, 403, not timely produced, duplicate, 106 | | | | |
| 919 | | Oracle Completes Acquisition of Sun, Oracle Press Release, available at http://www.oracle.com/us/corporate/press/044428 | | | 901, 402, 403, not timely produced | | | | |
| 920 | 7/20/2010 | Oracle Presentation: Google Android Meeting | OAGOOGLE0101641344 | | 901, 402, 403 | | | | |
| 921 | | Patrick Niemeyer & Joshua Peck, Exploring Java, Ch. 1.2 (O'Reilly 2d Ed. 1997), available at http://doc.novsu.ac.ru/oreilly/java/exp/index.htm | | | 901, 402, 403, not timely produced, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 922 | | Patrick Niemeyer & Joshua Peck, Exploring Java, Ch. 1.2 (O'Reilly 2d Ed. 1997), available at http://doc.novsu.ac.ru/oreilly/java/exp/index.htm | | | 901, 402, 403, not timely produced, 802 | | | | |
| 923 | | Physical Evidence:  BeagleBoard test board manufactured by Texas Instrument | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 924 | | Physical Evidence:  BlackBerry Bold 9780 Phone (IMEI: 354259044101263) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 925 | | Physical Evidence:  Dell Inspiron laptop and its contents used by John Mitchel in support of his expert report regarding patent infringement | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 926 | | Physical Evidence:  Google Nexus One Phone (IMEI: 354957034886724) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 927 | | Physical Evidence:  Google Nexus S Phone (UPC:  8 806071 432908; X0005M3P5B; GT*355266/04/139490/7*) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 928 | | Physical Evidence:  HTC Droid Incredible Phone | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 929 | | Physical Evidence:  HTC EVO 4G Phone (A100001B93FD24) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 930 | | Physical Evidence:  HTC G2 Phone (IMEI: 359116032298722) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 931 | | Physical Evidence:  LG Optimus T P509 TN Phone (IMEI: 012408003812980) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 932 | | Physical Evidence:  Motorola Droid A885 Phone (IMEI: A0000015B8A6AD) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 933 | | Physical Evidence:  Nexus One phone (Serial No. MTOCAP800179) | | | 901, 402, 403, not timely produced, 701-703 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 934 | | Physical Evidence:  Nexus One phone (Serial No. MTOCAP800789) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 935 | | Physical evidence:  Nexus One phone (Serial No. MTOCAP800846) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 936 | | Physical Evidence:  Nexus One phone (Serial No. MTOCBP800220) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 937 | | Physical Evidence:  Nexus One phone (Serial No. MTOCFP800293) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 938 | | Physical Evidence:  Nexus One phone (Serial No. MTOCFP802278) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 939 | | Physical Evidence:  Nexus One phone (Serial No. MTOCFP802295) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 940 | | Physical Evidence:  Nexus One phone (Serial No. MTOCFP802359) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 941 | | Physical Evidence:  Nexus One phone (Serial No. MTOCFP802536) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 942 | | Physical Evidence:  Nexus One phone manufactured by HTC (IMEI: 354957035369738) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 943 | | Physical Evidence:  Nexus S GT-19020T phone manufactured by Samsung (IMEI: 355031040199917) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 944 | | Physical Evidence:  Samsung Captivate Phone (IMEI: 356638042644234) | | | 901, 402, 403, not timely produced, 701-703 | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 945 | | Physical Evidence:  Samsung Captivate phone manufactured by Samsung (IMEI: 356638041508257) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 946 | | Physical Evidence:  Tegra 2 test board manufactured by NVIDIA | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 947 | | Physical Evidence: Droid Incredible 2 (IMEI: A1000017E8E967) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 948 | | Physical Evidence: LG Optimus S (IMEI: A0000028CC9D34) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 949 | | Physical Evidence: Motorola Atrix (IMEI: 353648042857549) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 950 | | Picasa Web Albums Data API terms (http://code.google.com/apis/picasaweb/terms.html) | | | 901, 402, 403, not timely produced | | | | |
| 951 | 10/14/2010 | Q3 2010 Earning Call Transcript PX462 | | | 901, 402, 403, not timely produced | | | | |
| 952 | | This exhibit number left blank | | | No Exhibit | | | | |
| 953 | | R. Lowe, Linux Kernel Process Management, April 15, 2005. Sample Chapter is provided courtesy of Sams, http://www.informit.com/articles/article.aspx?p=370047&seqNum=2&rll=1 | | | 901, 402, 403, not timely produced | | | | |
| 954 | | RESTful Single Sign on shown on the iPhone, Comment by D. Bornstein, April 14, 2009, available at http://groups.google.com/group/android-security-discuss/tree/browse_frm/month/2009-04/03bdf8dd52fe7101?rnum=31&_done=/group/android-security-discuss/browse_f | | | 901, 402, 403, not timely produced | | | | |
| 955 | | Resume: Andrew T. McFadden PX061 | | | 901, 402, 403, not timely produced | | | | |
| 956 | 5/11/2011 | Resume: Dan Bornstein PX099 | | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 957 | | S. Lohr and A. Vance, ""I.B.M., Looking to Buy Sun, Sets Up a Software Strategy,"" The New York Times Inside Technology article (Mar. 18, 2009), available at http://www.nytimes.com/2009/03/19/technology/companies/19sun.html | | | 901, 402, 403, not timely produced | | | | |
| 958 | | Samsung Captivate (SGH-I897) Handset code was downloaded from Samsung website | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 959 | | See The CLDC HotSpot Implementation Virtual Machine 14, available at http://java.sun.com/products/cldc/wp/CLDC_HI_WhitePaper.pdf | | | 901, 402, 403, not timely produced | | | | |
| 960 | 8/3/2000 | Source code for Java 2 Standard Edition Version 1.3, DS0000001970 | | | 901, 402, 403, not timely produced | | | | |
| 961 | 6/23/1998 | Source code for Java Development Kit  Version 1.0, DS0000001905 | | | 901, 402, 403, not timely produced | | | | |
| 962 | | Source code for Java Development kit version 1.0.2, DS0000001903 | | | 901, 402, 403, not timely produced | | | | |
| 963 | | Source code for Java Development Kit Version 1.1, DS0000001902 | | | 901, 402, 403, not timely produced | | | | |
| 964 | | Source code for Java Development Kit Version 1.1.3 , DS0000001793 | | | 901, 402, 403, not timely produced | | | | |
| 965 | | Source code for Java Standard Edition 6, DS0000001901 | | | 901, 402, 403, not timely produced | | | | |
| 966 | | Source code for LG phone models Ally VS740, Apex US740, Optimus L LS670 (V9), Optimus M MS690, Optimus U US670, Optimus V VM670, Optimus T P509 (mz), Optimus T P509 (tn) Vortex VS660, downloaded from http://www.lg.com/global/support/opensource/opensource. | | | 901, 402, 403, not timely produced, 802 | | | | |
| 967 | | Sun Microsystems, Inc. Amended Form 10-K filed on Oct. 6, 2009, available at http://www.sec.gov/Archives/edgar/data/709519/000119312509204400/d10ka.htm | | | 402, 403, not timely produced | | | | |
| 968 | | Sun Microsystems, Inc. Form 10-K  filed on Sept. 13, 2004, available at http://www.sec.gov/Archives/edgar/data/709519/000119312504155723/d10k.htm. | | | 402, 403, not timely produced | | | | |
| 969 | | Sun Microsystems, Inc. Form 10-K filed on Aug. 28, 2009, available at http://www.sec.gov/Archives/edgar/data/709519/000119312509183962/d10k.htm | | | 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 970 | | Sun Microsystems, Inc. Form 10-K filed on Aug. 29, 2007, available at http://www.sec.gov/Archives/edgar/data/709519/000119312507191776/d10k.htm | | | 402, 403, not timely produced | | | | |
| 971 | | Sun Microsystems, Inc. Form 10-K filed on Aug. 29, 2008, available at; http://www.sec.gov/Archives/edgar/data/709519/000119312508187118/d10k.htm | | | 402, 403, not timely produced | | | | |
| 972 | | Sun Microsystems, Inc. Form 10-K filed on Sept. 13, 2005, available at http://www.sec.gov/Archives/edgar/data/709519/000119312505184847/d10k.htm | | | 402, 403, not timely produced | | | | |
| 973 | | Sun Microsystems, Inc. Form 10-K filed on Sept. 8, 2006, available at http://www.sec.gov/Archives/edgar/data/709519/000119312506187945/d10k.htm | | | 402, 403, not timely produced | | | | |
| 974 | 8/15/2011 | Supercharging Android: Google to Acquire Motorola Mobility | | | 901, 402, 403, not timely produced, 106 | | | | |
| 975 | 11/14/2007 | Tech Crunch Live Blog: Android and the Open Handset Alliance http://techcrunch.com/2007/11/05/breaking-google-announces-android-and-open-handset-alliance/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 976 | | Technical White Paper, The Java HotSpot Virtual Machine, Sec. 3, Sun Microsystems, Inc. (May 2011), available at http://java.sun.com/products/hotspot/docs/whitepaper/Java_HotSpot_WP_Final_4_30_01.html | | | 901, 402, 403, not timely produced | | | | |
| 977 | | Technical White Paper, The Java HotSpot Virtual Machine, Sun Microsystems, Inc. (May 2011), available at http://java.sun.com/products/hotspot/docs/whitepaper/Java_HotSpot_WP_Final_4_30_01.html | | | 901, 402, 403, not timely produced | | | | |
| 978 | | Terms and Conditions for Google SOAP Search API Service (http://code.google.com/apis/soapsearch/api_terms.html) | | | 901, 402, 403, not timely produced | | | | |
| 979 | | White Paper, The Java HotSpot Performance Engine Architecture, available at http://java.sun.com/products/hotspot/whitepaper.html | | | 901, 402, 403, not timely produced | | | | |
| 980 | | The Java Application Programming Interface, Volume 1 (Addison Wesley 1996) | | | 901, 402, 403, not timely produced | | | | |
| 981 | | The Java Application Programming Interface, Volume 2 (Addison Wesley 1996) | | | 901, 402, 403, not timely produced | | | | |
| 982 | 4/30/2001 | The Java HotSpot Virtual Machine Technical White Paper, Sun Microsystems, Inc. | | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 983 | | The Java Language Specification, 2d Edition (Prentice Hall 2000) | | | 901, 402, 403, not timely produced | | | | |
| 984 | | The Java Language Specification, 3d Edition (Addison Wesley 2005) | | | 901, 402, 403, not timely produced | | | | |
| 985 | | The Java Programming Language, 4th Edition (Prentice Hall 2005) | | | 901, 402, 403, not timely produced | | | | |
| 986 | | The Java Virtual Machine Specification (Addison-Wesley 1996) | | | 901, 402, 403, not timely produced | | | | |
| 987 | | The Java Virtual Machine Specification, 2d Edition (Prentice Hall 1999) | | | 901, 402, 403, not timely produced | | | | |
| 988 | | Monica Pawlan, JDK 1.2: New Features and Functionality (May 1998), available at http://www.pawlan.com/monica/articles/jdk1.2features/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 989 | | W. Enck et al., "TaintDroid: An Information-Flow Tracking System for Realtime Privacy Monitoring on Smartphones," 9th USENIX Symposium on Operating Systems Design and Implementation (OSDI'10), p. 9, available at http://appanalysis.org/tdroid10.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 990 | 7/28/2010 | Wall Street Journal Article: Eric Schmidt on Google's Next Tricks http://blogs.wsj.com/digits/2010/07/28/eric-schmidt-on-google%e2%80%99s-next-tricks/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 991 | | Web Based Programming Tutorials, available at http://webbasedprogramming.com_Java-1.2-Unleashed_ch03.htm.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 992 | | Web Based Programming Tutorials, available at http://www.webbasedprogramming.com/Java-1.2-Unleashed/ch03.htm | | | 901, 402, 403, not timely produced, 802 | | | | |
| 993 | | White Paper, The Java HotSpot Performance Engine Architecture, available at http://java.sun.com/products/hotspot/whitepaper.html | | | 901, 402, 403, not timely produced | | | | |
| 994 | | www.elinux.org/Android_Zygote_Startup | | | 901, 402, 403, not timely produced | | | | |
| 995 | 8/17/2010 | Xconomy Boston article: Google's Rich Miner Says Timing Is Everything for Android: Three Thoughts from Mobile Monday http://www.xconomy.com/boston/2010/08/17/google%e2%80%99s-rich-miner-says-timing-is-everything-for-android-three-thoughts-from-mobile-monday/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 996 | | YourTranscript: Rich Miner on Google Android http://www.youtube.com/watch?v=e_6K9B490EA | | | 901, 402, 403, not timely produced, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 997 | | Youtube API Terms and Conditions, available at http://code.google.com/apis/youtube/terms.html | | | 901, 402, 403, not timely produced | | | | |
| 998 | | Youtube API Terms of Service (http://code.google.com/apis/youtube/terms.html) | | | 901, 402, 403, not timely produced | | | | |
| 999 | | Plaintiff Oracle America, Inc.'s Demonstratives to be prepared | | | | | | | |
| 1000 | | Google: Industry Leaders Announce Open Platform for Mobile Devices, available at http://www.google.com/intl/en/press/pressrel/20071105_mobile_open.html | | | 901, 402, 403, not timely produced | | | | |
| 1001 | 7/19/2008 | Email from Bornstein to Brady re beta delivery and invoices | GOOGLE-02-00363055 | GOOGLE-02-00363056 | 901, 402, 403, not timely produced, 106 | | | | |
| 1002 | 11/24/2008 | Email from Tim Lindholm to Andy Rubin Re:  Android and JavaOne | GOOGLE-01-00031204 | GOOGLE-01-00031205 | 901, 402, 403, not timely produced, 106, subject to motion in limine | | | | |
| 1003 | 9/29/2008 | Deal Review - Sun Microsystems Toolbar Distribution Renewal | GOOGLE-01-00063286 | GOOGLE-01-00063309 | 901, 402, 403, not timely produced, 106 | | | | |
| 1004 | | Google Inc. Acquisition of Android, Inc.. Closing Purchase Price Calculation and Allocation | GOOGLE-00303922 | GOOGLE-00304003 | 901, 402, 403, not timely produced, 106 | | | | |
| 1005 | 5/31/2006 | Oracle 10-K, dated 5/31/2006 | OAGOOGLE0101928768 | OAGOOGLE0101928770 | 901, 402, 403, not timely produced | | | | |
| 1006 | 5/31/2007 | Oracle 10-K, dated 5/31/2007 | OAGOOGLE0101928756 | OAGOOGLE0101928758 | 901, 402, 403, not timely produced | | | | |
| 1007 | 5/31/2008 | Oracle 10-K, dated 5/31/2008 | OAGOOGLE0101928744 | OAGOOGLE0101928746 | 901, 402, 403, not timely produced | | | | |
| 1008 | 5/31/2009 | Oracle 10-K, dated 5/31/2009 | OAGOOGLE0101928732 | OAGOOGLE0101928734 | 901, 402, 403, not timely produced | | | | |
| 1009 | 5/31/2010 | Oracle 10-K, dated 5/31/2010 | OAGOOGLE0101928720 | OAGOOGLE0101928722 | 901, 402, 403, not timely produced | | | | |
| 1010 | 5/31/2011 | Oracle 10-K, dated 5/31/2011 | OAGOOGLE0101928708 | OAGOOGLE0101928710 | 901, 402, 403, not timely produced | | | | |
| | | **Oracle America, Inc. reserves the right to use the best quality copy of documents available as trial exhibits** **Oracle America, Inc. also reserves the right to use the family groups of documents listed on its trial exhibit list** | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 2000 | | Letter:  SUN OEM Software Sales Transmittal Dated:  October 13, 2009; From:  Sangeeta Powaku; To:  Leo Cizek; Re:  Services Agreement, Google Inc; Attach:  Worldwide OEM Software Sales, Executive Summary<br><br>CIZEK Dep EX Google 150 | OAGOOGLE 0001882439 | OAGOOGLE 0001882498 | | No objection | | | |
| 2001 | | E-mail; Dated:  August 5, 2005; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Leo Cizek -leo.cizek@sun.com; Re:  RE: [Fwd]: Re: Java (JTWT) licensing issues<br><br>CIZEK Dep EX Google 151 | OAGOOGLE  0000355988 | OAGOOGLE 0000355990 | | No objection | | | |
| 2002 | | E-mail; Dated:  September 22, 2005; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Lino Persi - lino.persi@sun.com; Leo Cizek - leo.cizek@sun.com; Re:  [Fwd: Re: NEX t Steps]<br><br>CIZEK Dep EX Google 152 | OAGOOGLE 0000356199 | OAGOOGLE 0000356200 | | No objection | | | |
| 2003 | | E-mail ;Dated:  September 26, 2005; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - arubin@google.com ; Cc:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: No Response - partnering meeting<br><br>CIZEK Dep EX Google 153 | OAGOOGLE 0001816770 | OAGOOGLE 0001816770 | | No objection | | | |
| 2004 | | E-mail; Dated:  October 27, 2005; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - arubin@google.com ;Re:  Google/Sun NEX t Steps?<br><br>CIZEK Dep EX  Google 154 | OAGOOGLE 0000356714 | OAGOOGLE 0000356715 | | No objection | | | |
| 2005 | | E-mail ; Dated:  October 31, 2005 ; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Sun/Google - Java ME sub-teams<br><br>CIZEK Dep EX  Google 155 | OAGOOGLE 0000356785 | OAGOOGLE 0000356786 | | No objection | | | |
| 2006 | | E-mail ; Dated:  November 21, 2005; From:  Leo Cizek; To:  Andy Rubin, Tracey Cole; Re:  Urgent: Sun-Google meeting re-CLDC Hotspot<br><br>CIZEK Dep EX  Google 156 | GOOGLE 01-00018137 | GOOGLE 01-00018137 | | No objection | | | |
| 2007 | | E-mail ; Dated:  December 5, 2005 ; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Notes from Sun-Google/Android meeting on 12/1<br><br>CIZEK Dep EX  Google 157 | OAGOOGLE 0000357000 | OAGOOGLE 0000357002 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2008 | | Contact Report (ACT Contact Mgmt Systm)  ;  Leo Cizek (Oracle, Corp) ; Andy Rubin (Google, Inc)<br>Notes:  Note the history change for notes dated  08/19/05 and Google/Sun mtg date<br><br>CIZEK Dep EX  Google 158 | OAGOOGLE 0100029448 | OAGOOGLE 0100029448 | | No objection | | | |
| 2009 | | E-mail ; Dated:  March 17, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Google phone - it's for real<br><br>CIZEK Dep EX  Google 159 | OAGOOGLE 0000361234 | OAGOOGLE 0000361244 | | No objection | | | |
| 2010 | | E-mail ; Dated:  April 2, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ;  Lino Persi lino.persi@sun.com ; Re:  Re: [Fwd: Re: Google phone - it's for real | The Register<br>CIZEK Dep EX  160 Google | OAGOOGLE 0000361321 | OAGOOGLE 0000361330 | | No objection | | | |
| 2011 | | E-mail ; Dated:  July 26, 2007; From:  Leo Cizek - leo.cizek@sun.com ; To:  Jacob Lehrbaum ; Re:  EBay and Google re Java FX Mobile<br><br>CIZEK Dep EX  Google 161 | OAGOOGLE 0009694853 | OAGOOGLE 0009694853 | | No objection | | | |
| 2012 | | E-mail ; Dated:  August 2, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Lino Persi ; Re:  Re: Google's Mobility Push-Google licensing issues<br><br>CIZEK Dep EX  Google 162<br><br>GUPTA Dep EX  Google 162 | OAGOOGLE 0000362605 | OAGOOGLE 0000362606 | | No objection | | | |
| 2013 | | Monetization Proposal - Sun & Google jointly developing open handset ; Sun:  Java CDC machine, class librarys, MIDP-stack  and JSRs; Google:  OS, system framework, graphics, telephony, basic apps, data manager, codecs, protocol  stacks, native tool chain<br><br>CIZEK Dep EX  Google 163 | OAGOOGLE 005384449 | OAGOOGLE 005384454 | | No objection | | | |
| 2014 | | 3/30/10 Spreadsheet -<br><br>CIZEK Dep EX  Google 164 | | | | No objection | | | |
| 2015 | | Sun's OEM Software Price book dated November 25, 2008.<br><br>CIZEK Dep EX  Google 165 | OAGOOGLE 0100071840 | OAGOOGLE 0100071986 | | No objection | | | |
| 2016 | | Contact Report (ACT Contact Mgmt System)  ; Leo Cizek (Oracle, Corp) et al; Notes<br><br>CIZEK Dep EX  Google 166 | OAGOOGLE 0100029447 | OAGOOGLE 0100029447 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | | E-mail ; Dated:  September 24, 2007; From:  Lino Persi - lino.persi@sun.com ; To:  Leo Cizek - leo.cizek@sun.co m ; Re:  Re:  Google's Mobility Push<br><br>CIZEK Dep EX  Google 167 | OAGOOGLE 0004781928 | OAGOOGLE 0004781931 | | No objection | | | |
| 2018 | | PowerPoint; Date:  October 17, 2008; Author:  Vineet Gupta, CTO; Title:  OEM Software Sales Systems Engineering,   QBR Q2FY08<br><br>CIZEK Dep EX  Google 168 | OAGOOGLE 0008223115 | OAGOOGLE 0008223144 | | 402, 403 | | | |
| 2019 | | E-mail; ; Dated:  October 25,2008; From:  Leo Cizek - leo.cizek@sun.com ; To:  Jacob Lehrbaum - Cc:  Tom Harris - tom.harris@sun.com ; Re:  Google re Java FX Mobile - conf call w Google<br><br>CIZEK Dep EX  Google 169 | OAGOOGLE 0009702224 | OAGOOGLE 0009702224 | | 402, 403 | | | |
| 2020 | | E-mail.; Dated:  October 28, 2007; From:  Michael Fish ; To:  Leo Cizek ; Re:  Re: [Fwd: [Fwd: Google Re: Adsense and Sun's Java FX Mobile ]] - Phon Conf Resched.<br><br>CIZEK Dep EX  Google 170 | OAGOOGLE 0013602744 | OAGOOGLE 0013602748 | | 402, 403 | | | |
| 2021 | | E-mail.; Dated:  November 11, 2007; From:  Dov Zandman ; To:  Tom Harris - tom.harris@sun.com ; Re:  Re: Google - OpenSocial<br><br>CIZEK Dep EX  171 Google | OAGOOGLE 0002546076 | OAGOOGLE 0002546078 | | 402, 403 | | | |
| 2022 | | E-mail.; Dated:  November 30, 2007; From:  Tom Harris ; ; To:  Jacob Lehrbaum ; Re:  Re: Google re Java FX Mobile - providing info to Google re JavaFXMobile program benefits to Google search<br><br>CIZEK Dep EX  Google 172 | OAGOOGLE 0009704956 | OAGOOGLE 0009704958 | | 402, 403 | | | |
| 2023 | | E-mail.; Dated:  December 17, 2007; From:  Ann McLaughlin - ann.mclaughlin@sun.com ; To:  Mano Balasubramaniam ; Re:  Re: [Fwd: Re: Sun-Google meeting re Mobile] - meeting at MTV (Mt. View)<br><br>CIZEK Dep EX  Google 173 | OAGOOGLE 0013865895 | OAGOOGLE 0013865904 | | 402, 403 | | | |
| 2024 | | E-mail.; Dated:  March 4, 2008; From:  Leo Cizek - leo.cizek@sun.com ; To:  Param Singh - param.singh@sun.com ; Re:  Time-Sensitive - Re: Google Mobile Meeting 10 am on 3/5 - resched. meeting w Google<br><br>CIZEK Dep EX  Google 174 | OAGOOGLE 0001814730 | OAGOOGLE 0001814731 | | 402, 403 | | | |
| 2025 | | E-mail.; Dated:  May 13, 2008; From:  Lance Andersen ; To:  Lino Persi ; Re:  Re: Google looking to license the Servlet standalone TCK and needs a sales rep to engage<br><br>CIZEK Dep EX  Google 175 | OAGOOGLE 0004788163 | OAGOOGLE 0004788164 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2026 | | E-mail; Dated: May 22, 2008; From: Leo Cizek ; To: Jacob Lehrbaum ; Re: Re: [Fwd: Google - Java FX Tech Talk July 11] - Tech Talk w. Paul Roybal, Google & Sched for a Sun Internal Call<br><br>CIZEK Dep EX Google 176 | OAGOOGLE 0000144717 | OAGOOGLE 0000144719 | | 402, 403 | | | |
| 2027 | | PowerPoint; Date: June 25, 2009; Author: Neal Civjan, VP, OEM SW Sales OSS Region; Title: Oracle & Sun - GTM Review<br><br>CIZEK Dep EX Google 177 | OAGOOGLE 0011844709 | OAGOOGLE 0011844805 | | 801, 802, 901(a) | | | |
| 2028 | | Term Sheet; Date: Dec 22, 2009; From: Leo Cizek; To: Amazon Technologies, Inc.; Re: Java ME (CDC-HI/PBP/AGUI), fees that will appear in SCSL Amendment No 3<br><br>CIZEK Dep EX Google 178 | OAGOOGLE 0100360405 | OAGOOGLE 0100360405 | | No objection | | | |
| 2029 | | E-mail; Dated: March 9, 2010; From: Leo Cizek - leo.cizek@sun.com ; To: Lino Persi - lino.persi@sun.com ; Re: Re: [Fwd: Action-Need Andriod Data]<br><br>CIZEK Dep EX Google 179 | OAGOOGLE 003908907 | OAGOOGLE 003908909 | | No objection | | | |
| 2030 | | E-mail; Dated: September 17, 2010; From: Leo Cizek ; To: Jawad Ali ; Re: "the mystery deepens …" - referencing web article citing possibility that Google used DC/FndP in Android/Dalvik<br><br>CIZEK Dep EX Google 180 | OAGOOGLE 0006419970 | OAGOOGLE 0006419970 | | 402, 403 | | | |
| 2031 | | E-mail; Dated: April 6, 2009; From: Frances Ho ; To: Jeannette Hung ; Re: [Fwd: Re: JDK support for Google, especially for security]; Attach: Re: JDK Support for Google especially for security (1).msg<br><br>CIZEK Dep EX Google 181 | OAGOOGLE 0000588145 | OAGOOGLE 0000588148 | | 402, 403 | | | |
| 2032 | | E-mail; Dated: April 29, 2009; From: Leo Cizek - leo.cizek@sun.com ; To: Vineet Gupta - vineet.gupta@sun.com ; Tom Harris - tom.harris@sun.com ; Re: M Bucchotz at Google- "Android did not use Java in developing Dalvik, only Java specifications"<br><br>CIZEK Dep EX Google 182 | OAGOOGLE 0000150908 | OAGOOGLE 0000150908 | | No objection | | | |
| 2033 | | Document Produced in Native Format; Spreadsheet of costs ….<br><br>ELLISON Dep EX Google 35 | OAGOOGLE 0000062097 | OAGOOGLE 0000062097 | | No objection | | | |
| 2034 | | E-mail; Dated: December 17, 2009; From: Craig Gering - gering@sun.com ; To: Bob Vandette - bob.vandette@sun.com ; Paul Hohensee - paul.hohensee@sun.com; Dov Zandman - dov.zandman@sun.com ; Jerry Evans - jerry.evans@sun.com ; Re: Re: FX on android<br><br>ELLISON Dep EX 117 | OAGOOGLE 0000492068 | OAGOOGLE 0000492070 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2035 | | PowerPoint; Author: Oracle; Title: Java Business & Financial Overview<br><br>ELLISON Dep EX Google 192<br>RIXVI Dep EX  Google 192 | OAGOOGLE 0014017546 | OAGOOGLE 0014017609 | | No objection | | | |
| 2036 | | PowerPoint; Author: Keith Hoang, Oracle Technology Competitive Intelligence; Dated;  November 18, 2008<br>Title:  Concerns about Sun Microsystems<br><br>ELLISON Dep EX  Google 255<br>KEHRING Dep EX  Google 255 | OAGOOGLE 0100072599 | OAGOOGLE 0100072613 | | 801, 802, 901(a) | | | |
| 2037 | | E-mail; Dated:  June 25, 2008; From:  Douglas Kehring; To:  Sagra Catz<br><br>ELLISON Dep EX  Google 390 | OAGOOGLE 0500007627 | OAGOOGLE 0500007639 | | 801, 802 | | | |
| 2038 | | Letter; Dated:  March 12, 2009; From:  Lawrence Ellison, Oracle CEO; To:  Board of Directors, Sun Microsystems Inc.; Re:  Confidential - Oracle/Sun Partner Proposal<br><br>ELLISON Dep EX  Google 391<br>KEHRING Dep EX  Google 253 | OAGOOGLE 0000140115 | OAGOOGLE 0000140130 | | 801, 802 | | | |
| 2039 | | Discussion Materials; Dated:  April 17, 2009; Title:  Oracle Project Soda<br><br>ELLISON Dep EX  Google 392 | OAGOOGLE 0100072684 | OAGOOGLE 0100072733 | | 402, 403, 801, 802, 901(a) | | | |
| 2040 | | Press Release; Dated:  April 20, 2009; Title:  Oracle Agrees to Acquire Sun Microsystems<br><br>ELLISON Dep EX  Google 393 | OAGOOGLE 0006878508 | OAGOOGLE 0006878510 | | No objection | | | |
| 2041 | | Form: DEFA14A Sun Microsystems Inc.<br><br>ELLISON Dep EX  Google 394 | GOOGLE 0000001723 | GOOGLE 0000001737 | | No objection | | | |
| 2042 | | E-mail; Dated:  May 22, 2009; From:  Lawrence Ellison; To:  Scott McNealy<br><br>ELLISON Dep EX  Google 395 | OAGOOGLE 0500007670 | OAGOOGLE 0500007671 | | 402, 403, 801, 802 | | | |
| 2043 | | E-mail; Dated:  May 26, 2009; From:  James Gosling; To:  Scott McNealy<br><br>ELLISON Dep EX  Google 396 | OAGOOGLE 0007622843 | OAGOOGLE 00076622845 | | 402, 403, 801, 802 | | | |
| 2044 | | E-mail; Dated:  June 25, 2009; From:  Thomas Kurian; To:  Douglas Kehring, et al.<br><br>ELLISON Dep EX  Google 397 | OAGOOGLE 0006624736 | OAGOOGLE 0006624764 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2045 | | E-mail; Dated:  July 1, 2010; From:  Thomas Kurian; To:  Hasaz Rizvi<br><br>ELLISON Dep EX  398 Google | OAGOOGLE 0100248980 | OAGOOGLE 0100248981 | | No objection | | | |
| 2046 | | E-mail; Dated:  June 9, 2010; From:  Vineet Gupta; To:  Fred Reich<br><br>ELLISON Dep EX  Google 399 | OAGOOGLE 0018885324 | OAGOOGLE 0018885327 | | No objection | | | |
| 2047 | | Oracle Standards Coordination, Best Practices EX changes with Google; Dated:  March 27, 2008<br><br>ELLISON Dep EX  Google 400 | OAGOOGLE 0014261421 | OAGOOGLE 0014261441 | | 402, 403, 801, 802, 901(a) | | | |
| 2048 | | Oracle Corporation Patent Policy, Software Patent Hearings; Dated: January 26-27, 1994<br><br>ELLISON Dep EX  Google 401 | GOOGLE 0000001721 | GOOGLE 0000001722 | | 402, 403, 801, 802, 901(a) | | | |
| 2049 | | Financial Times, full transcript; Dated:  April 18, 2006<br><br>ELLISON Dep EX  Google 402 | GOOGLE 0000001718 | GOOGLE 0000001720 | | No objection | | | |
| 2050 | | E-mail; Dated:  May 28, 2009; From:  Lawrence Ellison; To:  Douglas Kehring, et al<br><br>ELLISON Dep EX  Google 403 | OAGOOGLE 0500007677 | OAGOOGLE 0500007677 | | 402, 403, 801, 802 | | | |
| 2051 | | PowerPoint; Date:  August 2006; Author:  Shannon Lynch, SD Mobile & Embedded  Platforms, SUN<br>Title:  Mobile & Embedded All Hands Meeting ;<br><br>GERING Dep EX  Google 101 | OAGOOGLE 0013331514 | OAGOOGLE 0013331564 | | 402, 403, 801, 802 | | | |
| 2052 | | PowerPoint; Date:  March 18, 2009; Author:  Craig  Gering, SR Dir. Mobile & Embedded, SUN<br>Title:  Java in Wireless Business Review<br><br>GERING Dep EX  Google 102 | OAGOOGLE 0000156418 | OAGOOGLE 0000156440 | | 402, 403, 801, 802 | | | |
| 2053 | | E-mail; Dated:  October 4, 2006; From:  Lawrence Rau - Lawrence.rau@sun.com ; To:  Craig Gering - craig.gering@sun.com ; Alan Brenner - alan.brenner@sun.com ; Re:  LG and SavaJe<br><br>GERING Dep EX  Google 103 | OAGOOGLE 0000471868 | OAGOOGLE 0000471869 | | 801, 802 | | | |
| 2054 | | E-mail; Dated:  January 22, 2008; From:  Craig Gering - gering@sun.com ; To:  Jeet Kaul - jeet.kaul@sun.com<br><br>GERING Dep EX  Google 104 | OAGOOGLE 0000478601 | OAGOOGLE 0000478603 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2055 | | E-mail; Dated:  January 30, 2008; From:  Martin Lister - martin.lister@sun.com ; To:  Craig Gering - craig.gering@sun.com ; Re:  Open Source Business Models; Attached: ATT30958.txt;pastedGraphic.tiff;  ATT30955.txt; Java_biz_model_V0.1.ods<br><br>GERING Dep EX Google 105 | OAGOOGLE 0000478716 | OAGOOGLE 0000478716 | | 402, 403, 801, 802 | | | |
| 2056 | | PowerPoint; Date:  January 2008; Author: Client Software Group, SUN Microsystems; Title:  LGE / SUN Meeting<br><br>GERING Dep EX  Google 106 | OAGOOGLE 0000478810 | OAGOOGLE 000047883 | | 801, 802 | | | |
| 2057 | | E-mail; Dated:  June 6 2008; From:  Daniel Green - Daniel.green@sun.com ; To:  Craig Gering - gering@sun.com ; Re:  Re: [FWD: Re: Advanced apps]<br><br>GERING Dep EX Google 107 | OAGOOGLE 0000377630 | OAGOOGLE 0000377634 | | 402, 403, 801, 802 | | | |
| 2058 | | E-mail; Dated:  June 20, 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Jeet Kaul - jeet.kaul@sun.com ; Re:  Fwd: McNealy note to France Telecom re: concerns about JavaFX, FOSS on mobile<br><br>GERING Dep EX  Google 108 | OAGOOGLE 0000481584 | OAGOOGLE 0000481586 | | 801, 802 | | | |
| 2059 | | E-mail; Dated:  October 12, 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Omer Pomerantz; Re:  Re: Write-up on initial Android analysis<br><br>GERING Dep EX  Google 110 | OAGOOGLE 0000155982 | OAGOOGLE 0000155983 | | 801, 802 | | | |
| 2060 | | E-mail; Dated:  December 17. 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Eric Klein; Re:  Re: Sundroid Project<br><br>GERING Dep EX  Google 111 | OAGOOGLE 0000156292 | OAGOOGLE 0000156292 | | 801, 802 | | | |
| 2061 | | E-mail; Dated:  January 21, 2009; From:  Craig Gering - craig.gering@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: [Fwd: Android Response]<br><br>GERING Dep EX  Google 112 | OAGOOGLE 0000156304 | OAGOOGLE 0000156305 | | 801, 802 | | | |
| 2062 | | E-mail; Dated:  January 22, 2009; From:  Craig Gering - craig.gering@sun.com ; To:  Erav Davidov<br> Omer Pomerantz,  Yaniv Shani ; Re:  i know you guys ... ( have reservations about us (sun) providing java vm for all of android)<br><br>GERING Dep EX  Google 113 | OAGOOGLE 0000156306 | OAGOOGLE 0000156306 | | 801, 802 | | | |
| 2063 | | E-mail; Dated:  January 27, 2009; From:  Craig Gering; To:  Eran Vanounou; Re:  Android - requested info/updates<br><br>GERING Dep EX  Google 114 | OAGOOGLE 0016745652 | OAGOOGLE 0016745652 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2064 | | E-mail; Dated:  February 27, 2009; From:  Jeet Kaul ; To:  Craig Gering ; Re:  [Fwd: Re: [Fwd: Fwd: JRuby on Android and Java ME ]]  GERING Dep EX  Google 115 | OAGOOGLE 0016729546 | OAGOOGLE 0016729547 | | 801, 802 | | | |
| 2065 | | E-mail; Dated:  June 23, 2009; From:  Kerry McGuire - kerry.mcguire@sun.com ; To:  Jeet Kaul, Craig Gering; Re:  Jeet/Craig - Need Help - [Fwd: Re: SavaJe]  GERING Dep EX  Google 116 | OAGOOGLE 0000489218 | OAGOOGLE 0000489219 | | 801, 802 | | | |
| 2066 | | E-mail; Dated:  March 18, 2010; From:  Craig Gering - craig.gering@sun.com ; To:  Jeet Kaul ; Re:  Oracle Confidential; Attach: VM comparison.docx, VM comparison.pdf  GERING Dep EX  Google 118 | OAGOOGLE 0000156964 | OAGOOGLE 0000156976 | | 801, 802 | | | |
| 2067 | | E-mail; Dated:  April 29, 2010; ; From:  Noel Poore; To:  Craig Gering - craig.gering@sun.com ; Re:  MSA-Android comparison spreadsheet Attach:  MSA-Android comparison.ods  GERING Dep EX  Google 119 | OAGOOGLE 0000959043 | OAGOOGLE 0000959043 | | 801, 802 | | | |
| 2068 | | SW OEM Pricebook, v.1 Dated: June 29, 2010  GUPTA Dep EX  Google 34 MORTON Dep EX  Google 34 | OAGOOGLE 0100067060 | OAGOOGLE 0100067090 | | No objection | | | |
| 2069 | | SUN Blog, Jonathan's Blog Entry: ; Title:  Congratulations Google, Red Hate and the Java Community Link: http://fblogs.sun.com/jonathan/entry/congratulations....google  GUPTA Dep EX  Google 48 | GOOGLE 00305338 | GOOGLE 00305351 | | 402, 403, 801, 802 | | | |
| 2070 | | E-mail; Dated:  October 23, 2008; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jis@sun.com ; Re:  Re: STAUTS : MS TB Sifde -- call to Eric S at G  GUPTA Dep EX  Google 73 | OAGOOGLE 0019195264 | OAGOOGLE 0019195267 | | No objection | | | |
| 2071 | | Vineet Gupta LinkedIN Profile  GUPTA Dep EX  Google 183 | | | | No objection | | | |
| 2072 | | E-mail; Dated:  May 8, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Rich Green - rich.green@sun.com ,  Alan Brenner - alan.brenner@sun.com ,  Jonathan Schwartz - jonathan.schwartz@sun.com ,  Joe Heel - joe.heel@sun.com ; Re:  Re: Hi Jonathan ! - Google GC advising to hold off meetings until patent issues resolved  GUPTA Dep EX  Google 184 | OAGOOGLE 0100168421 | OAGOOGLE 0100168422 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2073 | | Q&A re Sun & Google Android (and Java)<br><br>GUPTA Dep EX Google 185 | OAGOOGLE 0013996790 | OAGOOGLE 0013996791 | | No objection | | | |
| 2074 | | E-mail; Dated:  January 20, 2000; From:  Jeet Kaul - jeetendra.kaul@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: Android Response !<br><br>GUPTA Dep EX  Google 186 | OAGOOGLE 0000150272 | OAGOOGLE 0000150272 | | No objection | | | |
| 2075 | | E-mail; Dated:  October 23, 2009; From:  Daniel Green - Daniel.green@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re: Re: [Fwd: Re: ZFS @ Mac OS Forge shundown ]<br><br>GUPTA Dep EX  Google 187 | OAGOOGLE 0000411976 | OAGOOGLE 0000411947 | | 402, 403, 801, 802 | | | |
| 2076 | | E-mail; Dated:  March 13, 2007; From:  Tom Pollard - tom.pollard@skymobilemedia.com ; To:  Tim Bardwell - tim.bardwell@sun.com; Re:  Re: SKY-Sun Meeting follow-up<br><br>GUPTA Dep EX  Google 188 | OAGOOGLE 0004777255 | OAGOOGLE 0004777261 | | 402, 403, 801, 802 | | | |
| 2077 | | E-mail; Dated:  April 22, 2010; ; From:  Vineet.X.Gupta; To:  hasan rizvi; Re:  Re: per unit pricing on FF<br><br>GUPTA Dep EX  Google 189 | OAGOOGLE 0000782154 | OAGOOGLE 0000782155 | | No objection | | | |
| 2078 | | E-mail; Dated:  April 27, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jonathan.schwartz@sun.com ,  Joe Heel - joe.heel@sun.com ; Re: Armstrong - Current deal terms<br><br>GUPTA Dep EX  250 | OAGOOGLE 0000358175 | OAGOOGLE 0000358178 | | No objection | | | |
| 2079 | | Spreadsheet of costs<br><br>GUPTA Dep EX Google 35 | OAGOOGLE 0000062097 | OAGOOGLE 0000062097 | | No objection | | | |
| 2080 | | E-mail; Dated:  November 22, 2005; From:  David Marr - david.marr@sun.com ; To:  Mary Lytle - mary.lytle@sun.com ,  Chris Nada - chris.nadan@sun.com ,  Christine Nakata   Matthew Marquis ,  Steve Schulman ; Re:  Re: Google Meeting Confirmation - re no | OAGOOGLE 0100072596 | OAGOOGLE 0100072598 | | No objection | | | |
| 2081 | | E-mail; Dated:  February 8, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - andy.rubin@google.com ; Re: Sun Confidential: Sun financial proposal<br><br>GUPTA Dep EX  PX Oracle 8<br>RUBIN Dep EX  Oracle 8 | OAGOOGLE 0000357494 | OAGOOGLE 0000357494 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2082 | | E-mail; Dated:  January 19, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin -andy.rubin@google.com ; Re: Confidential: Sun Google Proposal; Attach:  PowerPoint: Google/Sun, "Open Source Java Linux Mobile Platform" Author: Vineet Gupta    GUPTA Dep EX  PX Oracle 9 | OAGOOGLE 0100017221 | OAGOOGLE 0100017227 | | No objection | | | |
| 2083 | | E-mail; Dated:  March 26, 2006; From:  Andy Rubin - andy.rubin@google.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: CONFIDENTIAL: Sun Google Collaboration - drafted agreement Attach:  ATT05539.txt, Rubin-CDLAv6_032606.doc    GUPTA Dep EX  PX Oracle 10 | | | | No objection | | | |
| 2084 | | E-mail; Dated:  March 20, 2006; From:  Kathleen Knopoff - Kathleen.knopoff@sun.com ; To:  Armstrong-core@sun.com ; Re: finance preso; Attach:  Armstrong_business_model_finance_preso.sxi Power Point: Project Armstrong: Business Model, Client Systems Group, February 2006    GUPTA Dep EX  PX 289 | OAGOOGLE 0100166873 | OAGOOGLE 0100166899 | | No objection | | | |
| 2085 | | E-mail; Dated:  February 9, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jonathan.schwartz@sun.com ; Re:  Re: Fwd: Potential Sun Google partnership in the Mobile Java and OS Space    GUPTA Dep EX  PX 295 | OAGOOGLE 0000357505 | OAGOOGLE 0000357507 | | No objection | | | |
| 2086 | | E-mail; Dated:  March 29, 2006; From:  Andy Rubin - andy.rubin@google.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Matt Marquis - matt.marquis@sun.com ; Re:  Revised agreement - revised draft Google/Sun agreement ; Attach:  Armstrong-DLAv7_32906.doc    GUPTA Dep EX  PX 296 | OAGOOGLE 0100168460 | OAGOOGLE 0100168479 | | No objection | | | |
| 2087 | | E-mail; Dated:  May 30, 2007; From:  Peter Lord; To:  Deutsch Donald Robert -  donald.deutsche@oracle.com ;  Steven Harris, steven.g.harris@oracle.com ; Re:  Draft Apache / Java Letter; Attach: Apache Letter to Jonathan v1.doc    HARRIS Dep EX  Google 81 LORD Dep EX  Google 81 | OAGOOGLE 0005811453 | OAGOOGLE 0005811454 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2088 | | E-mail; Dated:  June 1, 2007; From:  Peter Lord - peter.lord@oracle.com To:  Donald Robert Deutsche  Donald.deutsch@oracle.com .   Steven Harris ; Re:  Draft Apache / Java Letter Attach:  Apache Letter to Jonathan v2.doc<br><br>HARRIS Dep EX  Google 82<br>LORD Dep EX  Google 82 | OAGOOGLE 0005811484 | OAGOOGLE 0005811485 | | 801, 802 | | | |
| 2089 | | E-mail; Dated:  June 1, 2007; From:  Don Deutsch ; To:  Edward Screven ; Re:  Proposed straw-man latter to Sun supporting an unencumbered SE license for Apache; Attach:  Apache Letter to Jonathan v2.doc, oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 83<br>LORD Dep EX  Google 83 | OAGOOGLE 0005811491 | OAGOOGLE 0005811492 | | 801, 802 | | | |
| 2090 | | E-mail; Dated:  June 4, 2007; From:  Peter Lord - peter.lord@oracle.com To:  Greg Stein - gstein@google.com ,  Chris DiBona - cdibona@google.com ; Re: Apache/Java Advocacy - Private Letter to Sun; Attach:  Apache Letter to Jonathanv2.doc<br><br>HARRIS Dep EX  Google 85<br>LORD Dep EX  Google 85 | OAGOOGLE 0005811519 | OAGOOGLE 0005811520 | | 801, 802 | | | |
| 2091 | | E-mail; Dated:  June 4, 2007; From:  Peter Lord - peter.lord@oracle.com To:  Steven Chin - steven.chin@intel.com ,  Wayne Carr - wayne.carr@intel.com ; Re:  Re: Oracle-Interl Discussions re: Apache-Sun Dispute; Attach:  Apache Letter to Jonathan v2.doc<br><br>HARRIS Dep EX  Google 86<br>LORD Dep EX  Google 86 | OAGOOGLE 0005811523 | OAGOOGLE 0005811524 | | 801, 802 | | | |
| 2092 | | E-mail; Dated:  June 4, 2007; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  Scott Jameson - scott.jameson@hp.com ; Re:  Proposed industry response to Apache-Sun dispute re: SE TCK Attach:  Apache Letter to Jonathan v3.doc; oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 88<br>LORD Dep EX  Google 88 | OAGOOGLE 0005811549 | OAGOOGLE 0005811550 | | 801, 802 | | | |
| 2093 | | E-mail; Dated:  June 5, 2007; From:  Don Deutsch - ; To:  Mike Olson - ; Re:  Re: Draft Apache/Java Latter; Attach:  oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 89<br>LORD Dep EX  Google 89 | OAGOOGLE 0005811612 | OAGOOGLE 0005811613 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2094 | | E-mail; Dated:  June 5, 2007; From:  Peter Lord - peter.lord@oracle.com; To:  Waye Carr - wayne.car@intel.com<br> Steven Chin - steven.chin@intel.com ; Re:  Re: Oracle-Intel Discussions re: Apache-Sun Dispute<br><br>HARRIS Dep EX  Google 90<br>LORD Dep EX  Google 90 | OAGOOGLE 0005811622 | OAGOOGLE 0005811623 | | 801, 802 | | | |
| 2095 | | E-mail; Dated:  June 11, 2007; From:  Don Deutsche -   ; To:  Edward Screven ; Re:  [Fwd: Re: Updated : Proposed response to Apache-Sun dispute]<br>Attach:  oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 91<br>LORD Dep EX  Google 91 | OAGOOGLE 0017420901 | OAGOOGLE 0017420902 | | 801, 802 | | | |
| 2096 | | E-mail; Dated:  June 15, 2007; From:  Steven Harris - steven.g.harris@oracle.com; To:  Judson B. Althoff  ; Re:  HP Discussion Regarding Oracle Support of Apache vs Sun<br><br>HARRIS Dep EX  Google 93<br>LORD Dep EX  Google 93 | OAGOOGLE 0014756140 | OAGOOGLE 0014756140 | | 801, 802 | | | |
| 2097 | | E-mail; Dated:  June 22, 2007; From:  Peter Lord; To:  Michael DeNicola  Wayne Carr,  Mark Thomas,  swolfe@us.ibc.com,   Greg Stein, jjb@google.com ,  Chris Dibona,  Scott Jameson,  dl@cs.oswego.edu , Paul Cormler<br> Michael Bechauf@sap.com ; Re:  Re: Final Letter TEX t- Apache-Sun Dispute<br><br>HARRIS Dep EX  Google 94 | OAGOOGLE 1400042920 | OAGOOGLE 1400042923 | | 801, 802 | | | |
| 2098 | | Apache-Sun Dispute - Final Letter<br>Dated:  August 10, 2007<br><br>HARRIS Dep EX  122 Google<br>LORD Dep EX  Google 122 | OAGOOGLE 1300062290 | OAGOOGLE 1300062291 | | 801, 802 | | | |
| 2099 | | E-mail; Dated:  October 11, 2007; From:  Don Deutsch ; To:  Peter Lord ; Re:  [Fwd: [Fwd: Re: Draft minutes and summary for September 25 EC meeting]]<br><br>HARRIS Dep EX  Google 123 | OAGOOGLE 0012521154 | OAGOOGLE 0012521155 | | 801, 802 | | | |
| 2100 | | E-mail; Dated:  April 11, 2008; From:  Don Deutsch - ; To:  Steven Harris  Peter Lord - ; Re:  [Fwd: Update: Java SE TECK license for Apache]<br><br>HARRIS Dep EX  Google 126<br>LORD Dep EX  Google 126 | OAGOOGLE 0005818310 | OAGOOGLE 0005818310 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2101 | | PowerPoint:; Dated:  June 26, 2007; Author:  Oracle ; Title:  Oracle and Open Source, Briefing for Andrea De Maio, Gartner<br><br>HARRIS Dep EX  Google 130 | OAGOOGLE 0005812480 | OAGOOGLE 0005812496 | | 402, 403, 801, 802 | | | |
| 2102 | | E-mail; Dated:  May 13, 2009; From:  Don Deutsch - ; To:  Edward Screven -<br> Thomas Kurian -  Thomas.kurian@oracle.com ; Re:  Talking Points for this week's JCP EC Meeting<br>Attach:  env-resp.gif; oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 136<br>LORD Dep EX  Google 136 | OAGOOGLE 0005830497 | OAGOOGLE 0005830498 | | 402, 403, 801, 802 | | | |
| 2103 | | Defendant Google Inc's Corrected Third Notice of Rule 30 (b) (6) Deposition of Plaintiff Oracle America, Inc.<br><br>HARRIS Dep EX  Google 220 | | | | 402, 403 | | | |
| 2104 | | PowerPoint:; Author:  Steven G. Harris, Oracle; Title:  Java Foundation Strawman Proposal - DRAFT for Discussion Only<br><br>HARRIS Dep EX  Google 221 | OAGOOGLE 0006265843 | OAGOOGLE 0006265852 | | No objection | | | |
| 2105 | | E-mail; Dated:  September 15, 2010; ; From:  Steven Harris ; To:  Ajay Patel - ajay.patel@oracle.com ; Re:  Oracle and Linux - Sensitive<br><br>HARRIS Dep EX  Google 223 | OAGOOGLE 0006503940 | OAGOOGLE 0006503940 | | 402, 403, 801, 802 | | | |
| 2106 | | E-mail; Dated:  October 14, 2010; From:  Letty Ledbetter - letty.ledbetter@oracle.com ; To:  Hasan Rizvi - hasan.rizvi@oracle.com , Adam Messinger,  Steven Harris,  Thomas Kurian,  Ken Glueck ; Re:  FW THE REGISTER: IBM, Oracle and OpenJDK commitment<br><br>HARRIS Dep EX  Google 224 | OAGOOGLE 0006615950 | OAGOOGLE 0006615951 | | 801, 802 | | | |
| 2107 | | E-mail; Dated:  October 7, 2010; From:  Steven Harris - ; To:  Letty Ledbetter -; Re:  Re: Latest PR - Q&A<br>Attach:  iamge002.gif, image001.gif<br><br>HARRIS Dep EX  Google 226 | OAGOOGLE 0019700761 | OAGOOGLE 0019700763 | | 801, 802 | | | |
| 2108 | | E-mail; Dated:  March 29, 2010; From:  Steven Harris -; To:  mohammad.afshar@oracle.com ; Re:  Re: New OSS positioning check?; Attach:  Oracle Open Source.ppt; PowerPoint: Insights Into Oracle and Open Source; Author: Wim Coekaerts, VP, Engineering;  Monica Kumar, Sr. Dir., Product Marketing<br><br>HARRIS Dep EX  Google 227 | OAGOOGLE 0006871731 | OAGOOGLE 0006871769 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2109 | | E-mail; Dated: June 4, 2010; From: Luke Kowalski ; To: Ken Glueck , Edward Screven -  ; Re: Re: Java presentation material?; Attach: ATT117706.gif, ATT117703.gif, ATT117700.gif, ATT117697.gid, ATT117694.gif<br><br>HARRIS Dep EX  Google 228 | OAGOOGLE 0006703420 | OAGOOGLE 0006703422 | | No objection | | | |
| 2110 | | E-mail; Dated: December 9, 2008; From: Hasan Rizvi ; To: Adam Messinger -  ; Re: More FYIs<br><br>KAUL Dep EX  Google PM 190<br>RIZVI Dep EX  Google 190 | OAGOOGLE 0007704153 | OAGOOGLE 0007704153 | | 402, 403, 801, 802 | | | |
| 2111 | | E-mail; Dated: April 8, 2009; From: Eric Klein - eric.klein@sun.com ; To: Ocho_Amigos@sun.com ; Re: Prioritization<br><br>KAUL Dep EX  Google 386 | OAGOOGLE 0000661276 | OAGOOGLE 0000661278 | | 402, 403, 801, 802, 901(a) | | | |
| 2112 | | Defendant Google Inc's Corrected Third Notice of Rule 30 (b) (6) Deposition of Plaintiff Oracle America, Inc.<br><br>KEHRING Dep EX  Google 250 | | | | 402, 403 | | | |
| 2113 | | Oracle Executive Biography: Douglas Kehring<br><br>KEHRING Dep EX  Google 251 | | | | No objection | | | |
| 2114 | | LinkedIN Profile - Douglas Kehring<br><br>KEHRING Dep EX  Google 252 | | | | No objection | | | |
| 2115 | | Letter; Dated: March 12, 2009; From: Lawrence Ellison, Oracle CEO; To: Board of Directors, Sun Microsystems Inc; Re: Confidential - Oracle/Sun Partner Proposal<br><br>KEHRING Dep EX  Google 254 | OAGOOGLE 0000140115 | OAGOOGLE 0000140119 | | No objection | | | |
| 2116 | | PowerPoint; Dated: 2009; Author: Doug Kehring, SVP, Corporate Devel & Strategic Planning; Title: Oracle's Acquisition and Integration Strategy<br><br>KEHRING Dep EX  Google 256 | OAGOOGLE 0008485405 | OAGOOGLE 0008485418 | | 402, 403 | | | |
| 2117 | | DRAFT Letter; Gartner, Inc.; Title: Sun Middleware Under New Mgmt, What to expect?<br><br>KEHRING Dep EX  Google 257 | OAGOOGLE 0008480330 | OAGOOGLE 0008480336 | | 402, 403, 801, 802, 901(a) | | | |
| 2118 | | E-mail; Dated: April 18, 2009; From: Douglas Kehring -  ; To: Vishal.bhagwati@oracle.com ;<br> AlEX andre.glorieux@oracle.com ; Re: script - for Larry/Safra/Charles<br><br>KEHRING Dep EX  Google 258 | OAGOOGLE 0008479846 | OAGOOGLE 0008479847 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2119 | | Spreadsheet - Oracle Financial Models<br><br>KEHRING Dep EX  259 Google | OAGOOGLE 0008479830 | OAGOOGLE 0008479834 | | No objection | | | |
| 2120 | | Report:; Dated:  July 1, 2010 (Period May 31, 2010); Title:  Morningstar Document Research - Form 10-K - Oracle Corp- Annual Report w. comprehensive overview of ORACLE for past year<br><br>KEHRING Dep EX  Google 260 | OAGOOGLE 0000062503 | OAGOOGLE 0000062726 | | No objection | | | |
| 2121 | | Report; Dated:  January 26, 2010; Title:  Oracle Corporation: Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems Inc.<br><br>KEHRING Dep EX  261 Google | OAGOOGLE 0100030742 | OAGOOGLE 0100031130 | | 402, 403, 801, 802, 901(a) | | | |
| 2122 | | Agenda: Oracle and Sun Products & Technology Review; Dated:  May 6-7, 2010<br><br>KEHRING Dep EX  Google 262 | OAGOOGLE 0008405341 | OAGOOGLE 0008405346 | | No objection | | | |
| 2123 | | E-mail; Dated:  July 9, 2009; From:  ; To:  Safra Catz - safra.catz@oracle.com ; Re:  first full year<br><br>KEHRING Dep EX  Google 263 | OAGOOGLE 0006882089 | OAGOOGLE 0006882089 | | 402, 403 | | | |
| 2124 | | Errata to Defendant Google Inc's Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America Inc Served on June 21, 2011<br><br>KESSLER Dep EX  Google 317 | | | | 402, 403 | | | |
| 2125 | | Source Code: V:\DS0000005006\hotspot_1.B\archive\fcs\e\ws\src\CPU\i486\Vm\tem PlateTable_i486.cPP<br><br>KESSLER Dep EX  Google 319 | OA-SC 00003252 | OA-SC 00003286 | | No objection | | | |
| 2126 | | Source Code- V: \DS0000005013\hotspot_2.0\archive\fcs\ws\src\cpu\i486\vm\templateTable_i486.cpp<br><br>KESSLER Dep EX  Google 320 | OA-SC 00003288 | OA-SC 00003326 | | No objection | | | |
| 2127 | | Source Code; C: \temp\_HC-SC\DK5Osolwin\hotspot\src\cpu\i486\Vm\templateTable_i486.CPP<br><br>KESSLER Dep EX  Google 321 | OA-SC | OA-SC | | No objection | | | |
| 2128 | | Article; Title:  Sharing the Runtime Representation of  Classes across Class Loaders<br>Author:  Laurent Daynes, SUN,  Grzegorz Czajkowski, SUN<br><br>KESSLER Dep EX  Google 322 | OAGOOGLE 0016090900 | OAGOOGLE 0016090910 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2129 | | Source Code;  V: \Ds0000005e06\hotspot_1.0\archive\alphal. 5\ws\src\share\vm\compiler\scopeIterator. cpp\n\nKESSLER Dep EX  Google 323 | OA-SC 00003370 | OA-SC 3374 | | No objection | | | |
| 2130 | | Source Code: V:\DS0000005006\hotspot_1.0\archive\alphal. 5\ws\. . .\src\share\vm\interpreter\snippetCache. hpp\n\nKESSLER Dep EX  324 Google | OA-SC 00003330 | OA-SC 3332 | | No objection | | | |
| 2131 | | Source Code: V:\DS0000005006\hotspot_l.0\archive\alphal. 5\ws\. . .\src\share\vm\interpreter\dynamicSnippets .cpp\n\nKESSLER Dep EX  Google 325 | OA-SC 00003327 | OA-SC 3327 | | No objection | | | |
| 2132 | | Source Code:  V: \DS0000005006\hotspot_1.ø\archive\alphal.5\ws\deleted_files\vm\interpreter\snippetZone .cpp\n\nKESSLER Dep EX  Google 326 | OA-SC 00003333 | OA-SC 00003338 | | No objection | | | |
| 2133 | | Source Code: V:\DS0000001823\l.2.1_004\archive\ws\JDK1.2.1_004\src\share\javavm\include\opcodes.h\n\nKESSLER Dep EX  Google 327 | OA-SC 00001118 | OA-SC 00001121 | | No objection | | | |
| 2134 | | Source Code: C:\temp\ HC-SC\JDK5Ø solwin\hotspot\src\share\vm\interpreter\bytecodes.cpp\n\nKESSLER Dep EX  328 Google | | | | No objection | | | |
| 2135 | | E-mail; Dated:  November 16, 2006; From:  Peter Lord ; To:  Luke Kowalski ; Re:  FW: IBM ODF Strategy Call\n\nLORD Dep EX  Google 77 | OAGOOGLE 0005807452 | OAGOOGLE 0005807453 | | 402, 403, 801, 802 | | | |
| 2136 | | E-mail; Dated:  January 13, 2007; From:  Peter Lord ; To:  Don Deutsch ; Re:  ODF - IBM and Sun\n\nLORD Dep EX  Google 78 | OAGOOGLE 0005808547 | OAGOOGLE 0005808549 | | 402, 403, 801, 802 | | | |
| 2137 | | E-mail; Dated:  May 14, 2007; From:  Don Deutsch - ; To:  Peter Lord ; Re: [Fwd: RE: [Fwd: Re: [Fwd: Re: Update on EC Meeting on Friday ]]]]; Attach:  Donald.deutsch.vcf\n\nLORD Dep EX  Google 79 | OAGOOGLE 0005811240 | OAGOOGLE 0005811242 | | 801, 802 | | | |
| 2138 | | E-mail; Dated:  May 21, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Google Contacts re: apache.FW; Time to talk this week?\n\nLORD Dep EX  Google 80 | OAGOOGLE 0005811340 | OAGOOGLE 0005811340 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2139 | | E-mail; Dated:  June 1, 2007; From:  Don Deutsch - ; To:  Edward Screven ; Re:  Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache<br><br>LORD Dep EX  Google 84 | OAGOGLE 0006697804 | OAGOOGLE 0006697804 | | 801, 802 | | | |
| 2140 | | E-mail; Dated:  June 4, 2007; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  mthomas@us.ibm.com  swolfwe@us.ibm.com ; Re:  Proposed industry response to Apache-Sun dispute re: SE TCK<br>Attach:  Apache Letter to Jonathan v3.doc, ATT54826.gif<br><br>LORD Dep EX  Google 87 | OAGOOGLE 0005811552 | OAGOOGLE 0005811554 | | 801, 802 | | | |
| 2141 | | E-mail; Dated:  June 12, 2007; From:  Peter Lord; To:  Wayne Carr, et al.; Re:  NEX t Steps re: Response to Apache Sun Dispute; Attach:  Private letter to Jonathan<br><br>LORD Dep EX  Google 92 | OAGOOGLE 1400019475 | OAGOOGLE 1400019477 | | 801, 802 | | | |
| 2142 | | E-mail; Dated:  June 22, 2007; From:  Peter Lord ; To :  Michael DeNicola, et al. ; Re:  RE: Final Letter TEX t  - Apache - Sun Dispute; Attach:  Letter to Jonathan - FINAL<br><br>LORD Dep EX  Google 94 | OAGOOGLE 14-00042920 | OAGOOGLE 14-00042923 | | 801, 802 | | | |
| 2143 | | USDC of ND Cal: Subpoena To Testify at a Deposition re Peter Lord<br><br>LORD Dep EX  Google 95 | | | | 402, 403 | | | |
| 2144 | | E-mail; Dated:  June 13, 2007; From:  Peter Lord ; To:  Steven Harris , Don Deutsch - ; Re:  RE: NEXT Steps re: Response to Apache-Sun Dispute<br><br>LORD Dep EX  Google 96 | OAGOOGLE 0017025743 | OAGOOGLE 0017025744 | | 801, 802 | | | |
| 2145 | | Email; Dated:  June 21, 2007; From:  Wayne Carr; To:  Peter Lord et al.; Re:  RE: Draft Talking Points on Letter to Sun re: Apache dispute - Q&A<br><br>LORD Dep EX  Google 97 | OAGOOGLE 1400042853 | OAGOOGLE 1400042855 | | 801, 802 | | | |
| 2146 | | E-mail; Dated:  July 10, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Google<br><br>LORD Dep EX  Google 98 | OAGOOGLE 0005812673 | OAGOOGLE 0005812673 | | 801, 802 | | | |
| 2147 | | E-mail; Dated:  June 21, 2007; From:  Peter Lord; To:  Chris DiBona; Re:  RE: Updated: Letter and Draft Talking Points on Letter to Sun re: Apache Dispute- Q&A<br><br>LORD Dep EX  Google 99 | OAGOOGLE 1400042909 | OAGOOGLE 1400042911 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2148 | | E-mail; Dated:  July 27, 2007; From:  Peter Lord - peter.lord@oracle.com ; To:  Don Deutsch - Donald.deutsch@oracle.com ; Re:  Call Onno @ Sun Attach  oracle_sig_logo.gif<br><br>LORD Dep EX  Google 121 | OAGOOGLE 0005812963 | OAGOOGLE 0005212963 | | 801, 802 | | | |
| 2149 | | E-mail; Dated:  October 11, 2007; From:  Don Deutsch - ; To:  Peter Lord ; Re:  [Fwd: [Fwd: Re: Draft minutes and summary for September 25 EC meeting ]]<br><br>LORD Dep EX  Google 123 | OAGOOGLE 0012521154 | OAGOOGLE0012521155 | | 801, 802 | | | |
| 2150 | | E-mail; Dated:  November 9, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Setting up meetings with Google/HP next week re: Java Attach:  oracle_sig_logo.gif<br><br>LORD Dep EX  Google 124 | OAGOOGLE 0005815026 | OAGOOGLE 0005815026 | | 801, 802 | | | |
| 2151 | | E-mail; Dated:  April 8, 2008; From:  Don Deutsch - ; To:  Peter Lord - ; Re:  [Fwd: RE: Summary of telephone conversation with Patrick Curran/Sun JCP Mgr. ]<br><br>LORD Dep EX  Google 125 | OAGOOGLE 0005818170 | OAGOOGLE 0005818171 | | 801, 802 | | | |
| 2152 | | E-mail; Dated:  May 15, 2008; From:  Don Deutsch - ; To:  Peter Lord - ; Re:  [Fwd: Apache Open Letter to Sun - 10 April 2007]<br><br>LORD Dep EX  Google 127 | OAGOOGLE 0005819412 | OAGOOGLE 0005819414 | | 801, 802 | | | |
| 2153 | | E-mail; Dated:  June 24, 2008; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  JCP Oracle Steering Committee  ; Cc:  Edward Screven et al.; Re:  Notes re Apache/Sun discussion on the 25 June JCP EC telecom<br><br>LORD Dep EX  Google 128 | OAGOOGLE 0006687457 | OAGOOGLE 0006657458 | | 801, 802 | | | |
| 2154 | | E-mail; Dated:  June 26,2007; From:  Veronica Veroulis  ; To:  Ken Jacobs et al ; Re:  RE: Briefing for Gartner on Open Source; Attach: Oracle_opensource_June 2007_Final.ppt; CWEmbed2.xls; CWEmbed3.xls<br><br>LORD Dep EX  Google 129 | OAGOOGLE 0005812457 | OAGOOGLE 0005812459 | | 402, 403, 801, 802 | | | |
| 2155 | | PowerPoint; Dated:  June 26, 2007; Author:  Oracle; Title:  Oracle and Open Source - Briefing for Andrea DiMaio, Gartner<br><br>LORD Dep EX  Google 130 | OAGOOGLE 0005812460 | OAGOOGLE 0005812496 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2156 | | E-mail; Dated:  November 19, 2007; From:  Peter Lord - peter.lord@oracle.com ; To:  Don Deutsch - Steven Harris - ; Re:  Google and Java ME Attach:  oracle_sig_logo.gif<br><br>LORD Dep EX  Google 131 | OAGOOGLE 0005815145 | OAGOOGLE 0005815145 | | 801, 802 | | | |
| 2157 | | WebBLOG Entry: Stefano's Linotype; Dated:  November 12, 2007; Title: Dalvik: how Google routed around Sun's-IP based licensing restrictions on Java ME<br><br>LORD Dep EX  Google 132 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2158 | | E-mail; Dated:  April 20, 2009; From:  Daniel Weitzner - djweitzner@csail.mit.edu ; To:  Peter Lord - peter.lord@oracle.com ; Re: [Oracle Confidential] Executive brank perspectives on Sun acquisition<br><br>LORD Dep EX  Google 133 | OAGOOGLE 0013727890 | OAGOOGLE 0013727892 | | 801, 802 | | | |
| 2159 | | E-mail; Dated:  April 20, 2009; From:  Peter Lord - peter.lord@oracle.com ; To:  Daniel Weitzner - weitzner@mit.edu ; Re: Re: Oracle-Sun-MySQL<br><br>LORD Dep EX  Google 134 | OAGOOGLE 0005829716 | OAGOOGLE 0005829716 | | 801, 802 | | | |
| 2160 | | E-mail; Dated:  May 10, 2009; From:  Peter Lord - peter.lord@oracle.com; To:  Don Deutsch - ; Re:  Talking Points for JCP EC Meeting<br><br>LORD Dep EX  Google 135 | OAGOOGLE  0005830286 | OAGOOGLE 0005830287 | | 402, 403, 801, 802 | | | |
| 2161 | | E-mail; Dated:  May 12, 2009; From:  Steven Harris - ; To:  Don Deutsch - ; Re:  RE: Draft talking points for JCP EC meeting - please review/modify Attach:  att0002.gif, att001.gif<br><br>LORD Dep EX  Google 137 | OAGOOGLE 0005830456 | OAGOOGLE 0005830457 | | 402, 403, 801, 802 | | | |
| 2162 | | E-mail; Dated:  July 9, 2009; From:  Ken Glueck - ; To:  Peter Lord - ; Re: Re: [Fwd: Open Source for America]<br><br>LORD Dep EX  Google 138 | OAGOOGLE 0006468190 | OAGOOGLE 0006468190 | | 402, 403, 801, 802 | | | |
| 2163 | | Agenda: Internal Dialogue on Oracle's Policies and Messages for Open Standards and Open Source Software; Dated:  May2, 2006<br><br>LORD Dep EX  Google 139 | OAGOOGLE 0010478217 | OAGOOGLE 0010478217 | | 402, 403, 801, 802 | | | |
| 2164 | | E-mail; Dated:  November 8, 2006; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Open Systems Message Meeting<br><br>LORD Dep EX  Google 140 | OAGOOGLE 0005807126 | OAGOOGLE 0005807126 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2165 | | E-mail; Dated:  March 12, 2009; From:  Peter Lord - ; To:  Trond Ame Undheim  ; Re:  Guidance on UK Govt Open Source - Open Standards Policy; Attach:  Oracle Open Exec Briefing_last_rewview+pel.doc<br><br>LORD Dep EX  Google 141 | OAGOOGLE 0005828536 | OAGOOGLE 0005828537 | | 402, 403, 801, 802 | | | |
| 2166 | | Spreadsheet of costs<br><br>MORTON Dep EX  35 Google | | | | No objection | | | |
| 2167 | | Spreadsheet - OEM Companies & Contract Terms…<br><br>MORTON Dep EX  Google 36 | OAGOOGLE 0002796883 | OAGOOGLE 0002796883 | | No objection | | | |
| 2168 | | PowerPoint; Author:  Java Development Group; Title:  Java Market Landscape - Top OEMs Analysis<br><br>MORTON Dep EX  Google 37 | OAGOOGLE 0003245340 | OAGOOGLE 0003245363 | | 402, 403, 801, 802, 901(a) | | | |
| 2169 | | PowerPoint Slides: JavaME FY11 Revenue Drop & Customer Trends<br><br>MORTON Dep EX  Google 38 | OAGOOGLE 0000725014 | OAGOOGLE 0000725015 | | No objection | | | |
| 2170 | | Technology License and Distribution Agreement; Dated:  March 30, 1997; Parties:  Sun Microsystems, Inc (Sun)   Nokia Corporation<br><br>MORTON Dep EX  Google 39 | OAGOOGLE 0100047835 | OAGOOGLE 0100047900 | | 402, 403 | | | |
| 2171 | | SUN Community Source License Agreement; Parties:  SUN Microsystems, Inc.  Motorola, Inc.<br><br>MORTON Dep EX  Google 40 | OAGOOGLE 0100000692 | OAGOOGLE 0100000738 | | 402, 403 | | | |
| 2172 | | Defendant Google Inc's Fifth Notice of Rule 30 (b)(6) of Plaintiff  Oracle America, Inc.<br><br>PAMPUCH Dep EX  Google 264 | | | | 402, 403 | | | |
| 2173 | | E-mail; To:  xa-jws@woodyallen; Cc:  deepa@smmpk17; Re:  Proposal for Java based components sharing<br><br>PAMPUCH Dep EX  Google 265 | OAGOOGLE 0011150551 | OAGOOGLE 0011150552 | | No objection | | | |
| 2174 | | Defendant Google Inc's Fourth Notice of Rule 30 (b)(6) of Plaintiff  Oracle America, Inc.(Second Corrected); Dated: July 10, 2011<br><br>PAMPUCH Dep EX  Google 266 | | | | 402, 403 | | | |
| 2175 | | The JavaOS Team for JavaOS1.1.1<br><br>PAMPUCH Dep EX  Google 267 | OAGOOGLE 0010786338 | OAGOOGLE 0010786338 | | No objection | | | |
| 2176 | | List of Custodians<br><br>PAMPUCH Dep EX  Google 268 | | | | 402, 403 | | | |

69

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2177 | | Source Code<br><br>PAMPUCH Dep EX  Google 269 | | | | No objection | | | |
| 2178 | | E-mail; Dated: May 12, 2011; From: Roman Swoopes - rswoopes@mofo.com ; To: Steve Snyder  Google-Oracle-Service-OutsideCounsel; Cc: Oracle Mofo Service List , Oracle-Google@bsfllp.com ; Re: RE: Oracle America, Inc. v Google, Inc. - JavaOS Production - HIGHLY CONFIDENTIAL AEO<br><br>PAMPUCH Dep EX  Google 270 | | | | 402, 403 | | | |
| 2179 | | E-mail; Dated: May 5, 2011; From: Roman Swoopes - rswoopes@mofo.com ; To: Google-Oracle-Service-OutsideCounsel; Cc: Oracle Mofo Service List,  Oracle-Google@bsfllp.com ; Re: RE: Oracle America, Inc. v Google, Inc. - Source Code Inspection<br><br>PAMPUCH Dep EX  Google 271 | | | | 402, 403 | | | |
| 2180 | | Letter:  via E-mail; Dated: May 11, 2011 ; From:  Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re: Oracle America, Inc v Google, Inc - JavaOS Production - AEO<br><br>PAMPUCH Dep EX  Google 272 | | | | 402, 403 | | | |
| 2181 | | Defendant Google Inc.'s Corrected Third Notice Of Rule 30(B)(6) Deposition Of Plaintiff Oracle America, Inc.; Dated: July 6, 2011<br><br>PAMPUCH Dep EX  Google 273 | | | | 402, 403 | | | |
| 2182 | | US Patent: 5.966.702; Dated: October 12, 1999<br><br>PAMPUCH Dep EX  Google 274 | | | | No objection | | | |
| 2183 | | Source code: s.FileLoader.java<br><br>PAMPUCH Dep EX  Google 277 | OA-SC 00003215 | OA-SC 00003229 | | No objection | | | |
| 2184 | | Source code: s.Jld.java<br><br>PAMPUCH Dep EX  Google 278 | OA-SC 00001221 | OA-SC 00001236 | | No objection | | | |
| 2185 | | Source code: JavaCSVM.java<br><br>PAMPUCH Dep EX  Google 279 | OA-SC 00003230 | OA-SC 00003230 | | No objection | | | |
| 2186 | | Source code: V: \DS0008004209\javaos-10jan1997-from-1_1\javaos-. . . from-1.l-ws\src\share\java\runtime\classloader.c i<br><br>PAMPUCH Dep EX  Google 280 | OA-SC 00003231 | OA-SC 00003250 | | No objection | | | |
| 2187 | | Source code: JavaCSVM.java<br><br>PAMPUCH Dep EX  Google 279 | OA-SC 00003548 | OA-SC 00003556 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2188 | | Source code: V: \DS0008004209\javaos-10jan1997-from-1_1\javaos-. . .from-1.l-ws\src\share\java\runtime\classloader.c l<br><br>PAMPUCH Dep EX  Google 280 | OA-SC 00000616 | OA-SC 00000619 | | No objection | | | |
| 2189 | | E-mail; Dated:  March 30, 2010; From:  Dean Long - dean.long@sun.com; To:  Chris Plummer - ; Re:  Re: mclass files - path<br><br>PAMPUCH Dep EX  283 Google | OAGOOGLE 0006898150 | OAGOOGLE 0006898150 | | 801, 802, 901(a) | | | |
| 2190 | | Article: SUN What's Happening … ; Dated:  May 29, 1996; Title: JAVASOFT ANNOUNCES JavaOS<br><br>PAMPUCH Dep EX  Google 284 | | | | No objection | | | |
| 2191 | | List of Files/downloads/origins<br><br>PAMPUCH Dep EX  Google 285 | OAGOOGLE 0000053750 | OAGOOGLE 0000053750 | | 402, 403 | | | |
| 2192 | | Technology License and Distribution Agreement<br>Dated: September 17, 1996<br>Parties:  SUN Microsystems, Inc. ,   WindRiver Systems, Inc<br><br>PAMPUCH Dep EX  Google 286 | OAGOOGLE 0100057175 | OAGOOGLE 0100057208 | | No objection | | | |
| 2193 | | Article; Dated:  August 23, 1999; Title:  Sun, IBM decaffeinate JavaOS; Author:  Stephen Shankland, CNET News<br><br>PAMPUCH Dep EX  Google 290 | | | | No objection | | | |
| 2194 | | Java FAQ for JavaOne 2008<br><br>REINHOLD Dep EX  Google 47 | OAGOOGLE 0016621762 | OAGOOGLE 0016621787 | | No objection | | | |
| 2195 | | E-mail: (one return) Dated:  March 4, 2008; From:  Jonathan Schwartz - jls@sun.com; To:  John Fowler - jfowler@sun.com; Re:  Re: Google Summer of Code 2008<br><br>ReINHOLD Dep EX  Google 59(two return) SCHWARTZ Dep EX  Google 59 | OAGOOGLE 0004651963 | OAGOOGLE 0004651964 | | 402, 403, 801, 802 | | | |
| 2196 | | Meeting Summary: Executive Committee Mtg Summary; Dated: December 4-5, 2007; Hots: Jean-Marie Dautelle, Marlborough, MA<br><br>REINHOLD Dep EX  Google 61<br>SCHWARTZ Dep EX  Google 61 | GOOGLE 0000000507 | GOOGLE 0000000511 | | No objection | | | |
| 2197 | | Defendant Google Inc's Second Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc<br>Dated: June 21, 2011<br><br>REINHOLD Dep EX  Google 330 | | | | 402, 403 | | | |

71

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2198 | | Defendant Google Inc's Fourth Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc (Second Corrected); Dated: July 10, 2011<br><br>REINHOLD Dep EX  Google 331 | | | | 402, 403 | | | |
| 2199 | | PowerPoint; Author:  SUN ; Title:  OneJava Market Landscape Discussion<br><br>REINHOLD Dep EX  Google 332 | OAGOOGLE 0001208093 | OAGOOGLE 0001208120 | | 402, 403, 801, 802 | | | |
| 2200 | | PowerPoint; Dated:  Match 2008; Author:  SUN Microsystems  ; Title:  Acadia Strategy - DRAFT<br><br>REINHOLD Dep EX  Google 333 | OAGOOGLE 0002778854 | OAGOOGLE 0002778882 | | 801, 802 | | | |
| 2201 | | Blog:  Jonathan Schwartz's Blog; Dated:  October 24, 2007; Author:  Jonathan Schwartz; Title:  ZFS Puts Net App Viability at Risk?<br><br>REINHOLD Dep EX  - Google 334 | GOOGLE 03326427 | GOOGLE 03326458 | | 402, 403, 801, 802 | | | |
| 2202 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE 0013591846 | OAGOOGLE 0013591846 | | Attorney-client privilege; work product doctrine; 402; 403 | | | |
| 2203 | | E-mail; Dated:  March 27, 2006; From:  E-ming Saung - eming.saung sun.com ; To:  Craig Tilman - craig.tilman sun.com ; Re:  Re: [Fwd: Re: [Fwd: ENGINEERING PRE-RELEASE EVAL LICENSE REQUEST - Sun Java Wireless Toolkit 1.0 for CDC]]<br><br>REINHOLD Dep EX  Google 336 | OAGOOGLE 0013519427 | OAGOOGLE 0013519436 | | 402, 403, 801, 802 | | | |
| 2204 | | License Agreement; Dated:  July 19, 1996; Parties:  Taligent, Inc;  Sun Microsystems, Inc<br><br>REINHOLD Dep EX  Google 337 | OAGOOGLE 0100035671 | OAGOOGLE 0100035679 | | No objection | | | |
| 2205 | | E-mail; Dated:  June 29, 2009; From:  Martin Buchola - martinrb google.com ; To:  Sort Team; Re:  Timesort<br><br>REINHOLD Dep EX  Google 338 | GOOGLE 00395017 | GOOGLE 00395017 | | 801, 802 | | | |
| 2206 | | Blog:  Mark Reinhold's Blog; Dated:  November 13, 2009; Author: Mark Reinhold; Title:  There's not a moment to lose!<br><br>REINHOLD Dep EX  Google 339 | GOOGLE 00395030 | GOOGLE 00395032 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2207 | | E-mail; Dated:  April 10, 2007; From:  Jonathan Schwartz - jis sun.com ; To:  Simon Phipps - simon.phipps sun.com ; Re:  Re: Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5<br><br>REINHOLD Dep EX  Google 340 | OAGOOGLE 0004635855 | OAGOOGLE 0004635858 | | 801, 802 | | | |
| 2208 | | PowerPoint; Author:  Jeet Kaul, VP Java Client and Systems  Group, SUN; Title:  Sun's Commitments to the JCP<br><br>REINHOLD Dep EX  Google 341 | ASF 00000464 | ASF 00000474 | | 801, 802 | | | |
| 2209 | | PowerPoint; Dated:  February 29, 2008; Author:  Patrick Curran, JCP Chair; Title:  JCP Update to Java Core<br><br>SINGH Dep EX  Google 51<br>REINHOLD Dep EX  Google 342 | OAGOOGLE 0000732996 | OAGOOGLE 0000733012 | | 801, 802 | | | |
| 2210 | | Defendant's First Notice of Rule 30 (b)(6) Deposition of Plaintiff Oracle America, INC<br>Dated: March 14, 2011<br><br>RIPLEY Dep EX  Google 1 | | | | 402, 403 | | | |
| 2211 | | Bates Directory & Author of OAGOOGLE Docs<br><br>RIPLEY Dep EX  Google 3 | | | | 402, 403 | | | |
| 2212 | | E-mail; Dated:  February 11, 2011; From:  Richard Ballinger - rballinger mofo.com ; To:  Steven Snyder; Re:  Oracle v Google<br>Attach:  Oracle Search Term & Custodian Lists.xls<br><br>RIPLEY Dep EX  Google 4 | | | | 402, 403 | | | |
| 2213 | | Letter:  via E-mail<br>Dated:  March 17, 2011 ; From:  Richard Ballinger, Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re:  Oracle America, Inc v Google, Inc Oracle Custodians and Searches<br>Attach:  Custodian search spreadsheets.<br><br>RIPLEY Dep EX  Google 5 | | | | 402, 403 | | | |
| 2214 | | Letter:  via E-mail<br>Dated:  April 13, 2011 ; From:  Jessica Tipton, Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re:  Oracle America, Inc v Google, Inc Custodial Data and ESI<br><br>RIPLEY Dep EX  Google 6 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2215 | | E-mail; Dated:  December 19, 2009; From:  Jonathan Schwartz -   ; To:  Morton Schwartz - mortons01 verizon.net ; Re:  What you're missing; Attach:  ATT22888.txt; photo.jpg <br><br> RIPLEY Dep EX  Google 7 | OAGOOGLE 0003908335 | OAGOOGLE 0003908337 | | 402, 403 | | | |
| 2216 | | SUN: Policies, Procedures, Guidelines  - Electronic E-mail Policy <br><br> RIPLEY Dep EX  Google 9 | OAGOOGLE 0000062856 | OAGOOGLE 0000062858 | | 402, 403 | | | |
| 2217 | | United States General Retention Schedule <br><br> RIPLEY Dep EX  Google 10 | OAGOOGLE 0000063158 | OAGOOGLE 0000063216 | | 402, 403 | | | |
| 2218 | | SUN: Records Management Disposal Policy <br><br> RIPLEY Dep EX  Google 11 | OAGOOGLE 0000063140 | OAGOOGLE 0000063145 | | 402, 403 | | | |
| 2219 | | Oracle Records Retention Policy <br><br> RIPLEY Dep EX  Google 12 | OAGOOGLE 0000062757 | OAGOOGLE 0000062759 | | 402, 403 | | | |
| 2220 | | Oracle: Instructions for Using the Corporate Records Retention Schedule <br><br> RIPLEY Dep EX  Google 13 | OAGOOGLE 0000062760 | OAGOOGLE 0000062849 | | 402, 403 | | | |
| 2221 | | Letter:  via E-mail; Dated:  April 5, 2011 ; From:  Jessica Tipton, Morrison Foerster, LLP; To:  Steven Snyder, King & Spalding, LLP; Re:  Oracle America, Inc v Google, Inc Oracle and Google ESI <br><br> RIPLEY Dep EX  Google 14 | | | | 402, 403 | | | |
| 2222 | | PowerPoint:; Author:  Noel Poore, CSG Marketing, SUN; Title:  OneJava Market Landscape Discussion <br><br> RIZVI Dep EX  Google 43 <br> SINGH Dep EX  Google 43 | OAGOOGLE 0001208093 | OAGOOGLE 0001208120 | | 402, 403, 801, 802 | | | |
| 2223 | | PowerPoint; Dated:  June 23, 2009, v0.7; Author:  Oracle ; Title:  Project Javelin, Strategy and Milestones <br><br> RIZVI Dep EX  Google 191 | OAGOOGLE 0007666444 | OAGOOGLE 0007666746 | | 402, 403, 801, 802, 901(a) | | | |
| 2224 | | PowerPoint; Dated:  December 22, 2009; Author:  Adam Messinger, Oracle ;Title:  Project Sprite - Product Strategy and Roadmap JRE, JDK, and JVM,; Re:  Proposal for Discussion <br><br> RIZVI Dep EX  Google 193 | OAGOOGLE 0007682655 | OAGOOGLE 0007682664 | | 402, 403, 801, 802 | | | |
| 2225 | | E-mail; Dated:  March 19,2 010; From:  Jeet Kaul - jeet.kaul sun.com ; To:  Hasan Rizvi - hasan.rizvi oracle.com ; Re:  analysis - hotspot and dalvik ; Attach:  VM comparison.docx <br><br> RIZVI Dep EX  Google 194 | OAGOOGLE 0007689461 | OAGOOGLE 0007468461 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2226 | | Report:; Title:  Comparing Java Platforms and Android/Dalvik<br><br>RIZVI Dep EX  Google 195 | OAGOOGLE 0007689462 | OAGOOGLE 0007689473 | | No objection | | | |
| 2227 | | PowerPoint:; Author:  Oracle; Title:  Java vs Android<br><br>RIZVI Dep EX  Google 196 | OAGOOGLE 0007689871 | OAGOOGLE 0007689883 | | 402, 403, 801, 802 | | | |
| 2228 | | E-mail; Dated:  April 22, 2004; From:  Vineet.X.Gupta; To:  Hasan Rizvi ; Re:  Re: per unit pricing on FF<br><br>RIZVI Dep EX  Google 197 | OAGOOGLE 0000782154 | OAGOOGLE 0000782155 | | No objection | | | |
| 2229 | | E-mail; Dated:  April 26, 2010; From:  Amit Zavery - amit.zavery oracle.com ; To:  Hasan Rizvi - hasan.rizvi oracle.com ; Re:  Smartphones by OS growth; Attach:  Smartphone by OS.xls<br><br>RIZVI Dep EX  Google 198 | OAGOOGLE 0007719136 | OAGOOGLE 0007719137 | | No objection | | | |
| 2230 | | PowerPoint; Title:  What is One Java and Java FX<br><br>RIZVI Dep EX  Google 199 | OAGOOGLE 0007686335 | OAGOOGLE 0007686640 | | 402, 403, 801, 802 | | | |
| 2231 | | E-mail; Dated:  June 1, 2010; From:  Hsaan Rizvi - hasan.rizvi oracle.com ; To:  Adam Messinger -  adam.messinger oracle.com ; Re:  Various - MWM Meeting<br><br>RIZVI Dep EX  Google 200 | OAGOOGLE 0007724032 | OAGOOGLE 0007724033 | | 402, 403, 801, 802 | | | |
| 2232 | | PowerPoint; Dated:  June 22, 210; Author:  Java Development Group, Oracle; Title:  Java Business Model Overview<br><br>RIZVI Dep EX  Google 201 | OAGOOGLE 0007728122 | OAGOOGLE 0007728131 | | 402, 403, 801, 802, 901(a) | | | |
| 2233 | | E-mail; Dated:  August 22, 2010; From:  Hasan Rizvi - ; To:  Adam Messinger -  ; Re:  Re: Thoughts on ME<br><br>RIZVI Dep EX  Google 202 | OAGOOGLE 0007737295 | OAGOOGLE 0007737296 | | 402, 403, 801, 802 | | | |
| 2234 | | Defendant Google Inc's corrected Third Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America Dated:  July 6, 2011<br><br>SCREVEN Dep EX  Google 250 | | | | 402, 403 | | | |
| 2235 | | E-mail; Dated:  July 13, 2009; From:  Edward Screven; To:  Tami Sisneros; Re:  Re: [Fwd: FW: Sun Technology Valuation for Financial Reporting]<br><br>SCREVEN Dep EX - Google 314 | OAGOOGLE 0006701433 | OAGOOGLE 0006701435 | | 402, 403 | | | |
| 2236 | | Document Produced in Native Format<br><br>SCREVEN Dep EX  Google 315 | OAGOOGLE 0006700615 | OAGOOGLE 0006700615 | | 402, 403 | | | |
| 2237 | | Oracle Acquisition of Sole Control Over Sun Microsystems<br><br>SCREVEN Dep EX  Google 316 | OAGOOGLE 0000140295 | OAGOOGLE 0000140499 | | 402, 403 | | | |

75

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2238 | | Letter ; Dated:  June 22, 2007; From:  Oracle; To: Jonathan Schwartz, MPK; Re: ASP/Java SE testing<br><br>SCREVEN Dep EX  Google 60 | OAGOOGLE 1400042922 | OAGOOGLE 1400042923 | | 402, 403, 801, 802 | | | |
| 2239 | | Oracle Executive Biography: Edward Screven<br><br>SCREVEN Dep EX  Google 299 | | | | No objection | | | |
| 2240 | | PowerPoint; Dated:  May 4, 2010; Author:  Edward Screven, Oracle; Title:  FY11 Budget Review - NSG<br><br>SCREVEN Dep EX  Google 300 | OAGOOGLE 0006703224 | OAGOOGLE 0006703234 | | 402, 403 | | | |
| 2241 | | Meetings Minutes: One-on-One with Edward Screven ; Dated:  August 11, 2010<br><br>SCREVEN Dep EX  301 Google | OAGOOGLE 0010464762 | OAGOOGLE 0010464763 | | 402, 403, 801, 802 | | | |
| 2242 | | Meeting Minutes: Standards Strategy & Architecture Update, Edward Screven; Dated:  April 30, 2010;<br><br>SCREVEN Dep EX  Google 302 | OAGOOGLE 0006268287 | OAGOOGLE 0006268290 | | 402, 403, 801, 802 | | | |
| 2243 | | E-mail; Dated:  August 27, 2010; From:  Don Deutsch - ; To:  Edward Screven  ,  Ken Gluek- ; Re:  Seeking direction on launching Open Standards Cooperative; Attach:  ATT42600.gif, ATT42597.gif<br><br>SCREVEN Dep EX  Google 303 | OAGOOGLE 0005842906 | OAGOOGLE 0005842906 | | 402, 403, 801, 802 | | | |
| 2244 | | E-mail; Dated:  May 5, 2010; From:  Don Deutsch - ; To:  Ken Gluek - Kenneth.gluek oracle.com ; Re:  Need your approval for Open Standards Cooperative launch; Attach:  env-resp.gif; oracle_sig_logo.gif<br><br>SCREVEN Dep EX  Google 304 | OAGOOGLE 0005840048 | OAGOOGLE 0005840050 | | 402, 403, 801, 802 | | | |
| 2245 | | E-mail; Dated:  January 13, 2007; From:  Don Deutsch - Donald.deutsch oracle.com ; To:  Peter Lord - peter.lord oracle.com ; Cc:  Edward Screven - ; Re:  [Fwd: ODF-IBM and Sun] ; Attach:  Donald.deutsch.vcf<br><br>SCREVEN Dep EX  Google 305 | OAGOOGLE 000580550 | OAGOOGLE 0005808553 | | 402, 403, 801, 802 | | | |
| 2246 | | E-mail; Dated:  May 21, 2007; From:  Edward Screven  ; To:  Peter Lord - peter.lord oracle.com ; Re:  Re: ODF Question: IBM, Google, Novell vs Sun<br><br>SCREVEN Dep EX  Google 306 | OAGOOGLE 0005811358 | OAGOOGLE 0005811362 | | 402, 403, 801, 802 | | | |
| 2247 | | E-mail; Dated:  February 8, 2009; From:  Robert Shimp -; To:  Edward Screven - ; Re:  Thoughts on acquisition<br><br>SCREVEN Dep EX  Google 307 | OAGOOGLE 0006700512 | OAGOOGLE 0006700512 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2248 | | Letter:<br>Dated:  August 10, 2007; From:  Oracle; To:  Jonathan Schwartz, CEO, Pres MPK; Re:  ASF/ Java se Testing<br><br>SCREVEN Dep EX  Google 308 | OAGOOGLE 1300062290 | OAGOOGLE 1300062291 | | 402, 403, 801, 802 | | | |
| 2249 | | E-mail; Dated:  June 2, 2007; From:  Edward Screven  ; To:  Don Deutsch  Edward Screven -  ; Re:  RE: Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache<br><br>SCREVEN Dep EX  Google 309 | OAGOOGLE 0006697804 | OAGOOGLE 0006697804 | | 402, 403, 801, 802 | | | |
| 2250 | | Interview Notes: Edward Screven Interview; Dated: October 6, 2010; Moderator: Mark Fazio<br><br>SCREVEN Dep EX  Google 310 | OAGOOGLE 0006705699 | OAGOOGLE 0006705701 | | No objection | | | |
| 2251 | | E-mail; Dated:  August 15, 2006; From:  Edward Screven - ; To:  Judith Sim - ; Re:  RE: Google - can you please discuss with CP?<br><br>SCREVEN Dep EX  Google 311 | OAGOOGLE 0006695075 | OAGOOGLE 0006695075 | | No objection | | | |
| 2252 | | E-mail; Dated:  November 30, 2007; From:  Don Deutsch - ; To:  Edward Screven<br> Craig Stephen - ; Re:  [Fwd:[Fwd: Google's Android As Currently Define Is a Fork of the Java ME Platform ]]; Attach:  [boardandofficers] Google's Android As Currently Defined Is a Fork of the Java ME Platform (1).msg<br><br>SCREVEN Dep EX  Google 312 | OAGOOGLE 0005815343 | OAGOOGLE 0005815343 | | No objection | | | |
| 2253 | | Press Release:; Dated:  March, 27, 2007; Author:  Ed Schauweker, Ketchum for Open Invention<br> Deborah Hellinger, Oracle; Title:  Oracle Signs License Agreement with Open  Invention Network<br><br>SCREVEN Dep EX  Google 313 | | | | 402, 403, 801, 802 | | | |
| 2254 | | Defendant's Second Notice of Rule 30(B)(6) Deposition of Plaintiff Oracle America, Inc.<br><br>SINGH Dep EX  Google 41 | | | | 402, 403 | | | |
| 2255 | | Param Singh - LinkedIN Profile<br><br>SINGH Dep EX  Google 42 | | | | No objection | | | |
| 2256 | | DoCoMo DoJa Project Proposal - Overview<br><br>SINGH Dep EX  Google 44 | OAGOOGLE 0000835969 | OAGOOGLE 0000835978 | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2257 | | PowerPoint; Dated:  January 2010; Author:  Bernard Traversat, JDG, Oracle; Title:  The Java Platform: The Good, the Bad and the Ugly<br><br>SINGH Dep EX  Google 45 | OAGOOGLE 0000144253 | OAGOOGLE 0000144330 | | 402, 403, 801, 802, 901(a) | | | |
| 2258 | | E-mail; Dated:  November 15, 2007; From:  Terrence Barr ; To:  Jeff Kesselman; Re:  Dalvik: How Google routed around Sun's IP-licensing restrictions on JAVA ME<br>Attach:  terrence.barr.vcf<br><br>SINGH Dep EX  Google 46 | OAGOOGLE 0000240994 | OAGOOGLE 0000240994 | | 402, 403, 801, 802, 901(a) | | | |
| 2259 | | Java FAQ for JavaOne 2008<br><br>SINGH Dep EX  Google 47 | OAGOOGLE 0016621762 | OAGOOGLE 0016621787 | | No objection | | | |
| 2260 | | SUN Blog, Jonathan's Blog Entry: ; Title:  Congratulations Google, Red Hate and the  Java Community<br>Link:http://fblogs.sun.com/jonathan/entry/congratulations....google<br><br>SINGH Dep EX  Google 48 | OAGOOGLE 00305338 | OAGOOGLE 00305351 | | 402, 403, 801, 802 | | | |
| 2261 | | PowerPoint; Dated:  March 2008; Author:  Sun Microsystems; Title:  Acadoa Strategy<br><br>SINGH Dep EX  Google 49 | OAGOOGLE 0002778854 | OAGOOGLE 0002778882 | | No objection | | | |
| 2262 | | PowerPoint; Dated:  June 2007; Author:  Terry Kochman, Program Mgr, SUN; Title:  Contract ASP Goal Summary<br><br>SINGH Dep EX  50 Google | OAGOOGLE 0100063140 | OAGOOGLE 0100063147 | | 402, 403, 801, 802, 901(a) | | | |
| 2263 | | E-mail string; Dated:  August 14, 2007; From:  Ed Cobb ; To:  Cart, Wayne; Re:  RE' Sun OpenJQK derivativa TC1C license - RE: Conference Call Update re; Discussions With Sun on Apache-Sun Dispute<br><br>BLOCH Dep EX  Oracle 200 | GOOGLE 14-00024408 | GOOGLE 14-00024409 | | 801, 802 | | | |
| 2264 | | E-mail string; Dated:  September 16, 2008; From:  java-council google.com; To:  java-council google.com; Re:  JCP Issue<br><br>BLOCH Dep EX  Oracle 206 | GOOGLE 02-00083916 | GOOGLE 02-83917 | | 801, 802 | | | |
| 2265 | | E-mail ; Dated:  April 6, 2006; From:  Andy Rubin ; To:  Dan Bornstein ; Re:  Dalvik byte codes<br><br>BORNSTEIN Dep EX  Oracle 104 | GOOGLE 02-00109284 | | | No objection | | | |
| 2266 | | E-mail ; Dated:  March 31, 2006; From:  Steve Horowitz; To:  Dan Bornstein ; Re:  Follow-on Technical Meeting<br><br>BORNSTEIN Dep EX  Oracle 105 | GOOGLE 02-00107530 | GOOGLE 02-107531 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2267 | | E-mail; Dated:  December 11, 2006; From:  hr-help google.com; To: danfuzz google.com; Re:  Google Perf Confirmation<br><br>BORNSTEIN Dep EX  Oracle 109 | GOOGLE 02-00261903 | GOOGLE 02-00261904 | | No objection | | | |
| 2268 | | E-mail; Dated:  June 23, 2006 ; From:  Dan Bornstein ; To:  Brian Swetland,  Amin Zoufonoun,  Andy McFadden,  Tim Lindholm ; Re: Skelmir Conference Call Notes<br><br>BORNSTEIN Dep EX  Oracle 110 | GOOGLE 01-00026173 | GOOGLE 01-00026174 | | No objection | | | |
| 2269 | | E-mail; Dated:  November 16, 2006; From:  Andy Rubin; To:  Dan Bornstein ; Re:  Can you check this out?<br><br>BORNSTEIN Dep EX  Oracle 111 | GOOGLE 02-00074665 | | | No objection | | | |
| 2270 | | E-mail ; Dated:  January 11, 2007 ; From:  Dan Bornstein ; To:  danfuzz google.com; Re<br><br>BORNSTEIN Dep EX  Oracle 114 | GOOGLE 02-00081447 | | | No objection | | | |
| 2271 | | Statement of Work ; Dated:  March 28, 2007<br><br>BORNSTEIN Dep EX  Oracle 119 | GOOGLE 00392204 | | | No objection | | | |
| 2272 | | Google sites Unbundling; Dated:  January 29, 2009<br><br>BORNSTEIN Dep EX  PX 271 | GOOGLE 00303005 | GOOGLE 00303006 | | No objection | | | |
| 2273 | | Android Unbundling ; Dated:  August 3, 2010;<br><br>BORNSTEIN Dep EX  PX 272 | GOOGLE 00385568 | GOOGLE 00385574 | | No objection | | | |
| 2274 | | PowerPoint; Dated:  September 2010; Author:  Google; Title:  Android Partnerships PSO Conference<br><br>BORNSTEIN Dep EX  PX 274 | GOOGLE 22-00281510 | GOOGLE 22-00281545 | | No objection | | | |
| 2275 | | Dalvik Core Library OKRs<br><br>BORNSTEIN Dep EX  PX 280 | GOOGLE 00381507 | GOOGLE 00381511 | | No objection | | | |
| 2276 | | PowerPoint:; Dated:  July 20, 2010; Title:  Oracle-Google Android Meeting<br><br>BORNSTEIN Dep EX  PX 281 | GOOGLE 00392260 | GOOGLE 00392285 | | No objection | | | |
| 2277 | | E-mail; Dated:  July 24, 2006; From:  Urs Hoelzle; To:  Andy Rubin; Re: Re: Skelmir<br><br>BORNSTEIN Dep EX  PX 285<br>RUBIN Dep EX  PX 318 | GOOGLE 01-00023889 | GOOGLE 01-00023890 | | No objection | | | |
| 2278 | | E-mail; Dated:  October 9, 2006; From:  Lars Bak; To:  Steve Horowitz Cc:  Andy Rubin; Re:  Re: Guava<br><br>BORNSTEIN Dep EX  PX 286 | GOOGLE 01-00026169 | GOOGLE 01-00026169 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2279 | | E-mail; Dated: January 11, 2007; From: Tracey Cole; To: Andy Rubin; Re: RE: XCE.<br><br>BORNSTEIN Dep EX PX 287 | GOOGLE 02-00163330 | GOOGLE 02-00163331 | | No objection | | | |
| 2280 | | Android 2.2 Compatibility Definition<br><br>BRADY Dep EX PX 230 | | | | No objection | | | |
| 2281 | | Andriod Compatibility Program - Compatibility Test Suite (CTS) Framework User Manual Version: Android 1.6 CTS r4, Open Handset Alliance<br><br>BRADY Dep EX PX 235 | | | | No objection | | | |
| 2282 | | E-mail ; Dated: February 12, 2006 ; From: Eric Chu ; To: Alan Brenner, Neal Civjan, Joe Heel Vineet Gupta; Re: Internal Draft Messaging for Armstrong AT GSM<br><br>CHU Dep EX Oracle 36 | OAGOOGLE 0001337228 | | | No objection | | | |
| 2283 | | Press Release: Google and the Open Handset Alliance Announce Android Open Source Availability Dated: October 21, 2008<br><br>CHU Dep EX Oracle 41 | | | | No objection | | | |
| 2284 | | Press Release: Open Handset Alliance Releases Android SDK ; Dated: November 12, 2007<br><br>CHU Dep EX Oracle 45 | | | | No objection | | | |
| 2285 | | E-mail ; Dated: November 26, 2010; From: Bob Lee ; To: Eric Chu ; Re: Orange<br><br>CHU Dep EX Oracle 54 | GOOGLE 40-00004582 | GOOGLE 40-00004583 | | No objection | | | |
| 2286 | | Presentation re Project Android - August 2005<br><br>GRIESEMER Dep EX PM146<br>MINER Dep EX 146<br>SWETLAND Dep EX PM 146 | GOOGLE 26-00008343 | GOOGLE 26-00008363 | | No objection | | | |
| 2287 | | Griesemer Resume ; Dated: September 1, 2008<br><br>GRIESEMER Dep EX 163 | GOOGLE 05-00048130 | GOOGLE 05-00048130 | | No objection | | | |
| 2288 | | Assignment of Patent Application No. 8/884,856 Dated: June 27, 1997<br><br>GRIESEMER Dep EX 166 | OAGOOGLE 0000053763 | OAGOOGLE 0000053764 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2289 | | Presentation titled: "Java on Steroids: Sun's High-Performance Java Implementation"  GRIESEMER Dep EX  167 | OAGOOGLE 0000055256 | OAGOOGLE 000055267 | | No objection | | | |
| 2290 | | Technical White Paper titled: "The Java HotSpot Virtual Machine" (2001)  GRIESEMER Dep EX  168 | | | | No objection | | | |
| 2291 | | Presentation titled: "The Java HotSpot Virtual Machine Compiler: Technology and Application" (2001)  GRIESEMER Dep EX  169 | OAGOOGLE 0100209686 | OAGOOGLE 0100209730 | | No objection | | | |
| 2292 | | Journal Article titled: "Efficient Implementation of the SmallTalk-80 System" (1983)  GRIESEMER Dep EX  170 | GOOGLE 00327009 | GOOGLE 00327014 | | 402, 403 | | | |
| 2293 | | USPTO search results for "Griesemer, Robert" Dated:  June 21, 2011  GRIESEMER Dep EX  171 | | | | No objection | | | |
| 2294 | | Google Employment, Confidential Information and Invention Assignment Agreement; Dated:  December 2, 2002  GRIESEMER Dep EX  172 | GOOGLE 00392249 | GOOGLE 00392256 | | No objection | | | |
| 2295 | | E-mail ; Dated:  October 14, 2006; From:  Bennett B. Payne ; To:  Rich Miner; Re:  Google & IBM Software Development Discussion - Linux Mobile Platform  MINER Dep EX  142 | GOOGLE 24-00017080 | GOOGLE 24-00017083 | | No objection | | | |
| 2296 | | E-mail ; Dated:  October 12, 2005; From:  Rich Miner ; To:  Andy Rubin; Re:  Response  MINER Dep EX  147 | GOOGLE 01-00019529 | GOOGLE 01-1953219532 | | No objection | | | |
| 2297 | | E-mail from Andy Rubin with attached presentation titled "Open Handset Alliance"; Dated:  January 31, 2006  MINER Dep EX  148 | GOOGLE 14-00042243 | GOOGLE 14-00042254 | | No objection | | | |
| 2298 | | E-mail from Andy Rubin with attached presentation ; Dated:  March 20, 2006  MINER Dep EX  149 | GOOGLE 24-00013701 | GOOGLE 24-00013712 | | No objection | | | |
| 2299 | | E-mail from Richard Miner with attached presentation titled "Java/Linux Mobile Platform - Google/Sun Collaboration" ; Dated:  March 26, 2006  MINER Dep EX  150 | GOOGLE 01-00062291 | GOOGLE 01-00062230 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2300 | | E-mail ; Dated:  August 21, 2006; From:  Brian Swetland ; To:  android-eng; google.com; Re:  very important note about copyright, licenses, and external libraries<br><br>MINER Dep EX  151 | GOOGLE 24-00010061 | | | No objection | | | |
| 2301 | | Frequently Asked Questions - Android Open Source Project<br><br>MORRILL Dep EX  Oracle 228 | | | | No objection | | | |
| 2302 | | Android Compatibility Program<br><br>MORRILL Dep EX  Oracle 230 | | | | No objection | | | |
| 2303 | | Android Compatibility Definition:  Android 1.6<br><br>MORRILL Dep EX  Oracle 232 | | | | No objection | | | |
| 2304 | | Android Compatibility Program - Android 2.1 Compatibility Definition<br><br>MORRILL Dep EX  Oracle 233 | | | | No objection | | | |
| 2305 | | Android Compatibility Program - Android 2.3 Compatibility Definition<br><br>MORRILL Dep EX  Oracle 234 | | | | No objection | | | |
| 2306 | | Android Compatibility Program - Compatibility Test Suite (CTS) Framework User Manual<br><br>MORRILL Dep EX  235 | | | | No objection | | | |
| 2307 | | E-mail ; Dated: January 19, 2006 ; From:  Vineet Gupta ; To:  Andy Rubin; Re:  Confidential: Sun Google Proposal<br><br>RUBIN Dep EX  Oracle 9 | GOOGLE 01-00017221 | GOOGLE 01-00017227 | | No objection | | | |
| 2308 | | E-mail; Dated:  March 26, 2006 ; From:  Andy Rubin ; To:  Vineet Gupta Cc:  Matt Marquis; Re:  Confidential:  Sun Google Collaboration Attach:  Draft Agreement<br><br>RUBIN Dep EX  Oracle 10 | | | | No objection | | | |
| 2309 | | E-mail , Dated  February 5, 2006  ; From  Andy Rubin; To:  Rich Miner, Tim Lindholm; Re:  EMG Deal Review Agenda and Slides - Feb. 6, 2006; Attach:  PowerPoint: Open Handset Alliance (15 Pages)<br><br>RUBIN Dep EX  PX 311 | GOOGLE 12-00079180 | GOOGLE 12-00079181 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2310 | | E-mail; Dated:  April 26, 2006  ; From:  Andy Rubin  ; To:  Tim Lindholm, Chris DiBona,  Frank Montes,  Ethan Beard,  Rich Miner; Re:  Sun Deal Review, Attach:  Android/Sun Presentation<br><br>RUBIN Dep EX  PX 316 | GOOGLE 12-00080355 | GOOGLE 12-00080367 | | No objection | | | |
| 2311 | | Presentation titled "Android Project Overview"; Dated:  May 23, 2008<br><br>RUBIN Dep EX  PX 329 | GOOGLE 01-00004623 | GOOGLE 01-00004640 | | No objection | | | |
| 2312 | | E-mail; Dated:  May 11, 2007; From:  Eric Schmidt; To:  Andy Rubin<br><br>RUBIN Dep EX  PX 402 | GOOGLE 0100066909 | GOOGLE 0100066909 | | No objection | | | |
| 2313 | | Letter; Dated:  June 22, 2007; From:  Edward Cobb; To:  Jonathan Schwartz<br><br>RUBIN Dep EX  PX 415 | OAGOOGLE 0024892044 | OAGOOGLE 0024892045 | | No objection | | | |
| 2314 | | E-mail; Dated:  November 13, 2006  ; From:  Cedric Beust   ; To:  David Turner; Re:  Java News from Sun<br><br>SWETLAND Dep EX  Oracle PM 72 | GOOGLE 04-00042519 | GOOGLE 04-00042521 | | No objection | | | |
| 2315 | | E-mail ; Dated:  August 21, 2006; From:  Brian Swetland ; To:  android-eng, google.com; Re:  very important note about copyright, licenses, and External libraries<br><br>SWETLAND Dep EX  PM 151 | GOOGLE 24 | GOOGLE 24-00010061 | | No objection | | | |
| 2316 | | E-mail ; Dated:  August 9, 2005; From:  Brian Swetland; To:  Patrik Reali ; Re:  Java VM for Android<br><br>SWETLAND Dep EX  Oracle 178 | GOOGLE 01-00062067 | GOOGLE 01-00062068 | | No objection | | | |
| 2317 | | E-mail; Dated:  November 22, 2005 ; From:  Tracey Cole   ; To:  Tim Lindholm ; Re:  Sun-Google Meeting re CLDC HotSpot<br><br>SWETLAND Dep EX  Oracle 181 | GOOGLE 02-00064688 | GOOGLE 02-00064690 | | No objection | | | |
| 2318 | | E-mail; Dated:  May 15, 2007  ; From:  Brian Swetland ; To:  David Turner ; Re:  Performance<br><br>SWETLAND Dep EX  Oracle 189 | GOOGLE 01-00056582 | GOOGLE 01-00056583 | | No objection | | | |
| 2319 | | Class File List<br><br>FRESKO Dep EX  Google 16 | | | | No objection | | | |
| 2320 | | Map of Constant Pool Table / Interfaces<br><br>FRESKO Dep EX  Google 17 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2321 | | Subpoena to Testify<br><br>FRESKO Dep EX  Google 19 | | | | 402, 403 | | | |
| 2322 | | Personal Work History/Resume - Nedim Fresko<br><br>FRESKO Dep EX  Google 20 | GOOGLE 09-00004248 | GOOGLE 09-00004252 | | No objection | | | |
| 2323 | | LinkedIN Profile - Nedim Fresko<br><br>FRESKO Dep EX  Google 21 | | | | No objection | | | |
| 2324 | | SUN's Software Developer's Guide for JavaStation Computing, Roland Jones, et al<br><br>FRESKO Dep EX  Google 22 | OAGOOGLE 0100164218 | OAGOOGLE 0100164252 | | No objection | | | |
| 2325 | | AT&T: The Design of the UNIX Operating System; Author:  Maurice J Bauch, 1986<br><br>FRESKO Dep EX  Google 25<br>ALLISON Dep EX  PX 632 | GOOGLE 00325057 | GOOGLE 00325181 | | No objection | | | |
| 2326 | | The Java Language Specification, The Java Series<br>Author: James Gosling, et al<br><br>FRESKO Dep EX  Google 26 | GOOGLE 00376707 | GOOGLE 00377193 | | No objection | | | |
| 2327 | | Utility Patent Application Transmitt Req for Cert<br>For:  N. Fresko / System And Method For Dynamic Preloading Of Classes Through Memory Space Cloning Of A Master Iwntime System Process<br><br>FRESKO Dep EX  Google 27 | GOOGLE 00305849 | GOOGLE 00306000 | | No objection | | | |
| 2328 | | US Patent Certification: ; Patent No:  7.293.267; Issue Date:  November 6, 1997<br><br>FRESKO Dep EX  Google 28 | OAGOOGLE 0000052170 | OAGOOGLE 0000052193 | | No objection | | | |
| 2329 | | Utility Patent Application for Transmitt. Req for Cert; For:  N. Fresko / System and Method for Performing Speculative Initialization of Application Models for Clonded Runtime System Process.<br><br>FRESKO Dep EX  Google 29 | OAGOOGLE 0000058886 | OAGOOGLE 0000059006 | | No objection | | | |
| 2330 | | US Patent: 7,124,291; Dated: October 17, 2006<br><br>FRESKO Dep EX  Google 30 | | | | No objection | | | |
| 2331 | | USPTO Transmittal For Issue Fee and Formal Drawings; Dated: September 11, 2008<br><br>FRESKO Dep EX  Google 31 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2332 | | PowerPoint; Author: Sun Microsystems, Inc.;  Kyle Buza,  Oleg Pliss, Mark Lam; Title:  Multitasking VMs: More Performance, Less Memory<br><br>FRESKO Dep EX  Oracle 93 | | | | No objection | | | |
| 2333 | | Article; Title:  Multitasking without Compromise: a Virtual  Machine Evolution; Author:  Grzegorz Czajkowski, SUN ,  Laurent Daynes, SUN<br><br>FRESKO Dep EX  Oracle 94 | | | | No objection | | | |
| 2334 | | Article; Title:  Code Sharing among Virtual Machines; Author:  Grzegorz Czajkowski, SUN,  Laurent Daynes, SUN<br><br>FRESKO Dep EX  Oracle 95 | | | | No objection | | | |
| 2335 | | E-mail; Dated:  July 21, 2003; From:  Nedim Fresko; To:  Dean Long; Re:  Re: Some app isolation thoughts<br><br>FRESKO Dep EX  Oracle 96 | OAGOOGLE 0006791402 | OAGOOGLE 0006791403 | | No objection | | | |
| 2336 | | Article; Title:  A Serially Reuseable Java™ Virtual Machine Implementation for High Volume, Highly Reliable, Transaction Processing, IBM Technical Report; Author:  Sam Borman, et al<br><br>FRESKO Dep EX  Oracle 97 | | | | No objection | | | |
| 2337 | | US Patent No.  6.823.509; Date of Patent:  November 23, 2004<br><br>FRESKO Dep EX  Oracle 98 | OAGOOGLE 00342278 | OAGOOGLE 00342288 | | No objection | | | |
| 2338 | | Letter:  Open Letter to Sun Microsystems; Dated:  April 10, 2007 ; From:  Geir Magnusson,VP<br> The Apache Software Foundation; To:  Jonathan Schwartz SUN Mircosystems; Re:  Acquiring/Not Acquiring Acceptable Licensing for Java SE 5<br><br>LEE Dep EX  PX 341 | | | | No objection | | | |
| 2339 | | Email; Dated:  February 8, 2006; From:  Eric Schmidt; To:  emg google.com ;  Nikesh Arora;  Dipchand Nishar; Cc:  arubin google.com ; Re:  FW: Potential Sun Google partnership in the Monile Java and OS Space<br><br>NISHAR Dep EX  PX 572 | GOOGLE 01-00065656 | GOOGLE 01-00065656 | | No objection | | | |
| 2340 | | Press Release; Dated:  May 16, 2006; Source:  CNET News; Author:  Joris Evers; Title:  Sun promises to open-source Java<br><br>SCHWARTZ Dep EX  Google 52 | GOOGLE 00-00000516 | GOOGLE 00-00000519 | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2341 | | Press Release; Dated:  May 9, 2007; Source:  Physorg.com; Author:  Ziff Davis Media; Title:  Sun Reveals a Slew of Moves at JavaOne

SCHWARTZ Dep EX  Google 53 | GOOGLE 00-00000520 | GOOGLE 00-00000522 | | 402, 403, 801, 802, 901(a) | | | |
| 2342 | | E-mail; Dated:  December 8, 2005; From:  Jonathan Schwartz; To:  Jeet Kaul; Re:  Re: JavaFX open source?

SCHWARTZ Dep EX  Google 54 | OAGOOGLE 0003901182 | OAGOOGLE 0003901182 | | 402, 403, 801, 802 | | | |
| 2343 | | Press Release; Dated:  July 6, 2006; Source:  CENT News; Author:  Martin LaMonica, CNET; Title:  Sun's open-source odyssey

SCHWARTZ Dep EX  Google 55 | GOOGLE 0000000494 | GOOGLE 0000000497 | | 402, 403, 801, 802 | | | |
| 2344 | | Press Release; Dated:  May 16, 2006; Source:  eWEEK Mobile; Author:  Peter Galli; Title:  Sun's Schwartz Opens Up About Open-Source Java

SCHWARTZ Dep EX  Google 56 | GOOGLE 00-00000504 | GOOGLE 00-00000506 | | 402, 403, 801, 802, 901(a) | | | |
| 2345 | | Press Release; Dated:  March 23, 2009; Source:  OSTATIC; Author:  Sam Dean
Title:  Sun Microsystems CEO Jonathan Schwartz on What's NEX t for Open Source

SCHWARTZ Dep EX  Google 57 | GOOGLE 00-00000490 | GOOGLE 00-00000491 | | 402, 403, 801, 802, 901(a) | | | |
| 2346 | | E-mail; Dated:  January 12, 2008; From:  Jonathan Schwartz; To:  Marten Mickos - marten
mysql.com ; Re:  blog draft,

SCHWARTZ Dep EX  Google 58 | OAGOOGLE 0004648998 | OAGOOGLE 0004649001 | | 402, 403, 801, 802 | | | |
| 2347 | | Letter; Dated:  June 22, 2007; From:  Apache Software Foundation; To:  Jonathan Schwartz, SUN CEO; Re:  compatibility testing of ASF open source version of Java & licensing issues

SCHWARTZ Dep EX  Google 60 | GOOGLE 1400042922 | GOOGLE 1400042923 | | 402, 403, 801, 802 | | | |
| 2348 | | Blog Entry: Jonathan's Blog; Dated:  October 24, 2007; Title:  ZFS Puts Net APP Viability at Risk?"

SCHWARTZ Dep EX  62 Google | GOOGLE 00-0000514 | GOOGLE 00-0000515 | | 402, 403, 801, 802 | | | |
| 2349 | | Blog Entry: Jonathan's Blog; Dated:  May 15, 2007; Title:  ZFS Free Advice for the Litigious...

SCHWARTZ Dep EX  Google 63 | GOOGLE 0000000513 | GOOGLE 0000000513 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2350 | | Blog Entry; Dated: June 26, 2008; Source: the legal thing… ; Author: Mike Millon, Gen. Cnsl. Oracle Title: NetApp Litigation - an update<br><br>SCHWARTZ Dep EX  Google 64 | GOOGLE 00-0000498 | GOOGLE 00-0000498 | | 402, 403, 801, 802, 901(a) | | | |
| 2351 | | Press Release; Dated: May 23, 2007; Source: eWEEK.com, Linux, Open Source & Ubuntu  News; Author: Darryl K. Taft; Title: Suns Chief Open Source Office Talks Patents, Q&A<br><br>SCHWARTZ Dep EX  Google 65 | GOOGLE 00-0000492 | GOOGLE 00-0000493 | | 402, 403, 801, 802, 901(a) | | | |
| 2352 | | Blog Entry; Dated: November 5, 2007; Source: Jonathan's Blog; Title: Congratulations Google, Red Hat and the Java Community<br><br>SCHWARTZ Dep EX  Google 66 | GOOGLE 00-0000512 | GOOGLE 00-0000512 | | 402, 403, 801, 802 | | | |
| 2353 | | E-mail; Dated: November 5, 2007; From: Jonathan Schwartz; To: Karen Kahn - Karen.kahn sun.com ; Re:  Re: google's messaging<br><br>SCHWARTZ Dep EX  Google 67 | OAGOOGLE 0004646134 | OAGOOGLE 0004646134 | | 402, 403, 801, 802 | | | |
| 2354 | | E-mail; Dated: November 6, 2007; From: Jonathan Schwartz; To: Rich Green; Re:  Re: Google to unveil 'Android' phone software | One More Thing - CNET News.com<br><br>SCHWARTZ Dep EX  Google 68 | OAGOOGLE 0004646170 | OAGOOGLE 0004646171 | | 402, 403, 801, 802 | | | |
| 2355 | | E-mail; Dated: November 5, 2007; From: Jonathan Schwartz; To: Scott Love; Re:  Suggestion<br><br>SCHWARTZ Dep EX  Google 69 | OAGOOGLE 0004646151 | OAGOOGLE 0004646152 | | 402, 403, 801, 802 | | | |
| 2356 | | E-mail; Dated: November 9, 2007; From: Jonathan Schwartz; To: Eric Schmidt - e.schmidt google.com ; Re:  Re: android<br><br>SCHWARTZ Dep EX  Google 70 | OAGOOGLE 0004646342 | OAGOOGLE 0004646342 | | No objection | | | |
| 2357 | | E-mail; Dated: March 31, 2008; From: Jonathan Schwartz; To: elt sun.com ; Re:  google - notes on mtg w. E Schmidt (Google)<br><br>SCHWARTZ Dep EX  Google 71 | OAGOOGLE 0003896799 | OAGOOGLE 0003896800 | | No objection | | | |
| 2358 | | Blog Entry; Dated: May 2, 2008; Source: Engadget Mobile; Title" The Engadget Mobile Interview: Jonathan Schwartz, CEO of Sun<br><br>SCHWARTZ Dep EX  Google 72 | GOOGLE 00-0000499 | GOOGLE 00-0000503 | | 402, 403, 801, 802 | | | |
| 2359 | | E-mail; Dated: October 22, 2008; From: Jonathan Schwartz; To: Mike Dillon ,  Brian Sutphin ,  Greg Papadopoulos -  ; Re: Fwd: STATUS: MS TB Side<br><br>SCHWARTZ Dep EX  Google 73 | OAGOOGLE 0100166721 | OAGOOGLE 0100166724 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2360 | | E-mail; Dated:  November 20, 2007; From:  Jonathan Schwartz; To:  Rich Green,  Greg Papadopoulos,  Anil Gadre; Re:  Android at Verizon<br><br>SCHWARTZ Dep EX  Google 74 | OAGOOGLE 0100360535 | OAGOOGLE 0100360535 | | 402, 403, 801, 802 | | | |
| 2361 | | Blog Entry: Jonathan's Blog; Dated:  May 23, 2006; Title:  Busy Week… Last week was a busy week - with JavaOne, and a flood of customers in town<br><br>SCHWARTZ Dep EX  Google 75 | | | | 402, 403, 801, 802 | | | |
| 2362 | | E-mail; Dated:  April 20, 2009; From:  Larry Ellison  ; To:  Jonathan Schwartz - ; Re:  RE: btw<br><br>SCHWARTZ Dep EX  Google 76 | OAGOOGLE 0003904946 | OAGOOGLE 0003904974 | | No objection | | | |
| 2363 | | Blog Entry; Dated:  April 4, 2005; Source:  What I Couldn't Say …; Author: Jonathan Schwartz; Title: The Participation Age<br><br>SCHWARTZ Dep EX  PX 246 | | | | No objection | | | |
| 2364 | | E-mail; Dated:  May 7, 2007; From:  Jonathan Schwartz; To:  Alan Harper, VF Group -  ; Re:  Re: Java Quote<br><br>SCHWARTZ Dep EX  PX 247 | OAGOOGLE 0004637574 | OAGOOGLE 0007637575 | | No objection | | | |
| 2365 | | E-mail; Dated:  October 8, 2007; From:  Jonathan Schwartz; To:  Marc Fossier, NSM/TECH; Re:  Re: Communications Executive Advisory Council<br><br>SCHWARTZ Dep EX  PX 248 | OAGOOGLE 0004644788 | OAGOOGLE 0004644789 | | No objection | | | |
| 2366 | | Blog Entry; Dated:  September 30, 2004; Source:  What I Couldn't Say …; Author: Jonathan Schwartz<br>Title: I Believe in IP<br><br>SCHWARTZ Dep EX  PX 249 | | | | No objection | | | |
| 2367 | | E-mail; Dated:  April 27, 2006; From:  Vineet Gupta; To:  Jonathan Schwartz<br> Joe Heel ; Re:  Armstrong - Current deal terms<br><br>SCHWARTZ Dep EX  PX 250 | OAGOOGLE 0000358175 | OAGOOGLE 0000358178 | | No objection | | | |
| 2368 | | E-mail; Dated:  November 7, 2007; From:  Jonathan Schwartz; To:  John Fowler; Re:  Re: JAVA<br><br>SCHWARTZ Dep EX  PX 251 | OAGOOGLE 0004646191 | OAGOOGLE 0004646191 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2369 | | E-mail; Dated: November 27, 2007; From: Jonathan Schwartz; To: Peter Firmstone - pfirmsto bigpond.net.au ; Re: Re: Java Innovation happens outside of Sun, why not include in?<br><br>SCHWARTZ Dep EX  PX 252 | OAGOOGLE 0004647080 | OAGOOGLE 0004647081 | | No objection | | | |
| 2370 | | Blog Entry; Dated: May 2, 2004; Source: Ongoing by Tim Bray; Author: Tim Bray; Title: Sun Policy on Public Discourse<br><br>SCHWARTZ Dep EX  PX 253 | | | | No objection | | | |
| 2371 | | E-mail; Dated: November 6, 2007; From: Jonathan Schwartz; To: John Markoff - markoff nytimes.com ; Re: Re: I don't get it?<br><br>SCHWARTZ Dep EX  PX 254 | OAGOOGLE 0100360534 | OAGOOGLE 0100360534 | | No objection | | | |
| 2372 | | E-mail; Dated: May 8, 2006; From: Vineet Gupta; To: Andy Rubin; Re: Re: FW: [Fwd: Re: Hi Jonathan!] -- meeting with Rich Green<br><br>SCHWARTZ Dep EX  PX 255 | OAGOOGLE 0000358297 | OAGOOGLE 0000358299 | | No objection | | | |
| 2373 | | Defendant's Notice of Rule 30(b)(1) Deposition of Erez Landau; Dated: September 6, 2011<br><br>LANDAU Dep EX  488 | | | | 402, 403 | | | |
| 2374 | | Summary and Report of Erez Landau; Dated: August 8, 2011<br><br>LANDAU Dep EX  490 | | | | No objection | | | |
| 2375 | | Android Open Source Project - Initializing a Build Environment<br><br>LANDAU Dep EX  491 | | | | No objection | | | |
| 2376 | | Android Open Source Project - Downloading the Source Tree<br><br>LANDAU Dep EX  492 | | | | No objection | | | |
| 2377 | | Android Open Source Project - Building the System<br><br>LANDAU Dep EX  493 | | | | No objection | | | |
| 2378 | | Android Open Source Project - Building for devices<br><br>LANDAU Dep EX  494 | | | | 801, 802 | | | |
| 2379 | | Android Copy-on-write Statistics<br><br>LANDAU Dep EX  495 | | | | No objection | | | |
| 2380 | | Source Code: MtasClassLoading.java<br><br>LANDAU Dep EX  496 | | | | No objection | | | |
| 2381 | | Source Code: MtaskClassLoadingActivity.java<br><br>LANDAU Dep EX  497 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2382 | | Source Code<br><br>LANDAU Dep EX  498 | | | | No objection | | | |
| 2383 | | Source Code<br><br>LANDAU Dep EX  499 | | | | No objection | | | |
| 2384 | | Supplemental Summary and Report of Erez Landau; Dated:  September 12, 2011<br><br>LANDAU Dep EX  500 | | | | No objection | | | |
| 2385 | | Curriculum Vitae of Benjamin F. Goldberg;<br><br>GOLDBERG Dep EX  Defendant's 477 | | | | No objection | | | |
| 2386 | | Partial translation article by Peter Magnusson; Dated:  October 1993<br><br>GOLDBERG Dep EX  Defendant's 481 | | | | No objection | | | |
| 2387 | | Copy of US Patent No. 5,966,702; Dated:  October 12, 1999<br><br>GOLDBERG Dep EX  Defendant's 483 | | | | No objection | | | |
| 2388 | | Copy of US Patent No. 6,061,520; Dated:  May 9, 2000<br><br>GOLDBERG Dep EX  Defendant's 484 | | | | No objection | | | |
| 2389 | | Copy of US Patent No. 6,192,476 B1; Dated:  February 20, 2001<br><br>GOLDBERG Dep EX  Defendant's 486 | | | | No objection | | | |
| 2390 | | Copy of US Patent No. 6,125,447; Dated:  September 26, 2000<br><br>GOLDBERG Dep EX  Defendant's 487 | | | | No objection | | | |
| 2391 | | Curriculum Vitae; Author:  John C Mitchell; Dated:  January 1, 2011<br><br>MITCHELL Dep EX  Google 404 | | | | No objection | | | |
| 2392 | | Rebuttal Expert Report of Dr. Owen Astrachan; Dated:  August 12, 2011<br><br>MITCHELL Dep EX  Google 409 | | | | 402, 403, 801, 802 | | | |
| 2393 | | Source Code for ZipFile.getInputSteam methods<br><br>MITCHELL Dep EX  Google 410 | | | | 402, 403, 801, 802 | | | |
| 2394 | | Source Code Document<br><br>MITCHELL Dep EX  Google 411 | | | | No objection | | | |
| 2395 | | Source Code Document ZipFile.java 1.67; Dated: April 5, 2005<br><br>MITCHELL Dep EX  Google 412 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2396 | | Source Code for rangeCheck (from Android Timsort.java) <br><br> MITCHELL Dep EX  Google 417 | | | | No objection | | | |
| 2397 | | US Patent No. 6,061,520; Dated:  May 9, 2000 <br><br> MITCHELL Dep EX  Google 418 | | | | No objection | | | |
| 2398 | | Summary and Report of Noel Poore; Dated:  August 6, 2011 <br><br> MITCHELL Dep EX  Google 420 | | | | No objection | | | |
| 2399 | | US Patent No. 5.966.702; Dated:  October 12, 1999 <br><br> MITCHELL Dep EX  Google 425 | | | | No objection | | | |
| 2400 | | Compatibility Program, Android 2.2 Compatibility Definition <br><br> MITCHELL Dep EX  Google 427 | | | | No objection | | | |
| 2401 | | US Patent No. 6,192,476, B1; Dated:  February 20, 2001 <br><br> MITCHELL Dep EX  Google 429 | | | | No objection | | | |
| 2402 | | US Patent No. 6,125,447; Dated:  September 26, 2000 <br><br> MITCHELL Dep EX  Google 430 | | | | No objection | | | |
| 2403 | | Summary and Report of ("Bob") G. Vandetta; Dated:  August 8, 2011 <br><br> MITCHELL Dep EX  Google 432 | | | | No objection | | | |
| 2404 | | Defendant's Notice of Rule 30(b)(1) - Deposition of Noel Poore; Dated: September 4, 2011 <br><br> POORE Dep EX  472 | | | | 402, 403 | | | |
| 2405 | | Summary and Report of Noel Poore; Dated: August 6, 2011 <br><br> POORE Dep EX  473 | | | | No objection | | | |
| 2406 | | Noel Poore Resume; POORE Dep EX  474 | | | | No objection | | | |
| 2407 | | US Patent No. 5,966,702; Date: October 12, 1999 <br><br> POORE Dep EX  475 | | | | No objection | | | |
| 2408 | | US Patent No. 6,061,520; Date: May 9, 2000 <br><br> POORE Dep EX  476 | | | | No objection | | | |
| 2409 | | Defendant's Notice of Rule 30(b)(1) - Deposition of Robert ("Bob") G. Vandette; Dated:  September 4, 2011 <br><br> VANDETTE Dep EX  460 | | | | 402, 403 | | | |
| 2410 | | Summary and Report of Robert ("Bob") Vandette; Dated:  August 8, 2011 <br><br> VANDETTE Dep EX  461 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2411 | | Presentation; Dated:  May 2010; Author:  Ben Cheng, Bill Buzbee; Title:  A JIT Compiler for Dalvik VM <br><br> VANDETTE Dep EX  462 | | | | No objection | | | |
| 2412 | | Dhrystone White Paper; Dated:  November 1, 2002; Author:  Alan R Weiss <br><br> VANDETTE Dep EX  463 | | | | 402, 403, 801, 802 | | | |
| 2413 | | E-mail; Dated:  July 22, 2010; From:  Chuck Townsend; To:  Gary Adams - gary.adams oracle.com; Cc:  javame_cdc_perf_team_us; oracle.com Robert Vandette; Re:  Re: [Fwd:Re: CVM on Android] <br><br> VANDETTE Dep EX  464 | OAGOOGLE 001415624 | OAGOOGLE 0014151630 | | 801, 802 | | | |
| 2414 | | E-mail; Dated:  March 27, 1997; From:  David Connelly; Cc:  ; Re:  Benchmark results <br> Attach: raytrace.results;javaperf.results;javac.results;cm.results <br><br> VANDETTE Dep EX  465 | OAGOOGLE 0011198304 | OAGOOGLE 0011198305 | | 801, 802 | | | |
| 2415 | | E-mail; Dated:  July 22, 2010; From:  Robert Vandette; To:  Gary Adams, Cc:  javame__cdc_perf_team_us, oracle.com   Bob Vandette; Re:  Re: [Fwd: Re: CVM on Android] <br><br> VANDETTE Dep EX  468 | OAGOOGLE 0014151618 | OAGOOGLE 0014151623 | | 801, 802 | | | |
| 2416 | | E-mail; Dated:  September 13, 2009; From:  Rafi Tayar; To:  Robert Vandette; Re:  Android Java SE Port <br><br> VANDETTE Dep EX  469 | OAGOOGLE 0019108076 | OAGOOGLE 0019108077 | | 801, 802 | | | |
| 2417 | | Presentation; Dated:  July 2009; Author:  Bob Vandette, Java SE Embedded Tech Lead; Title:  Java SE Embedded for Android Proposal July 2009 <br><br> VANDETTE Dep EX  470 | OAGOOGLE 0023688735 | OAGOOGLE 0023688745 | | 801, 802 | | | |
| 2418 | | E-mail; Dated:  September 13, 2010; From:  Henrik Stahl; To:  Robert Vandette; Cc:  David Therkelsen; Re:  RE: Java One Android slide <br><br> VANDETTE Dep EX  471 | OAGOOGLE 0024644910 | OAGOOGLE 0024644910 | | 801, 802 | | | |
| 2419 | | Expert Report of Steven M Shugan; Dated: September 12, 2011 <br><br> SHUGAN Dep EX  Google 501 | | | | No objection | | | |
| 2420 | | "Cloneable JVM: A New Approach to Start Isolated Java Applications Faster"; Author:  Kawachiya <br><br> ALLISON Dep EX  PX 634 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2421 | | "Clint: A RISC Interpreter for the C Programming Language"; Author: Jack W Davidson<br><br>ALLISON Dep EX  PX 639 | GOOGLE 00379831 | GOOGLE 00379840 | | No objection | | | |
| 2422 | | Dynamic Linking - System V references<br><br>ALLISON Dep EX  PX 640 | GOOGLE 00340473 | GOOGLE 00340474 | | No objection | | | |
| 2423 | | US Patent No. 4,571,678 - (The "Chaitin Patent"); Dated:  February 18, 1986<br><br>ALLISON Dep EX  PX 642 | GOOGLE 00341359 | GOOGLE 00341372 | | No objection | | | |
| 2424 | | Certificate: US Patent No. 6,061,520; Dated:  May 9, 2000<br><br>DEWAR Dep EX  Oracle 131 | | | | No objection | | | |
| 2425 | | Article; Title:  Clarity MCode: A Retargetable Intermediate Representation for Compilation; Author:  Brian Lewis, L. Peter Deutsch, T.C. Goldstein<br><br>DEWAR Dep EX  PX 649 | GOOGLE 00337218 | GOOGLE 00337227 | | No objection | | | |
| 2426 | | Article; Title:  Briki: an Optimizing Java Compiler; Author:  Michal Cierniak<br><br>DEWAR Dep EX  PX 650 | GOOGLE 00326534 | GOOGLE 00326539 | | No objection | | | |
| 2427 | | Article; Title:  The Java Virtual Machine Specification, Release 1.0 Beta Draft; Author:  SUN; Dated:  August 21, 1995<br><br>DEWAR Dep EX  PX 651 | GOOGLE 00376043 | GOOGLE 00376126 | | 901(a) | | | |
| 2428 | | Article; Author:  Bob Cmelik, SUN;  David Keppel, Uni. of Washington; Title: Shade: A Fast Instruction-Set Simulator for Execution Profiling<br><br>LEVINE Dep EX  PX 656 | | | | 402, 403 | | | |
| 2429 | | US Patent No. 5,966,702; Dated:  October 12, 1999<br><br>PARR Dep EX  Google 18 | | | | No objection | | | |
| 2430 | | Presentation; Title: Android, Dalvik VM Internals; Author: Dan Bornstein, Google<br><br>PARR Dep EX  PX 288 | OAGOOGLE  0200000043 | OAGOOGLE 0200000100 | | No objection | | | |
| 2431 | | Source Code package com .android.dx.cf.code (License 2.0)<br><br>PARR Dep EX  PX 664 | GOOGLE 00189626 | GOOGLE 00189634 | | No objection | | | |
| 2432 | | Source Code package com .android.dx.cf.code (License 2.1)<br><br>PARR Dep EX  PX 665 | GOOGLE 00-189635 | GOOGLE 00-189650 | | No objection | | | |
| 2433 | | Source Code java.lang.System | GOOGLE-02-744469 | GOOGLE-02744476 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2434 | | E-mail; From: Elliott Hughes; To: Elliott Hughes cc: Jesse Wilson Dated 01/07/2011; Re: Change in platform/libcore(dalvik-dev): Retire SecurityManager | GOOGLE-16-00191149 | GOOGLE-16-00191151 | | No objection | | | |
| 2435 | | E-mail; From: Craig Gering; To: Eran Davidov at Sun Dated: Jan. 11, 2009; Re: dalvik VM | OAGOOGLE 0018812929 | OAGOOGLE 0018812933 | | Document cannot be identified; objections reserved | | | |
| 2436 | | E-mail; Dated: April 18, 2006; From: Neal Civjan; To: Vineet Gupta Cc: Alan Brenner,    Michael Pfefferlen; Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE 0001338191 | OAGOOGLE 0001338193 | | No objection | | | |
| 2437 | | E-mail; Dated: April 18, 2006; From: Vineet Gupta; To: Neal Civjan ; Cc: Alan Brenner ,    Michel Pfefferlen; Re: CONFIDENTIAL: Current Armstrong Biz status -- Neal please review.; Attach: Armstrong-CDLAv9_41706MEM.sxw | OAGOOGLE 0000358127 | OAGOOGLE 0000358129 | | No objection | | | |
| 2438 | | E-mail; Dated: June 28, 2010; From: Alan Eustace; To: Safra Catz ; Re: (proposals w/ Google personnel deemed not acceptable] | OAGOOGLE 0024893273 | | | No objection | | | |
| 2439 | | E-mail; Dated: April 19, 2006; From: Vineet Gupta; To: Andy Rubin Cc: Vineet Gupta; Re: CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE 0100166177 | | | No objection | | | |
| 2440 | | Sun/Google; Collaboration Development and License Agreement | OAGOOGLE 0100166178 | OAGOOGLE 0100166196 | | No objection | | | |
| 2441 | | Sun/Google Collaboration Development and License Agreement | OAGOOGLE 0000358130 | OAGOOGLE 0000358150 | | No objection | | | |
| 2442 | | E-mail; Dated: March 20, 2006; From: Kathleen Knopoff -  ; To: Armstrong-core sun.com ; Re: finance preso; Attach: Armstrong_business_model_finance_preso.sxi; Power Point: Project Armstrong: Business Model, Client Systems Group, February 2006 | OAGOOGLE 01000166873 | OAGOOGLE 01000166899 | | No objection | | | |
| 2443 | | E-mail; Dated: April 1, 2007; From: Geir Magnusson, Jr; To: members apache.org; Re: "FYI: Upcoming open letter to Sun" | ASF00003246 | ASF 00003249 | | 801, 802 | | | |
| 2444 | | E-mail; Dated: April 10, 2008; From: Tim Ellison; To: private harmony.apache.org ; Re: JCK status - my view | ASF00000500 | ASF00000501 | | 801, 802 | | | |
| 2445 | | E-mail; Dated: June 28, 2010; From: Alan Eustace; To: Safra Catz | OAGOOGLE 0024893273 | | | No objection | | | |
| 2446 | | SUN/GOOGLE - Collaboration Development and License Agreement | OAGOOGLE 0106678 | OAGOOGLE 0100166196 | | No objection | | | |
| 2447 | | E-mail; Dated: March 20, 2006; From: Kathleen Knopoff; To: Armstrong core sun.com ; Re: finance preson; Attach: Armstrong_business_model_finance_preso.sxi | OAGOOGLE 0100166873 | | | No objection | | | |

94

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2448 | | Presentation; Dated:  October 12, 2010; Author:  Andy Rubin, Paul Gennai, Aditya Agarwal, Matt Hershenson, Hiroshi Lockheimer, Jamie Rosenberg; Title:  Android, OC Quarterly Review - Q4 2010 | OAGOOGLE 0100053552 | OAGOOGLE 0100053591 | | Document cannot be identified; objections reserved | | | |
| 2449 | | Presentation; Dated:  May 3, 2011; Author:  Andy Rubin, Hugo Barra, Hiroshi Lockheimer, John Lagerling, Jamie Rosenberg, Aditya Agarwal, Paul Gennai ; Title:  Android, OC Quarterly Review - Q1 2011 | OAGOOGLE 7700053555 | OAGOOGLE 7700053575 | | Document cannot be identified; objections reserved | | | |
| 2450 | | Presentation; Author:  Andy Rubin, Hiroshi Lockheimer, Patrick Brady, Erick Tseng, Jennie Ebbitt, Michael Morrissey, Eric Chu, Danielle Romain, Marc Vanlerberghe Title:  Android, OC Quarterly Review - Q1 2009 | GOOGLE 00303725 | GOOGLE 00303756 | | Document cannot be identified; objections reserved | | | |
| 2451 | | Jonathan Schwartz's Blog; Dated:  May 21, 2007; Title:  Censoring Free Media (Or … Fighting Letters to the Editor) | GOOGLE 03325879 | GOOGLE 03325894 | | 402, 403, 801, 802 | | | |
| 2452 | | Jonathan Schwartz's Blog; Dated:  May 15, 2007; Title:  Free Advice for the Litigious | GOOGLE 03325895 | GOOGLE 03325917 | | 402, 403, 801, 802 | | | |
| 2453 | | eWEEK.com, Linux, Open Source & Ubuntu News; Dated:  May 21, 2007; Title:  Suns Chief Open Source Officer Talks Patents | GOOGLE 03326011 | GOOGLE  03326013 | | 402, 403, 801, 802 | | | |
| 2454 | | "the legal thing … by Mike Dillon", Oracle Blog; Dated: June 26, 2008; Title: NetApp Litigation - an update | GOOGLE 03325945 | GOOGLE 03325982 | | 402, 403, 801, 802 | | | |
| 2455 | | Web Article; Dated: August 2004; Author: Simon Phipps; Title: The Subscription Model: A Necessary Trend for Open Source Deployers | GOOGLE 03325983 | GOOGLE 03325985 | | 402, 403, 801, 802 | | | |
| 2456 | | "On the Record", Oracle Blog; Dated:  February 27, 2008; Author: Molini; Title:  Open Standards, Open Source, Open Access to IP and Open Dialog | GOOGLE 03325986 | GOOGLE 03325988 | | 402, 403, 801, 802 | | | |
| 2457 | | Web Article; Dated:  February 9, 2007; Author:  Sean Michael Kerner, internetnews.com ; Title:  Simon Phipps, Chief Open Source Officer, Sun | GOOGLE 03325996 | GOOGLE 03326000 | | 402, 403, 801, 802 | | | |
| 2458 | | Web Article; Dated:  March 23, 2009; Author:  Sam Dean, Ostatic; Title: Sun Microsystems CEO Jonathan Schwartz on What's Next for Open Source | GOOGLE 03326004 | GOOGLE 03326007 | | 402, 403, 801, 802 | | | |
| 2459 | | E-mail; Dated:  January 11, 2009; From:  Craig Gering; To:  Eran Davidov; Re:  Re: [Fwd: Re: dalvik VM] | OAGOOGLE 0018812929 | OAGOOGLE 0018812933 | | Document cannot be identified; objections reserved | | | |
| 2460 | | E-mail; Dated:  October 29, 2010; From:  Hinkmond Wong; To:  Dean Long; Cc:  Chris Plummer; Re:  Re: dalvik-cache | OAGOOGLE0006397833 | OAGOOGLE 0006397835 | | 402, 403, 801, 802, 901(a) | | | |
| 2461 | | E-mail; Dated:  October 25, 2010; From:  Dean Long; To:  Riaz Aimandi; Re:  Re: RuntimeROMizer and thoughts | OAGOOGLE 0006449799 | OAGOOGLE0006449802 | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2462 | | E-mail; Dated:  September 29, 2010; From:  John Muhlner; To: Hinkmond Wong; Re:  Re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDPP Attach:  ATT91384.gif, ATT91381.gif | OAGOOGLE 0006980746 | OAGOOGLE 0006980752 | | 801, 802, 901(a) | | | |
| 2463 | | Presentation; Dated:  November 30, 2010; Author:  OJEC P-Team; Title: Oracle Java Platform Micro Edition Embedded Client 1.0, Phase 5 Completion Review | OAGOOGLE 0013708227 | OAGOOGLE 0013708266 | | 402, 403, 801, 802, 901(a) | | | |
| 2464 | | E-mail; Dated:  October 26, 2010; From:  Noel Poore; To:  Oren Poleg; Re:  Re: dalvik-cache | OAGOOGLE 0019109407 | | | 801, 802 | | | |
| 2465 | | U.S. Patent 5,367,685  Gosling, J; Nov. 22, 1994; Method and apparatus for resolving data references in generated code | | | | No objection | | | |
| 2466 | | U.S. Pat. No. 5,987,608; Roskind; Nov. 16, 1999; Java Security Mechanism | | | | 402, 403 | | | |
| 2467 | | U.S. Pat. No. 6,081,665; Nilsen et al.; June 27, 2000; Method for efficient soft real-time execution of portable byte code computer programs | | | | 402, 403 | | | |
| 2468 | | U.S. Pat. Pub. No. 2004/010,787; Traut et al.; Jan. 15, 2004; Method for Forking or Migrating a Virtual Machine | | | | No objection | | | |
| 2469 | | U.S. Pat. No. 6,854,114; Sexton et al.; Feb. 8, 2005; Using a Virtual Machine Instance as the Basic Unit of User Execution in a Server Environment | | | | 402, 403 | | | |
| 2470 | | U.S. Pat. No. 6,075,938; Bugnion et al.; June 13, 2000; Virtual Machine Monitors for Scalable Multiprocessors | | | | 402, 403 | | | |
| 2471 | | U.S. Pat. No. 6,330,709; Johnson et al.; Dec. 11, 2001; Virtual Machine Implementation for Shared Persistent Objects | | | | 402, 403 | | | |
| 2472 | | Gabriel, R.P., "Performance Evaluation of Lisp Systems," MIT Press, 1985 | | | | No objection | | | |
| 2473 | | Krakowiak, S., et al., "A Generic Object-Oriented Virtual Machine," IEEE 1991 | | | | 402, 403 | | | |
| 2474 | | Radin, G., "A Note On The Concept of Binding," IBM Thomas J. Watson Res. Rep. No. RC-3287,  1971 | | | | 402, 403 | | | |
| 2475 | | AT&T, System V Application Binary Interface Motorola 68000 Processor Family Supplement, 1990 | | | | No objection | | | |
| 2476 | | Netscape Browser | | | | 402, 403 | | | |
| 2477 | | Netscape 3.0 | | | | 402, 403 | | | |
| 2478 | | Wahbe , R., et al, "Efficient software-based fault isolation," Proceedings of the fourteenth ACM symposium on Operating systems principles, 1993 | | | | 402, 403 | | | |
| 2479 | | Roskind, J., "Evolving the Security Model For Java from Navigator 2.x to Navigator 3.x", 1996 | | | | 402, 403 | | | |
| 2480 | | Wobber, E.P., et al. "Authentication in the Taos Operating System," ACM Transactions on Computer Systems 12: 3–32, 1994 | | | | 402, 403 | | | |
| 2481 | | Abadi, M., et al., "Prudent Engineering Practice for Cryptographic Protocols," DEC Systems Research Center, 1994 | | | | 402, 403 | | | |
| 2482 | | Schimmel, C., "UNIX Systems for Modern Architectures," 1994 | | | | 402, 403 | | | |
| 2483 | | HP-UX Memory Management White Paper, Ver. 1.3, 1997 | | | | 402, 403 | | | |
| 2484 | | Torvolds, L., "Linux: A Portable Operating System," 1997 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2485 | | Goldstein, T., "The Gateway Security Model in the Java Electronic Commerce Framework," 1996 | | | | 402, 403 | | | |
| 2486 | | Shah, R., "Java APIs: Playing Monopoly with Java via the JECF," 1996 | | | | 402, 403 | | | |
| 2487 | | Organick, E., "The Multics System: An Examination of Its Structure," 1972 | | | | 402, 403 | | | |
| 2488 | | Chan, P., "The Java Class Libraries An Annotated Reference," 1996 | | | | 402, 403 | | | |
| 2489 | | Steinberg, U., "Fiasco u-Kernel User-Mode Port," Dresden University of Technology, Institute of System Architecture, 2002 | | | | 402, 403 | | | |
| 2490 | | Dike, J., "A user-mode port of the linux kernel," Proceeding ALS '00 Proceedings of the 4th Annual Linux Showcase & Conference - Volume 4, USENIX Association Berkeley, CA, USA 2000 | | | | 402, 403 | | | |
| 2491 | | McGhan , H., et al, "PicoJava: A Direct Execution Engine For Java Bytecode," Computer, Vol. 31, Issue 10, pp. 22-30, 1998 | | | | 402, 403 | | | |
| 2492 | | O'Connor , J.M., et al, "picoJava-I: The Java Virtual Machine in Hardware," IEEE Micro, Volume 17, Issue 2, at pp. 45-53, 1997 | | | | 402, 403 | | | |
| 2493 | | Hopkins , A., "An Overview of the PL.8 Optimizing Compiler" ACM SIGPLAN Notices, Vol. 17, No. 6, pp22-31, 1982 | | | | 402, 403 | | | |
| 2494 | | Dufour et al. , "Dynamic Metrics for Java" ACM SIGPLAN Notices - Special Issue: Proceedings of the OOPSLA '03. 2003 | | | | 402, 403 | | | |
| 2495 | | Dillenberger et al. , "Building a Java Virtual Machine for Servor Applications: the Jvm on OS/390" IBM Systems Journal, 2000 | | | | 402, 403 | | | |
| 2496 | | Lemmke , A., "RFD: comp.os.linux," 1992 | | | | 402, 403 | | | |
| 2497 | | Young, M., et al. , "The Duality of Memory and Communication in the Implementation of a Multiprocessor Operating System," 1987 | | | | 402, 403 | | | |
| 2498 | | Rashid, R., "Accent: A Communication Oriented Network Operating System Kernel," 1981 | | | | 402, 403 | | | |
| 2499 | | Smith, J., "Effects of Copy-on-Write Memory Management on the Response Time of UNIX Fork Operations," 1988 | | | | 402, 403 | | | |
| 2500 | | Horspool, R. et al. "Tailored Compression of Java Class Files" at1258, Software Practice and Experience, 1998 | | | | 402, 403 | | | |
| 2501 | | Bershad , B.N. et al., "Extensibility, Safety and Performance in the SPIN Operating System," Proceedings of the 15th ACM Symposium on Operating Systems Principles. Copper Mountain, CO, 1995 | | | | 402, 403 | | | |
| 2502 | | "Trusted Computer System Evaluation Criteria (Orange Book)," Department of Defense, 1985 | | | | 402, 403 | | | |
| 2503 | | Gong, L., et al, "Going Beyond the Sandbox: An Overview of the New Security Architecture in the Java Development Kit 1.2." Proceedings of the USENIX Symposium on Internet Technologies and Systems, 1997 | | | | No objection | | | |
| 2504 | | Gong, L., "JavaTM Security Architecture (JDK1.2)." Sun Microsystems, 1998 | | | | No objection | | | |
| 2505 | | Lucco , S., et al, "Omniware: A Universal Substrate for Web Programming." Fourth International World Wide Web Conference, 1995 | | | | 402, 403 | | | |
| 2506 | | General Magic , "An Introduction to Safety and Security in Telescript," 1996 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2507 | | Mitchell, J., "Concepts in Programming Languages" Cambridge University Press, 2004 | | | | 402, 403, 801, 802 | | | |
| 2508 | | Necula , G., "Proof-Carrying Code" Proceedings of the Symposium on Principles of Programming Languages, 1997 | | | | 402, 403 | | | |
| 2509 | | Wallach , D., "A New Approach to Mobile Code Security," 1999 | | | | 402, 403 | | | |
| 2510 | | Abadi , M., et al, "A Calculus for Access Control in Distributed Systems" ACM Transactions on Programming Languages and Systems. 15: 706-34, 1993 | | | | 402, 403 | | | |
| 2511 | | Hardy, N., "The Confused Deputy (or why capabilities might have been invented)" Operating Systems Review 22: 36-38, 1988 | | | | 402, 403 | | | |
| 2512 | | McGraw, G., et al., "Understanding the Keys to Java Security" JavaWorld, 1997 | | | | 402, 403 | | | |
| 2513 | | Lampson, B.W., "Protection and Access Control in Operating Systems" Operating Systems, Infotech State of the Art Report, 1972 | | | | 402, 403 | | | |
| 2514 | | Bovet, D., et al, "Understanding the Linux Kernel" O'Reilly & Assoc., 2001 | | | | 402, 403 | | | |
| 2515 | | "History of LISP" (http://www-formal.stanford.edu/jmc/history/lisp/lisp.html), 1979 | | | | 402, 403 | | | |
| 2516 | | "ActiveX" (http://en.wikipedia.org/wiki/ActiveX), 2011 | | | | 402, 403 | | | |
| 2517 | | "RPM Package Manager" (http://en.wikipedia.org/wiki/RPM_Package_Manager), 2011 | | | | 402, 403 | | | |
| 2518 | | "The GNU Binary Utilities - Selecting the target system" (http://ftp.gnu.org/old-gnu/Manuals/binutils-2.12/html_chapter/binutils_15.html), 2002 | | | | 402, 403 | | | |
| 2519 | | "gzip" (http://en.wikipedia.org/wiki/Gzip), 2011 | | | | 402, 403 | | | |
| 2520 | | "The gzip home page" (http://www.gzip.org/#faq11) | | | | 402, 403 | | | |
| 2521 | | "IBM System/360 Operating System, Sort/Merge" (http://www.prycroft6.com.au/misc/download/GC28-6543-5_OS360_Sort_Merge_Nov68OCR.pdf), 1968 | | | | 402, 403 | | | |
| 2522 | | "Multics Software Features" (http://www.multicians.org/features.html#tag1.3) | | | | 402, 403 | | | |
| 2523 | | Opening Expert Report of Google Copyright Expert Dr. Owen Astrachan dated July 29, 2011 with Exhibits A - E | | | | 402, 403, 801, 802 | | | |
| 2524 | | Curriculum Vitae of Dr. Owen Astrachan  (Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2525 | | Documents and Information Reviewed  (Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2526 | | Excel and Staroffice Spreadsheet Function Names  (Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX C) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2527 | | LX_Brand Syscall Table<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2528 | | Source Code for SLOCCOUNTER.PY and SLOCCOUNTERTOTAL.PY<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX E) | | | | 402, 403, 801, 802 | | | |
| 2529 | | Rebuttal Expert Report of Google Copyright Expert Dr. Owen Astrachan dated August 12, 2011 with Exhibits F - G | | | | 402, 403, 801, 802 | | | |
| 2530 | | Comparison of Android and Oracle ZipFile.getInputStream<br><br>(Rebuttal Expert Report Of Dr. Owen Astrachan  dated Aug. 12, 2011 - EX F) | | | | 402, 403, 801, 802 | | | |
| 2531 | | PublicPrivateAnalyzer.py Source Code<br><br>(Rebuttal Expert Report Of Dr. Owen Astrachan  dated Aug. 12, 2011 - EX G) | | | | 402, 403, 801, 802 | | | |
| 2532 | | Google Reply to Dr. John C. Mitchell's Opposition to Dr. Owen Astrachan's Opening Expert Report dated August 19, 2011 | | | | 402, 403, 801, 802 | | | |
| 2533 | | Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2534 | | Gries, D., Compiler Construction for Digital Computers, 1971, JOHN WILEY & SONS, Inc.<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)<br>(Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104  - Attached to Report)<br>(Allison Reply Report Regarding Invalidity of US Patent 7,426,720 - Attached to Report)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX G)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non- | GOOGLE 329643 | GOOGLE 330154 | | No objection | | | |
| 2535 | | Daley, R., Virtual Memory, processes, and Sharing in MULTICS, Communications of the ACM, Vol. 11, No. 5, May 1968<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3328836 | GOOGLE 3328842 | | 402, 403 | | | |
| 2536 | | Davidson, J., Cint: A RISC Interpreter for the C Programming Language, ACM pp 189 - 198, 1987<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)) | GOOGLE 379831 | GOOGLE 379840 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2537 | | Gabriel, R., Performance and Evaluation of Lisp Systems, May 1985  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 327751 | GOOGLE 328044 | | No objection | | | |
| 2538 | | PowerPoint; Date:  May 18, 2001; Author:  Craig Gering, VP Java Development; Title:  ME7 and Android - Comparisons  GERING Dep EX  Google 120 | OAGOOGLE 0011816517 | OAGOOGLE 0011816529 | | 801, 802 | | | |
| 2539 | | Krakowiak, S., A generic object-oriented virtual machine, IEEE, 1991  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3347376 | GOOGLE 3347380 | | 402, 403 | | | |
| 2540 | | Rau, B., LEVELS OF REPRESENTATION OF PROGRAMS AND THE ARCHITECTURE OF UNIVERSAL HOST MACHINES, IEEE 1978  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 338720 | GOOGLE 338732 | | 402, 403 | | | |
| 2541 | | Tafvelin, S, DYNAMIC MICROPROGRAMMING AND EXTERNAL SUBROUTINE CALLS IN A MULTICS-TYPE ENVIRONMENT, 1975  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3329378 | GOOGLE 3329388 | | 402, 403 | | | |
| 2542 | | U.S. Patent No. 4,571,678, Chaitin, Register Allocation and Spilling Via Graph Coloring, Feb. 18, 1986  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 341359 | GOOGLE 341372 | | No objection | | | |
| 2543 | | Vyssotsky, V., STRUCTURE OF THE MULTICS SUPERVISOR, Proceedings - Fall Joint Computer Conference, 1965  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE 3347931 | GOOGLE 3347940 | | 402, 403 | | | |
| 2544 | | Materials Considered - Revised  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - EX  B - REVISED) | | | | 402, 403, 801, 802 | | | |
| 2545 | | Dennis Allison - Curriculum Vitae  (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - EX A - REVISED) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2546 | | Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 dated September 1, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2547 | | March 1988

(Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)
(Allison Reply Report Regarding Invalidity of US patent 7,426,720 - Attached to Report) | GOOGLE 3381257 | GOOGLE 3382014 | | 402, 403, 801, 802 | | | |
| 2548 | | Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2549 | | Dennis Allison - Curriculum Vitae

(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex A) | | | | 402, 403, 801, 802 | | | |
| 2550 | | Materials Considered

(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex B) | | | | 402, 403, 801, 802 | | | |
| 2551 | | U.S. Patent No. 6,405,367, Bryant et al., APPARATUS AND METHOD FOR INCREASING THE PERFORMANCE OF JAVA PROGRAMS RUNNING ON A SERVER, June. 11, 2002

(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex C) | GOOGLE 34201 | GOOGLE 34211 | | No objection | | | |
| 2552 | | U.S. Patent No. 7,313,793, Traut et al., Method for Forking or Migrating a Virtual Machine, Dec. 25, 2007

(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex D) | GOOGLE 342318 | GOOGLE 342329 | | No objection | | | |
| 2553 | | U.S. Patent No. 6, 823,509, Webb, Virtual machine with Reinitialization, Nov. 23, 2004

(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex E) | GOOGLE 342870 | GOOGLE 342880 | | No objection | | | |
| 2554 | | U.S. Patent Application Publication No. US 2003 / 0088604 A1, Kuck et al., dated May 8, 2003
Process Attachable Virtual Machines

(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex F) | GOOGLE 342856 | GOOGLE 342869 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

### JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2555 | | Bach, M., The Design of the Unix Operating System, 1986 <br><br> (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex G) | GOOGLE 325057 | GOOGLE 325181 | | No objection | | | |
| 2556 | | Srinivasan, S., Advanced Perl Programming, O'Reiley & Assoc., 1997 <br><br> (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex H) | GOOGLE 393962 | GOOGLE 394382 | | 402, 403 | | | |
| 2557 | | Claim Chart:  U.S. Patent No. 6,405,367, Bryant in view of U.S. Patent Application Publication No. US 2004 / 0010787 - Traut <br><br> (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex I) | | | | 402, 403, 801, 802 | | | |
| 2558 | | Claim Chart:  U.S. Patent No. 6,823,509, Webb in view of U.S. Patent Application Publication No. US 2003 / 0088604 A1, Kuck <br><br> (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex J) | | | | 402, 403, 801, 802 | | | |
| 2559 | | Claim Chart:  U.S. Patent No. 7,426,720 and Srinivasan, S., Advanced Pearl Programming, O'Reiley & Assoc., 1997 in view of Bach, A., The Design of the Unix Operating System, Bell Telephone Labs, Inc. 1986 <br><br> (Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex K) | | | | 402, 403, 801, 802 | | | |
| 2560 | | Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 dated September 1, 2011 | | | | 402, 403, 801, 802 | | | |
| 2561 | | Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 dated August 8, 2011 and Exhibits | | | | 402, 403, 801, 802 | | | |
| 2562 | | Cierniak, M., Briki: an Optimizing Java Compiler, 1997 IEEE <br><br> (Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE 326534 | GOOGLE 326539 | | No objection | | | |
| 2563 | | Dyer, D., Java decompilers compared, JavaWorld.com, 07/01/97 <br><br> (Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE 373797 | GOOGLE 373806 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2564 | | Gosling, J., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, Inc.<br><br>(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX K)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX J) | GOOGLE 328687 | GOOGLE 329538 | | No objection | | | |
| 2565 | | Lindholm, E., The Java Virtual Machine Specification, Release 1.0 Beta Draft, Sun Microsystems, Aug. 1995<br><br>(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX J)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX I) | GOOGLE 376043 | GOOGLE 376126 | | 901(a) | | | |
| 2566 | | Proebsting, T., Krakatoa: Decompilation in Java (Does Bytecode Reveal Source?), Proc. of Third USENIX Conf. on Obj.-Oriented Techn. and Sys., June 1997<br><br>(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE 3329360 | GOOGLE 3329373 | | 402, 403 | | | |
| 2567 | | Lewis, B., Clarity MCode: A Retargetable Intermediate Representation for Compilation, 1995 ACM<br><br>(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)<br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX M) | GOOGLE 337218 | GOOGLE 337227 | | No objection | | | |
| 2568 | | Expert Reply Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 dated September 1, 2011 | | | | 402, 403, 801, 802 | | | |
| 2569 | | Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2570 | | John R. Levine - Curriculum Vitae<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX A) | | | | 402, 403, 801, 802 | | | |

103

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2571 | | Claim Chart:  US Patent No. 6,910,205 and Tarau, P. The Power of Partial Translation: An Experiment with the C-ification of Binary Prolog, ACM Symposium on Applied Computing, 1995<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2572 | | Claim Chart:  US Patent No. 6,910,205 and Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2573 | | Claim Chart:  US Patent No. 6,910,205 and U.S. Patent 5,842,017, Hookway et al., Oct. 24, 1998<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX E) | | | | 402, 403, 801, 802 | | | |
| 2574 | | Claim Chart:  US Patent No. 6,910,205 and Wakeling, D., A Throw-Away Compiler for a Lazy Functional Language, Fuji Int'l Workshop on Funct and Logic Prog.. pp 287-300, 1995 in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX F) | | | | 402, 403, 801, 802 | | | |
| 2575 | | Claim Chart:  US Patent No. 6,910,205 and Lewis, B., Clarity MCode: A Retargetable Intermediate Representation for Compilation, ACM, IR, 1995, in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX G) | | | | 402, 403, 801, 802 | | | |
| 2576 | | Claim Chart:  US Patent No. 6,910,205 and Deutsch, L., Efficient Implementation of the Smalltalk-80 System, Proc. of the 11th ACM SIGACT-SIGPLAN Symp. on Principles of Programming Lang., 1984,  in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX H - mislabeled "G") | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2577 | | Tarau, P., The Power of Partial Translation: An Experiment with the C-Ification of Binary Prolog, ACM, 1995<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX I) | GOOGLE 380428 | GOOGLE 380432 | | No objection | | | |
| 2578 | | Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX J) | GOOGLE 337401 | GOOGLE 337417 | | No objection | | | |
| 2579 | | U.S. Patent 5,842,017, Hookway et al., Oct. 24, 1998<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX K) | GOOGLE 341655 | GOOGLE 341814 | | No objection | | | |
| 2580 | | Wakeling, D., A Throw-Away Compiler for a Lazy Functional Language, Fuji Int'l Workshop on Funct and Logic Prog., World Scientific Publ., pp 287-300, 1995<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX L) | GOOGLE 342436 | GOOGLE 342454 | | No objection | | | |
| 2581 | | Deutsch, L., Efficient Implementation of the Smalltalk-80 System, Proc. of the 11th ACM SIGACT-SIGPLAN Symp. on Principles of Programming Lang., 1984<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX N)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX S) | GOOGLE 327009 | GOOGLE 327014 | | No objection | | | |
| 2582 | | Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2583 | | John R. Levine - Curriculum Vitae<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2584 | | Documents Considered<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2585 | | Claim Chart:  US Patent No. 5,966,702 and U.S. Patent No. 5,815,718 to Tock, et al, Sept. 29, 1998<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX C) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2586 | | Claim Chart:  US Patent No. 5,966,702 and U.S. Patent No. 5,613,120 to Palay, et al., March 18, 1997<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2587 | | U.S. Patent No. 5,815,718 to Tock, et al, Sept. 29, 1998<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX E) | GOOGLE 341635 | GOOGLE 341654 | | No objection | | | |
| 2588 | | U.S. Patent No. 5,613,120 to Palay, et al., March 18, 1997<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX F) | GOOGLE 341557 | GOOGLE 341580 | | No objection | | | |
| 2589 | | Expert Reply Report of John R. Levine, Ph.D. Regarding Invalidity of U.S. Patent Nos. 5,966,702 and 6,061,520 dated Sept. 1, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2590 | | Cmelik, R., Shade: A fast Instruction-Set Simulator for Execution Profiling, Technical Report UWCSE 93-06-06, 1994 ACM SIGMETRICS Conference on Measurement and Modeling of Computer Systems, 1994<br><br>(Expert Reply Report of John R. Levine, Ph.D. Regarding Invalidity of U.S. Patent Nos. 5,966,702 and 6,061,520 - EX H) | | | | 402, 403 | | | |
| 2591 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent dated August 9, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2592 | | David Mazieres - Curriculum Vitae<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX A) | | | | 402, 403, 801, 802 | | | |
| 2593 | | Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX B) | | | | 402, 403, 801, 802 | | | |
| 2594 | | Claim Chart:  US Patent No. 6,125,447 and U.S. Patent No. 5,958,050 to Griffin, et al., Sept. 28, 1999<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX C) | | | | 402, 403, 801, 802 | | | |
| 2595 | | U.S. Patent No. 5,958,050 to Griffin, et al., Sept. 28, 1999<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX D) | GOOGLE 380244 | GOOGLE 380258 | | No objection | | | |
| 2596 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent dated August 9, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2597 | | David Mazieres - Curriculum Vitae<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX A) | | | | 402, 403, 801, 802 | | | |
| 2598 | | Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX B) | | | | 402, 403, 801, 802 | | | |
| 2599 | | Claim Chart:  US Patent No. 6,192,476 and U.S. Patent No. 5,412,717 to Fischer, May 2, 1995<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX C) | | | | 402, 403, 801, 802 | | | |
| 2600 | | U.S. Patent No. 5,412,717 to Fischer, May 2, 1995<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX D) | GOOGLE 341507 | GOOGLE 341533 | | No objection | | | |
| 2601 | | Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 dated Sept. 1, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2602 | | Protection and Access Control in Operating Systems<br><br>(Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX E) | GOOGLE 321721 | GOOGLE 321736 | | 402, 403 | | | |
| 2603 | | Lampson, B.,  Reflections on an Operating System Design, Xerox Palo Alto Research Center<br><br>(Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX F) | GOOGLE 338733 | GOOGLE 338761 | | 402, 403 | | | |
| 2604 | | Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 dated Aug. 25. 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2605 | | U.S. Reissued Patent No. RE 38,104, Gosling dated Apr. 29, 2003 (Attached as EX. E to Oracle Complaint)<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX A) | | | | No objection | | | |
| 2606 | | David I. August -  - Curriculum Vitae<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX B) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2607 | | Materials Considered<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2608 | | Android Source Code;  \dalvik\vm\analysis\DexOptimize.c<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX D) | | | | No objection | | | |
| 2609 | | Webster's new World Dictionary of computer Terms, 5th Ed. Simon & Schuster, 1994, Excerpts<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX E) | | | | No objection | | | |
| 2610 | | Best of Interface Age: Volume 1: Software in BASIC, Dilithium Press, Interface Age, 1979<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX F) | | | | 402, 403 | | | |
| 2611 | | Web Page:  The GNU Compiler for the Java Programming Language<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX H) | | | | 402, 403, 801, 802 | | | |
| 2612 | | Web Page:  PICOJAVA TECHNOLOGY Frequently Asked Technology Questions, Overview of the picoJava-II Core,<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX I) | | | | 402, 403, 801, 802 | | | |
| 2613 | | 30(b)(6) Topic 9 Deposition Excerpts - Patrick Brady deposed July 21, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX L) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2614 | | Dalvik Optimization and Verification with Dexopt, The android Open Source Project, 2008<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX M) | | | | No objection | | | |
| 2615 | | 30(b0(6) Deposition Excerpts - Daniel R. Bornstein deposed July 22, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX N) | | | | 801, 802, Guidelines ¶ 20 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2616 | | "Bill's Random Thoughts on a Dalvik JIT Compiler,"<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX O) | | | | No objection | | | |
| 2617 | | Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 dated Aug. 25, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2618 | | David I. August - Curriculum Vitae<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2619 | | David I. August - List of Materials Considered<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2620 | | Source Code -<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX D) | | | | No objection | | | |
| 2621 | | Webster's New World Dictionary of Computer Terms, 5th Ed., Simon & Schuster, Inc., 1994<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX E) | | | | No objection | | | |
| 2622 | | The GNU Compiler for the Java Programming Language, GCJ News<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX G) | | | | 402, 403 | | | |
| 2623 | | PICOJAVA TECHNOLOGY - Frequently Asked Technical Questions, Web page, Sun Microsystems<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX H) | | | | 402, 403 | | | |
| 2624 | | Aycock, J., A Brief History of Just-In-Time, ACM Computing Surveys, Vol. 35, No.2, pp. 97-113, June 2003<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX K) | GOOGLE 324970 | GOOGLE 324986 | | 402, 403 | | | |
| 2625 | | Hsieh, C., Java Bytecode to native Code Translation: The Caffeine Prototype and Preliminary Results, IEEE 1996<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX L) | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2626 | | U.S. Patent No. 6,349,377, Lindwer Feb. 19, 2002 Processing Device For Executing Virtual Machine Instructions That Includes Instruction Refeeding Means<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX M) | | | | 402, 403 | | | |
| 2627 | | U.S. Patent No. 6,332,216, Manjunath, Dec. 18, 2001 Hybrid Just-In-Time Compiler That Consumes Minimal Resource<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX N) | | | | 402, 403 | | | |
| 2628 | | U.S. Patent No. 6,292,883, Augusteijn et al., Sept. 18, 2001 Converting Program-Specific Virtual machine Instructions Into Variable Instruction Set<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX O) | | | | 402, 403 | | | |
| 2629 | | U.S. Patent No. 6,910,205; Certified File Wrapper History<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX P) | OAGOOGLE 52602 | OAGOOGLE 52859 | | No objection | | | |
| 2630 | | U.S. Patent No. 5,768,593, Walters et al., June 16, 1998; Dynamic Cross-Compilation System and Method<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Q) | | | | 402, 403 | | | |
| 2631 | | Yellin, F., The JIT Compiler API, Oct. 4, 1996, pp. 1-23<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX R) | GOOGLE 343029 | GOOGLE 343051 | | 402, 403 | | | |
| 2632 | | U.S. Patent No. 5,761,477, Wahbe et al., June 2, 1998; Methods For Safe And Efficient Implementation of Virtual Machines<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX T) | | | | 402, 403 | | | |
| 2633 | | Joint Claim Construction and Prehearing Statement (Patent Local Rule 4-3) dated Feb. 22, 2011 (Docket No. 91)<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX U) | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2634 | | Google Inc.'s First Supplemental Preliminary Claim Constructions and Extrinsic Evidence dated Feb. 18, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX V) | | | | 402, 403 | | | |
| 2635 | | Chart - Oracle's Updated Preliminary Claim Constructions and Supporting Evidence dated Feb. 17, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX W) | | | | 402, 403 | | | |
| 2636 | | Google 30(b)(6) Deposition Excerpts - Patrick Brady deposed July 21, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX X) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2637 | | Android Developers - What is Android<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Y) | | | | No objection | | | |
| 2638 | | Bytecode for the Dalvik VM, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Z) | | | | No objection | | | |
| 2639 | | .dex - Dalvik Executable Format, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AA) | | | | No objection | | | |
| 2640 | | Dalvik VM Instruction Formats, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AB) | | | | No objection | | | |
| 2641 | | Android Open Source Project - Dalvik Technical Information, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AC) | | | | No objection | | | |
| 2642 | | Android, Open Source Project - Licenses, Android .com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AD) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2643 | | Android, Open Source Project - About the Android Open Source Project, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AE) | | | | No objection | | | |
| 2644 | | Android, Open Source Project - Philosophy and Goals, Androis.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AF) | | | | No objection | | | |
| 2645 | | Dalvik Optimization and Verification With dexopt<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AG) | | | | No objection | | | |
| 2646 | | PowerPoint Presentation: Google 10 - A JIT Compiler for Android's Dalvik VM, Cheng & Buzbee, May 2010;<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AH) | | | | No objection | | | |
| 2647 | | ARM and Thumb-2 Instruction Set - Quick Reference Card<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AI) | | | | 402, 403, 801, 802 | | | |
| 2648 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July 22, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AJ) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2649 | | TIOBE programming Community Index for August 2011, 2011 TIOBE Software Web page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AK) | | | | No objection | | | |
| 2650 | | The Java Programming Language, 2011 TIOBE Software Web page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AL) | | | | No objection | | | |
| 2651 | | iOS Overview, Web page, Apple Inc., 2010;<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AM) | | | | 402, 403, 801, 802 | | | |
| 2652 | | Megna, M., What's Behind the iPhone Success Story?, Internet News.com, April 27, 2009<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AN) | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2653 | | Kewney, G., Why the iPhone is a Success - Not for the reasons you think, Whitepaper, The Register, July 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AO) | | | | 402, 403, 801, 802 | | | |
| 2654 | | Bekker, S., Which operating System will be 2011's Bestseller?, Aug. 2011, GCN Web Page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AP) | | | | 402, 403, 801, 802 | | | |
| 2655 | | Wang, T., ARM The Architecture for Android, PowerPoint Presentation, ARM Marketing<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AQ) | | | | No objection | | | |
| 2656 | | Web page, U.S. Smartphone Market: Who's the Most Wanted?, Nielsen Wire - Nielsen.com, April 26, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AR) | | | | 402, 403, 801, 802 | | | |
| 2657 | | Apple App Store: Its rapid success, The Telegraph,Media Group Ltd,  Jan 24, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AS) | | | | 402, 403, 801, 802 | | | |
| 2658 | | Vang, M., Reasons Why Developers Choose to Make Apps for iOS, Web Page - Top Tech Reviews, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AT) | | | | 402, 403, 801, 802 | | | |
| 2659 | | "Sun and RIM bring Java tio Blackberry," www.JavaWorld.com/javaworld/jw-03-2004/jw-0329-idgns-rim.html<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AU) | | | | No objection | | | |
| 2660 | | "RIM Device Java Library," 4.1.0 Release<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AV) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2661 | | "Comscore Shows RIM Market Share Sliding Further," Aug. 9, 2011, Web page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AW) | | | | No objection | | | |
| 2662 | | E-mail; From: D. Muino; To: M. Francis and M. Peters<br>Dated: Aug. 9, 2011; Re: Google's Topic 11 re '520 and '720 patents<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AY) | | | | 402, 403 | | | |
| 2663 | | "Javasoft Ships Java 1.0," www.sun.com, May 17, 2007<br>URL: w w w .sun.com/smi/Press/sunflash/1996-01/sunflash.960123.10561.xml<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AZ) | | | | No objection | | | |
| 2664 | | JIT for Dalvik - "Bill's random thoughts on a Dalvik JIT compiler,"<br>https: / / site s .google.com / a / gogle.com /j it-for-dalvik / b i 11-s-random -thoughts-on-a -dalvik -jit-compiler<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Inf | GOOGLE296372 | GOOGLE296380 | | No objection | | | |
| 2665 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 dated Aug. 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2666 | | U.S. Patent No. 6,192,476, Gong, dated Feb. 20, 2001<br>Controlling Access to a Resource<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX A) | | | | No objection | | | |
| 2667 | | U.S. Patent No. 6,125,447, Gong, dated Feb. 26, 2000<br>Protection Domains to provide Security in a Computer System<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX B) | | | | No objection | | | |
| 2668 | | David Mazieres - Curriculum Vitae<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2669 | | David Mazieres - Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX D) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July, 22, 2011<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX E) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2671 | | Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 dated August 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2672 | | Terrence John Parr, Ph.D. - Curriculum Vitae<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2673 | | Terrence Parr, Ph.D.  - Materials Considered<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2674 | | U.S. Patent No. 6,061,520, Yellin et al., Dated May 9, 2000 Method and System for Performing Static Initialization<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX C) | | | | No objection | | | |
| 2675 | | Source Code Excerpts - Android<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX D) | | | | No objection | | | |
| 2676 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July, 22, 2011<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX E) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2677 | | PowerPoint Presentation - ANDROID by Dan Bornstein Dalvik-VM-Internals<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX F) | | | | No objection | | | |
| 2678 | | Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 dated August 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2679 | | Terrence John Parr, Ph.D. - Curriculum Vitae<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2680 | | Terrence Parr, Ph.D.  - Materials Considered<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX B) | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2681 | | U.S Patent No. 5,966,702, Fresko et al., dated Oct. 12, 1999; Method and Apparatus for Pre-Processing and Packaging Class Files<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX C) | | | | No objection | | | |
| 2682 | | Source Code Excerpts<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX D) | | | | No objection | | | |
| 2683 | | Deposition Excerpts from the deposition of Nedim Fresko taken on May 10, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX E) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2684 | | Fresko Deposition Exhibit No. Google 16<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX F) | | | | No objection | | | |
| 2685 | | Fresko Deposition Exhibit No. Google 17<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX G) | | | | No objection | | | |
| 2686 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE16895927 | OAGOOGLE16895928 | | Attorney-client privilege; work product doctrine; 402; 403 | | | |
| 2687 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE16895922 | OAGOOGLE | | Attorney-client privilege; work product doctrine; 402; 403 | | | |
| 2688 | | Web Page; AT&T Roars Back in PCWorld's Second 3G Wireless Performance, PCWorld, Aug. 22, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX J) | | | | 402, 403, 801, 802 | | | |
| 2689 | | Akamai.com, White Paper: THE STATE OF THE INTERNET, Vol. 4, no. 1, 1st Quarter, 2011 Report,<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX K) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2690 | | "The State of Mobile Apps," Nielsen Wire Blog, Aug. 25, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX L) | | | | 402, 403, 801, 802 | | | |
| 2691 | | Wikipedia - "List of Open Source Android Applications", Aug. 22, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX M) | | | | No objection | | | |
| 2692 | | Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 dated August 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2693 | | Jack W. Davidson, Ph.D. - Curriculum Vitae<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2694 | | Jack W. Davidson, Ph.D. - Patent Litigation Cases Handled in the Last Four Years<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2695 | | Jack W. Davidson, Ph.D. - List of Materials Relied Upon<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2696 | | Nori, K., et al.,  The PASCAL <P> Compiler: Implementation Notes, (rev. ed.) Technical Report No. 10, Institut für Informatik (Dec. 1974)<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX E) | | | | 402, 403 | | | |
| 2697 | | Davidson, J. & Gresh, J.,  Cint: A RISC Interpreter for the C Programming Language, Proceedings of the 1987 Symposium on Interpreters and Interpretive Techniques, St. Paul, MN, 1987, pp. 189–198, ACM 1987<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX F) | | | | 402, 403 | | | |
| 2698 | | Joint Claim Construction and Prehearing Statement (Patent L.R. 4-3) (Dkt. No. 91) dated Feb. 22, 2011<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX G) | | | | 402, 403 | | | |
| 2699 | | Source Code Index - Preloaded-Classes<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX H) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2700 | | Smith, J. & Maguire, G. Jr., Effects of copy-on-write memory storage on the response time of UNIX fork operations, The Journal of the USENIX Association, 1(3), 1988, pp 255-278<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX I) | | | | 402, 403 | | | |
| 2701 | | Dabrowski, J. & Munson, E., Is 100 Milliseconds Too Fast?, CHI '01 Extended Abstracts on Human Factors in Computing Systems, Seattle, Washington, 2001, pp 317–318<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX J) | | | | 402, 403 | | | |
| 2702 | | Excerpts from Google 30(b)(6) Deposition Transcript of Daniel R. Bornstein taken on July 22, 2011<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX K) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2703 | | Email; Dated:  September 30, 2010; From:  Terrence Barr; To:  Hinkmond Wong; Re:  Re: James says some things about Java and OS; Attach: terrence_barr.vcf, ATT155395.gif, ATT155395.gif, ATT155395.gif, ATT155394.gif, ATT155394.gif, ATT155394.gif | OAGOOGLE 0013792774 | OAGOOGLE 0013792777 | | 402, 403, 801, 802 | | | |
| 2704 | | Email; Dated:  September 22, 2010; From:  Guy Steele; To:  Kath Knobe; Re:  Re: Java Creator James Gosling: Why I Quit Oracle | OAGOOGLE 0100165514 | OAGOOGLE 0100165518 | | 402, 403, 801, 802 | | | |
| 2705 | | Email; Dated:  December 13, 2009; From:  James Gosling; To:  Lawrence Ellison; Re:  Re: Your acquisition of Sun: a disaster in the making | OAGOOGLE 0100165519 | OAGOOGLE 0100165521 | | 402, 403, 801, 802 | | | |
| 2706 | | Java + You, Conference Guide; Dated:  May 6-9, 2008; Author:  JavaOne Conference: 2008 JavaOne Conference;        May 6-9, 2008; Moscone Ctr, San Francisco, CA | OAGOOGLE 0000110525 | OAGOOGLE 00037458 | | 801, 802 | | | |
| 2707 | | Presentation; Dated:  October 24, 2008; Author:  Patrick Curran & Conformance Council, SUN; Title:  Compatibility is Optional | OAGOOGLE 0000110526 | OAGOOGLE 00002106 | | 402, 403, 801, 802, 901(a) | | | |
| 2708 | | Email; Dated:  November 3, 2007; From:  Jonathan Schwartz; To:  John Fowler; Cc:  Rich Green; Re:  Re: Google to unveil 'Android' phone software| One More Thing - CNET News.com | OAGOOGLE 0004646075 | OAGOOGLE 0004646075 | | 402, 403, 801, 802 | | | |
| 2709 | | Presentation; Author:  Hinkmond Wong, Snr. Staff Engineer, SUN; Dated: 2008 JavaOne Conference<br>Title:  How to Port phoneME Advanced Software to Google Android, iPhone, OpenMoko, LiMO and More | OAGOOGLE 0005270778 | OAGOOGLE 0005270818 | | 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2710 | | Presentation; Author:  Geet Bevin, Snr. Developer, Terracotta; Dated:  2008 JavaOne Conference<br>Title:  Boldly Go Where the Java Programming Language has Never Gone Before | OAGOOGLE 0005450313 | OAGOOGLE 0005450397 | | 801, 802, 901(a) | | | |
| 2711 | | Email; Dated:  November 4, 2007; From:  Timothy Cramer; To:  Jacki Decoster; Cc:  Jacob Lehrbaum; Re:  Re: first thought at a quote | OAGOOGLE 0009702763 | OAGOOGLE 0009702764 | | 801, 802, 901(a) | | | |
| 2712 | | Presentation; Author:  Hinkmond Wong, Snr. Staff Engineer, SUN; Dated:  2008 JavaOne Conference<br>Title:  How to Port phoneME Advanced Software to Google Android, iPhone, OpenMoko, LiMo and More | OAGOOGLE 0010173673 | OAGOOGLE 0010173713 | | 801, 802, 901(a) | | | |
| 2713 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE 0013591846 | | | Attorney-client privilege; work product doctrine; 402; 403 | | | |
| 2714 | | Email<br>Dated:  February 6, 2006; From:  Vineet Gupta; To:  Andy Rubin; Re:  Re: Hey | OAGOOGLE 0100167789 | OAGOOGLE 0100167791 | | No objection | | | |
| 2715 | | Email<br>Dated:  February 12, 2006; From:  Vineet Gupta; To:  Alan Brenner; Re:  Re: [Fwd: Re: Meetings room and current status...] | OAGOOGLE 0100167792 | OAGOOGLE 00100167794 | | No objection | | | |
| 2716 | | Email<br>Dated:  September 22, 2005; From:  Leo Cizek; To:  Matthew Marquis; Re:  Time-sensitive: Google - Java ME proposal | OAGOOGLE 0100167795 | OAGOOGLE 0100197798 | | No objection | | | |
| 2717 | | Amendment Number One to Google Services Agreement with MetroPCS Dated:  November 1, 2010 | GOOGLE 0000000785 | GOOGLE 0000000793 | | No objection | | | |
| 2718 | | "The Java Platform and Programming Language" | GOOGLE 00305323 | GOOGLE 00305769 | | No objection | | | |
| 2719 | | "Android and Java Programming Language" | GOOGLE 00320072 | GOOGLE 00320077 | | Document cannot be identified; objections reserved | | | |
| 2720 | | Contact Report; Leo Cizek & Andy Rubin; Alt. Contacts: Tracey Cole, Brian Swetland,        Dan Bornstein; Dates: 08/05 - 11/07 | OAGOOGLE 0100029446 | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2721 | | Presentation entitled "Compatibility is Optional" stating Sun cites to Android as an EX of "incompatible implementation" that Sun was unwilling to enforce legal rights against" | GOOGLE 0000110526 | GOOGLE00002106 | | Document cannot be identified; objections reserved | | | |
| 2722 | | Java SE Open Source: Communications and Marketing Plan, 10/04/06 (regarding November 6 Launch, 'What We'll Say, Java is free!") | OAGOOGLE 0000110534 | OAGOOGLE 00121381 | | 801, 802 | | | |
| 2723 | | E-mail; Dated:  November 15, 2007; From:  Richard Spellman; To:  Jeff Kesselman Cc:  Kevin Chu; Re:  Re: Dalvik: How Google routed around Sun's IP-based licensing restrictions on Java ME | OAGOOGLE 0000240996 | | | 801, 802, 901(a) | | | |
| 2724 | | "The Feel of Java" - J. Gosling | OAGOOGLE 0000423868 | | | No objection | | | |
| 2725 | | Use of Android Platform by the U.S | GOOGLE 00305770 | GOOGLE 00305802 | | 801, 802 | | | |
| 2726 | | Raytheon Android Tactical System | GOOGLE 00305774 | GOOGLE 00305776 | | 801, 802 | | | |
| 2727 | | The "Asserted Works" by Oracle | GOOGLE 00319933 | GOOGLE 00320071 | | No objection | | | |
| 2728 | | Third party documents regarding Apache | GOOGLE 003020078 | GOOGLE 003020235 | | Document cannot be identified; objections reserved | | | |
| 2729 | | Android P&L Statement | GOOGLE 00303710 | | | No objection | | | |
| 2730 | | Android P&L Spreadsheet | GOOGLE 00395614 | | | No objection | | | |
| 2731 | | Mobile P&L Spreadsheet | GOOGLE 00396319 | | | No objection | | | |
| 2732 | | Total worldwide installations of Android applications. | GOOGLE 0000000379 | | | No objection | | | |
| 2733 | | Total worldwide installations of Android applications. | GOOGLE 0000000477 | | | No objection | | | |
| 2734 | | Total worldwide activations of Android devices. | GOOGLE 0396083 | | | No objection | | | |
| 2735 | | Google statements relating to financial data of Jan. '09 | GOOGLE 003169626 | GOOGLE 03169629 | | No objection | | | |
| 2736 | | "Android Metrics - Week Ending YYYY-MM-DD - copy and past each week May 2010 - July 2011 | GOOGLE 0339373 | GOOGLE 03393419 | | No objection | | | |
| 2737 | | Google statements relating to financial data of Jan. '09 | GOOGLE 0000000060 | | | No objection | | | |
| 2738 | | Worldwide Activation of Android devices | GOOGLE 000000379 | | | No objection | | | |
| 2739 | | Google statements relating to financial data of Jan. '09 | GOOGLE 0000000489 | | | No objection | | | |
| 2740 | | "App Sales" Spreadsheet | GOOGLE 0000001717 | | | No objection | | | |
| 2741 | | Android Market Revenue Share Agreements between Google & Sprint / United Mgmt Co | GOOGLE 0000000206 | GOOGLE 0000000221 | | No objection | | | |
| 2742 | | MADAs with Acer Inc. | GOOGLE 00393064 | GOOGLE 00393075 | | No objection | | | |
| 2743 | | MADAs with AnyDATA Corp | GOOGLE 00393076 | GOOGLE 00393085 | | No objection | | | |
| 2744 | | MADAs with ASUSTek Computer Inc | GOOGLE 00393086 | GOOGLE 00393099 | | No objection | | | |
| 2745 | | MADAs with Dell Global BV (Singapore) | GOOGLE 00393100 | GOOGLE 003393126 | | No objection | | | |
| 2746 | | MADAs with Samsung Electronics Co Ltd. | GOOGLE 00393127 | GOOGLE 00393140 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2747 | | MADAs with Foxconn International Holdings Ltd. | GOOGLE 00393141 | GOOGLE 00393154 | | No objection | | | |
| 2748 | | MADAs with Garmin Ltd | GOOGLE 00393155 | GOOGLE 00393164 | | No objection | | | |
| 2749 | | MADAs with HTC Corporation | GOOGLE 00393175 | GOOGLE 00393186 | | No objection | | | |
| 2750 | | MADAs with Shenzhen Huawei Communication Tech Inc. | GOOGLE 00393187 | GOOGLE 00393199 | | No objection | | | |
| 2751 | | MADAs with KYOCERA Corp | GOOGLE 00393200 | GOOGLE 00393209 | | No objection | | | |
| 2752 | | MADAs with LG Electronics | GOOGLE 00393210 | GOOGLE 00393222 | | No objection | | | |
| 2753 | | MADAs with Sharp Corp. | GOOGLE 00393239 | GOOGLE 00393248 | | No objection | | | |
| 2754 | | MADAs with Mobile Comm Company of Toshiba Corp. | GOOGLE 00393249 | GOOGLE 00393258 | | No objection | | | |
| 2755 | | MADAs with ZTE Corp. | GOOGLE 00393259 | GOOGLE 00393268 | | No objection | | | |
| 2756 | | MADAs with Motorola Inc | GOOGLE 00393223 | GOOGLE 00393238 | | No objection | | | |
| 2757 | | Amendment 1 to the Mobile API Agreement w. Google & Motorola | GOOGLE 00393630 | | | No objection | | | |
| 2758 | | Co-Developed Device Strategic Marketing Agreement between Google & Cellco | GOOGLE 03169550 | GOOGLE 03169616 | | No objection | | | |
| 2759 | | Global Cooperation Agreement between Google, T-Mobile International AG & Co. KG, T-Mobile USA | GOOGLE 0000000289 | GOOGLE 0000000348 | | No objection | | | |
| 2760 | | MADA btwn Google Ireland Ltd + Samsung Electronics Ltd. | GOOGLE 00393398 | GOOGLE 00393399 | | No objection | | | |
| 2761 | | Google Pointer Distribution Agreement between Google Ireland Ltd. + Samsung Electronics Co. Ltd. | GOOGLE 00393414 | GOOGLE 00393445 | | No objection | | | |
| 2762 | | Mobile Agreement between Google Inc & T-Mobile USA | GOOGLE 0000000234 | GOOGLE 0000000267 | | No objection | | | |
| 2763 | | Global Cooperation Agreement between Google, T-Mobile USA | GOOGLE 0000000268 | GOOGLE 0000000288 | | No objection | | | |
| 2764 | | MADAs - with  Quingdao Haier Telecom CoLtd | GOOGLE 00393165 | GOOGLE 00393174 | | No objection | | | |
| 2765 | | Statement of Work providing guidelines for strategy for Noser RE development of code RE importation and use of existing code ~ March 28, 2007 | GOOGLE 00392198 | GOOGLE 00392216 | | No objection | | | |
| 2766 | | Contributor License Grants (Contributors to Android Open Source Project) | GOOGLE 00394973 | GOOGLE 00394974 | | No objection | | | |
| 2767 | | Contributor License Grants (Contributors to Android Open Source Project) | GOOGLE 00394943 | GOOGLE 00394944 | | No objection | | | |
| 2768 | | Contributor License Grants (Contributors to Android Open Source Project) | GOOGLE 00394937 | GOOGLE 00394939 | | No objection | | | |
| 2769 | | Individual Contributor License Agreements and Authorized Contributor Questionnaires FR Noser Engineering AG (and subcontractors) | GOOGLE 00320078 | GOOGLE 00320235 | | No objection | | | |
| 2770 | | Interrog 18 Supp Response | GOOGLE 03346618 | GOOGLE 03346948 | | Document cannot be identified; objections reserved | | | |
| 2771 | | Mobile Revenue Sharing Agreement for OEMs (Android) between Google Ireland ltd & HTC Corp. | GOOGLE 0000000806 | GOOGLE 0000000822 | | No objection | | | |
| 2772 | | MADAs with Acer Inc. | GOOGLE 03371608 | GOOGLE 03371682 | | No objection | | | |
| 2773 | | MADAs with AnyDATA Corp. | GOOGLE 03371620 | GOOGLE 03371631 | | No objection | | | |
| 2774 | | MADAs with Dell Global BV (Singapore) | GOOGLE 03374487 | GOOGLE 03374501 | | No objection | | | |
| 2775 | | MADAs with Samsung Electronics Co Ltd. | GOOGLE 03371669 | GOOGLE 03371682 | | No objection | | | |
| 2776 | | MADAs with HTC Corporation | GOOGLE 03371632 | GOOGLE 03371644 | | No objection | | | |
| 2777 | | MADAs with Huawei Device Co. Ltd. | GOOGLE 03371645 | GOOGLE 03374656 | | No objection | | | |
| 2778 | | MADAs with LG Electronics Inc. | GOOGLE 03371657 | GOOGLE 03371668 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2779 | | MADAs with Toshiba Corporation | GOOGLE 03346606 | GOOGLE 03346617 | | No objection | | | |
| 2780 | | MADAs with Fujitsu Toshiba Mobile Comm. Ltd. | GOOGLE 03369435 | GOOGLE 03369602 | | No objection | | | |
| 2781 | | MADAs with Fujitsu Ltd. | GOOGLE 03369447 | GOOGLE 03369458 | | No objection | | | |
| 2782 | | MADAs with Funai Electric Co Ltd. | GOOGLE 03369459 | GOOGLE 03369470 | | No objection | | | |
| 2783 | | MADAs with GigaByte Technology Co Ltd. | GOOGLE 03369471 | GOOGLE 03369488 | | No objection | | | |
| 2784 | | MADAs with iriver Ltd. | GOOGLE 03369489 | GOOGLE 03369500 | | No objection | | | |
| 2785 | | MADAs with JVC Kenwood Holdings Inc. | GOOGLE 03369501 | GOOGLE 03369512 | | No objection | | | |
| 2786 | | MADAs with NEC Casio Mobile Comm. Ltd. | GOOGLE 03369513 | GOOGLE 03369524 | | No objection | | | |
| 2787 | | MADAs with NEC Corp. | GOOGLE 03369525 | GOOGLE 03369534 | | No objection | | | |
| 2788 | | MADAs with Philips Electronics Hong Kong Ltd. | GOOGLE 03369383 | GOOGLE 03369398 | | No objection | | | |
| 2789 | | MADAs with Philips Electronics Hong Kong Ltd | GOOGLE 003369535 | GOOGLE 003369550 | | No objection | | | |
| 2790 | | MADAs with Sony Corp. | GOOGLE 03369551 | GOOGLE 03369561 | | No objection | | | |
| 2791 | | MADAs with TCT Mobile Ltd. | GOOGLE 03369562 | GOOGLE 03369572 | | No objection | | | |
| 2792 | | MADAs with VIZIO Inc. | GOOGLE 03369573 | GOOGLE 03369590 | | No objection | | | |
| 2793 | | MADAs with Yulong Computer Telecommunication Scientific (Shenzhen) Co Ltd. | GOOGLE 03369591 | GOOGLE 03369602 | | No objection | | | |
| 2794 | | Mobile Agreement with Google and AT&T Mobility LLC | GOOGLE 03350478 | GOOGLE 03350491 | | No objection | | | |
| 2795 | | Android Market Revenue Share Agreement between Google and AT&T Mobility Inc. | GOOGLE 03350465 | GOOGLE 03350477 | | No objection | | | |
| 2796 | | Google Services Agreement w. MetroPCS Wireless Inc. | GOOGLE 0000000760 | GOOGLE 0000000793 | | No objection | | | |
| 2797 | | Android Market Revenue Share Agreements between Google & Sprint / United Mgmt Co. | GOOGLE 03350492 | GOOGLE 03350499 | | No objection | | | |
| 2798 | | Android Open Source Project | GOOGLE 00296190 | GOOGLE 00296318 | | No objection | | | |
| 2799 | | About the Android OS Project | GOOGLE 00296340 | GOOGLE 00296342 | | No objection | | | |
| 2800 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 00296156 | GOOGLE 00296182 | | No objection | | | |
| 2801 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 0000000478 | GOOGLE 0000000488 | | No objection | | | |
| 2802 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 0000000528 | GOOGLE 0000000668 | | No objection | | | |
| 2803 | | Google employees & device launches | GOOGLE 00396323 | | | No objection | | | |
| 2804 | | Advertising revenue from U.S. | GOOGLE 03173364 | GOOGLE 0000000793 | | No objection | | | |
| 2805 | | Advertising revenue from U.S. | GOOGLE 0000001716 | | | No objection | | | |
| 2806 | | Reexamination File History for U.S. Patent No. 5,966,702 (Fresko et al.) – Control No. 90/011,492 | | | | 402, 403 | | | |
| 2807 | | Reexamination File History for U.S. Patent No. 6,125,447 (Gong) – Control No. 90/011,491 | | | | 402, 403 | | | |
| 2808 | | Reexamination File History for U.S. Patent No. 6,192,476 (Gong) – Control No. 90/011,521 | | | | 402, 403 | | | |
| 2809 | | Reexamination File History for U.S. Patent No. 6,910,205 (Bak et al.) – Control No. 95/001.548 | | | | 402, 403 | | | |
| 2810 | | Reexamination File History for U.S. Patent No. 7,426,720 (Fresko) – Control No. 95/001,560 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2811 | | Reexamination File History for U.S. Patent No. RE38,104 (Gosling) – Control No. 90/011,490) | | | | 402, 403 | | | |
| 2812 | | December 2, 2010 Defendant Google Inc.'s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2813 | | January 6, 2011 Plaintiff's Responses and Objections to Defendant Google, Inc.'s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2814 | | January 20, 2011  Defendant Google Inc.'s Second Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 11-12) | | | | Guidelines ¶ 21 | | | |
| 2815 | | February 25, 2011  Defendant Google Inc.'s Third Set of Interrogatories to Plaintiff Oracle America, Inc.  (No. 13) | | | | Guidelines ¶ 21 | | | |
| 2816 | | February 25, 2011 Plaintiff's Responses and Objections to Defendant Google Inc.'s Second Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 11-12) | | | | Guidelines ¶ 21 | | | |
| 2817 | | March 30, 2011 Plaintiff's Response to Defendant Google's Third Set of Interrogatories to Plaintiff Oracle America, Inc. (No. 13) | | | | Guidelines ¶ 21 | | | |
| 2818 | | April 25, 2011 Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2819 | | April 25, 2011 Plaintiff's Supplemental Response to Defendant's Interrogatories No. 13 | | | | Guidelines ¶ 21 | | | |
| 2820 | | May 24, 2011 Plaintiff's Second Supplemental Response to Defendant's Interrogatory No. 13 | | | | Guidelines ¶ 21 | | | |
| 2821 | | June 9, 2011  Defendant Google Inc.'s Fourth Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 14-17) | | | | Guidelines ¶ 21 | | | |
| 2822 | | June 16, 2011  Defendant Google Inc.'s Corrected Interrogatory 16 to Plaintiff Oracle America, Inc. | | | | Guidelines ¶ 21 | | | |
| 2823 | | June 24, 2011  Defendant Google Inc.'s Fifth Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 18-20) | | | | Guidelines ¶ 21 | | | |
| 2824 | | July 14, 2011 Plaintiff Oracle America Inc.'s Objections and Responses to Defendant Google Inc.'s Fourth Set of Interrogatories (Nos. 14-17) | | | | Guidelines ¶ 21 | | | |
| 2825 | | July 22, 2011 Oracle America, Inc.'s Response to Google Inc.'s Amended Interrogatory No. 15 (Fourth Set) | | | | Guidelines ¶ 21 | | | |
| 2826 | | July 28, 2011 Plaintiff Oracle America Inc.'s Response to Defendant Google Inc's Fifth Set of Interrogatories (Nos. 18-20) | | | | Guidelines ¶ 21 | | | |
| 2827 | | July 29, 2011 Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2828 | | August 1, 2011 Plaintiff's Third Supplemental Response to Defendant's Interrogatory No. 13 | | | | Guidelines ¶ 21 | | | |
| 2829 | | August 1, 2011 Plaintiff's Supplemental Responses to Defendant's Fifth Set of Interrogatories (Nos. 18-20) | | | | Guidelines ¶ 21 | | | |
| 2830 | | June 24, 2011 Defendant Google Inc.'s First Set of Requests for Admission to Plaintiff Oracle America, Inc. (Nos. 1-429) | | | | Guidelines ¶ 21 | | | |
| 2831 | | August 4, 2011 Oracle America, Inc.'s Responses and Objections to Google Inc.'s First Set of Request for Admission (Nos. 1-429) | | | | Guidelines ¶ 21 | | | |
| 2832 | | December 2, 2010 Defendant Google Inc.'s First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2833 | | December 9, 2010 Defendant Google Inc.'s Second Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2834 | | January 6, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc's First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2835 | | January 18, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Second Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2836 | | January 20, 2011 Defendant Google Inc.'s Third Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 85-99) | | | | Guidelines ¶ 21 | | | |
| 2837 | | January 25, 2011 Oracle's First Supplemental Responses and Objections to Defendant Google Inc.'s First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2838 | | February 25, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Third Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2839 | | March 29, 2011 Defendant Google Inc.'s Fourth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2840 | | April 8, 2011 Oracle America's First Supplemental Response to Google's Request for Production of Documents (No. 22) | | | | Guidelines ¶ 21 | | | |
| 2841 | | May 2, 2011 Plaintiff's Objections to Google's Fourth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2842 | | May 25, 2011 Plaintiff's Supplemental Responses and Objections to Defendant Google Inc's Fourth Set of Request for Production (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2843 | | June 10, 2011 Defendant Google Inc.'s Fifth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 95-101) | | | | Guidelines ¶ 21 | | | |
| 2844 | | July 6, 2011 Defendant Google Inc.'s Corrected Sixth Set of Requests for Production to Plaintiff Oracle America Inc. (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2845 | | July 14, 2011 Plaintiff's Objections and Responses to Google's Fifth Set of Requests for Production (Nos. 95-101) | | | | Guidelines ¶ 21 | | | |
| 2846 | | July 28, 2011 Plaintiff Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Sixth Set of Request for Production (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2847 | | August 15, 2011 Oracle 2nd Supplemental Responses and Objections to Google's First Set of Request for Production (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2848 | | August 15, 2011 Oracle 1st Supplemental Responses and Objections to Google's Second Set of Request for Production (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2849 | | August 15, 2011 Oracle Supp. Responses and Objections to Google's Third Set of Request for Production (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2850 | | August 15, 2011 Oracle 2nd Supplemental Responses and Objections to Google's Fourth Set of Request for Production (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2851 | | August 15, 2011 Plaintiff's Supplemental Objections and Response to Google's Fifth Set of Request for Production (Nos. 95-101) | | | | Guidelines ¶ 21 | | | |
| 2852 | | August 15, 2011 Oracle America, Inc's Supplemental Responses and Objections to Defendant Google Inc.'s Sixth Set of Request for Production (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2853 | | August 16, 2011 Oracle's 3rd Supp. Responses and Objections to Google's First Set of Request for Production (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2854 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Second Set of Requests For Production (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2855 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Third Set of Request for Production (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2856 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Sixth Set of Requests for Production (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2857 | | May 20, 2011 Oracle Expert Report of Iain Cockburn with attachments and Exhibits | | | | No objection | | | |
| 2858 | | August 12, 2011 Oracle Expert Report of Iain Cockburn with attachments and Exhibits | | | | No objection | | | |
| 2859 | | August 15, 2011 Oracle Expert Revised Report of Iain Cockburn with attachments and Exhibits | | | | No objection | | | |
| 2860 | | August 25, 2011 Oracle Expert Report of Benjamin Goldberg with attachments and Exhibits | | | | No objection | | | |
| 2861 | | August 8, 2011 Oracle Expert Report of Erez Landau with attachments and Exhibits | | | | No objection | | | |
| 2862 | | July 29, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2863 | | August 8, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2864 | | August 12, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2865 | | September 9, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2866 | | August 6, 2011 Oracle Expert Report of Noel Poore with attachments and Exhibits | | | | No objection | | | |
| 2867 | | July 29, 2011 Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | No objection | | | |
| 2868 | | August 18, 2011  Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | No objection | | | |
| 2869 | | August 19, 2011 Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | No objection | | | |
| 2870 | | August 8, 2011 Oracle Expert Report of Bob Vandette with attachments and Exhibits | | | | No objection | | | |
| 2871 | | July 29, 2011 Oracle Expert Report of Marc Visnick with attachments and Exhibits | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2872 | | April 15, 2011 Oracle Privilege Log | | | | 402 | | | |
| 2873 | | May 12, 2011 Oracle Clawback Privilege Log | | | | 402 | | | |
| 2874 | | May 20, 2011 Oracle Final Privilege Log – Vol. 1 | | | | 402 | | | |
| 2875 | | May 26, 2011 Oracle 2nd Privilege Log | | | | 402 | | | |
| 2876 | | June 2, 2011 Oracle Privilege Log (Full) | | | | 402 | | | |
| 2877 | | June 21, 2011 Oracle Supplemental Privilege Log | | | | 402 | | | |
| 2878 | | August 5, 2011 Oracle Privilege Log for Day Casebeer Legal Files | | | | 402 | | | |
| 2879 | | August 18, 2011 Oracle Privilege Log (Full) - Corrected | | | | 402 | | | |
| 2880 | | August 29, 2011 Oracle Supplemental Privilege Log | | | | 402 | | | |
| 2881 | | Android Platform Diagram – available at http://developer.android.com/images/system-architecture.jpg | GOOGLE-00-00001399 | GOOGLE-00-00001399 | | No objection | | | |
| 2882 | | Gosling, James, "The Feel of Java", Computer, Vol 30, Issue 6, June 1997 (Cited in Astrachan 7/29/2011) | OAGOOGLE0000055197 | OAGOOGLE0000055201 | | No objection | | | |
| 2883 | | October 27, 2010 Amended Complaint for Patent and Copyright Infringement – Oracle America, Inc. v. Google, Inc. (Docket No. 36) | | | | 402, 403 | | | |
| 2884 | | April 20, 2005 United States Copyright Office Certificate of Registration for Java 2 Standard Edition 1.4, and December 20, 2004 United States Copyright Office Certificate of Registration for Java 2 Standard Edition, Version 5.0 (Ex. H to October 27, 2010 Amended Complaint for Patent and Copyright Infringement – Oracle America, Inc. v. Google, Inc. (Docket No. 36) | | | | No objection | | | |
| 2885 | | Excerpts from February 9, 2011 Transcript of Proceedings – Oracle America, Inc. v. Google, Inc. | | | | 402, 403 | | | |
| 2886 | | Excerpts from July 22, 2011 Order Granting in Part Motion to Strike Damage Report of Plaintiff Expert Iain Cockburn – Oracle America, Inc. v. Google, Inc. (Docket No. 230) | | | | 402, 403 | | | |
| 2887 | | September 20, 1994 Prepared Testimony of Dr. Eric Schmidt, Chief Technical Officer, Sun Microsystems, Inc. Before the Senate Judiciary Committee, Antitrust, Technology and Law Subcommittee, Federal News Service | GOOGLE-00-00001396 | GOOGLE-00-00001398 | | 402, 403, 801, 802 | | | |
| 2888 | | May 6, 2005 Mailing List Archive from Geir Magnusson Jr., re "Proposal: Apache Harmony – J2SE 5 Project" | GOOGLE-03173499 | GOOGLE-03173501 | | No objection | | | |
| 2889 | | Document entitled "Apache Harmony – Compatibility goals in the Apache Harmony Class Library" | GOOGLE-03173846 | GOOGLE-03173848 | | 402, 403, 801, 802 | | | |
| 2890 | | Document entitled "Apache Harmony – Frequently Asked Questions" | GOOGLE-03173371 | GOOGLE-03173373 | | 402, 403, 801, 802 | | | |
| 2891 | | Document entitled "GNU Classpath Hacker's Guide" | GOOGLE-03173447 | GOOGLE-03173477 | | 402, 403, 801, 802 | | | |
| 2892 | | November 5, 2007 Blog entry of Jonathan Schwartz entitled "Congratulations Google, Red Hat and the Java Community!" | GOOGLE-00-00000512 | GOOGLE-00-00000512 | | 402, 403, 801, 802 | | | |
| 2893 | | November 5, 2007 article, David Berlind, Between the Lines – Is a Java power play lurking beneath Google's Open Handset Alliance?", ZDNet | GOOGLE-00-00001181 | GOOGLE-00-00001184 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2894 | | February 18, 2011 letter from Michael A. Jacobs to the Hon. William Alsup in opposition to Google's request for leave to file a motion for summary judgment on Oracle's copyright infringement claim – Oracle America, Inc. v. Google, Inc. (Docket No. 89) | | | | 402, 403 | | | |
| 2895 | | August 1, 2011 Oracle Press Release – Oracle Announces Availability of Java SE7 – available at http://emeapressoffice.oracle.com/Press-Releases/Oracle-Announces-Availability-of-Java-SE-7-207d.aspx | | | | No objection | | | |
| 2896 | | Document entitled Android Open Source Project – Frequently Asked Questions, printed from http://source.android.com/faqs.html | | | | No objection | | | |
| 2897 | | May 27, 1999 Opening Brief of Appellant Connectix Corporation, Sony Computer Entertainment Inc., et al. v. Conectix Corporation (Case No. 99015852) | | | | 402, 403 | | | |
| 2898 | | April 6, 2011 Oracle's Technology Tutorial Supplement - Oracle America, Inc. v. Google Inc. | | | | 402, 403 | | | |
| 2899 | | April 27, 2011 Defendant Google Inc.'s Fourth Supplemental Responses to Plaintiff's Interrogatories, Set One, No.3 - Oracle America, Inc. v. Google Inc. | | | | Guidelines ¶ 21 | | | |
| 2900 | | Document entitled "Download the Android NDK", printed from http://developer.android.com/sdk/ndk/index.html | | | | 402, 403, 801, 802 | | | |
| 2901 | | July 30, 2009 Oracle/Sun Form CO relating to the notification of a concentration under Council Regulation (EC) No. 139/2004 | OAGOOGLE0000140295 | OAGOOGLE0000140499 | | 801, 802 | | | |
| 2902 | | Chart showing Sun's Java-related licensing revenue from handset manufacturers | OAGOOGLE0002796883 | OAGOOGLE0002796883 | | 801, 802 | | | |
| 2903 | | Document entitled "Oracle Corporation Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems, Inc. as of January 26, 2010 | OAGOOGLE0100030742 | OAGOOGLE0100031130 | | 801, 802 | | | |
| 2904 | | July 1, 2010 Oracle Corporation Form 10-K | OAGOOGLE0000062503 | OAGOOGLE0000062726 | | No objection | | | |
| 2905 | | Chart showing Sun's licensing revenues over time across various Java platforms and products | OAGOOGLE0000062097 | OAGOOGLE0000062097 | | 801, 802 | | | |
| 2906 | | November 25, 2008 Document entitled "SW OEM Pricebook" | OAGOOGLE100071840 | OAGOOGLE100071986 | | 801, 802 | | | |
| 2907 | | January 23, 2001 Microsoft press release entitled "Microsoft Reaches Agreement to Settle Contract Dispute with Sun Microsystems", printed from http://www.microsoft.com/presspass/press/2001/jan01/01-23sunpr.mspx on June 14, 2011 | | | | No objection | | | |
| 2908 | | January 22, 2001 Settlement Agreement and Mutual Limited Release between Sun Microsystems and Microsoft Corporation, printed from http://www.microsoft.com/presspass/legal/01-23settlement.mspx on June 14, 2011 | | | | No objection | | | |
| 2909 | | March 25, 2004 Stand-Alone TCK License Agreement between Sun Microsystems and Oracle | OAGOOGLE0100003277 | OAGOOGLE0100003291 | | 402, 403, 801, 803 | | | |
| 2910 | | May 15, 2005 Stand-Alone TCK License Agreement between Sun Microsystems and SAP AG | OAGOOGLE0100005211 | OAGOOGLE0100005221 | | 402, 403, 801, 803 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2911 | | July 6, 2010 Oracle presentation entitled "Q1 FY11 Java Sales Review" | OAGOOGLE0100165699 | OAGOOGLE0100165746 | | 801, 802 | | | |
| 2912 | | Android timeline printed from http://www.android.com/timeline.html | | | | No objection | | | |
| 2913 | | February 4, 2011 article entitled "Developers hail improvements to Android Market", JavaWorld printed from http://www.javaworld.com/javaworld/jw-02-2011/110204-android-market.html | | | | No objection | | | |
| 2914 | | May 20, 2010 article entitled "Google unveils 10 huge improvements in 'FroYo', Android 2.2", Betanews, printed from http://betanews.com/article/Google-unveils-10-huge-improvements-in-FroYo-Android-22/1274374860 | | | | No objection | | | |
| 2915 | | March 9, 2011 article entitled "Top 5 Improvements in Android 3.0", Tablet Squad, printed from http://www.tabletsquad.com/top-5-improvements-in-android-3-0 | | | | 402, 403, 801, 802 | | | |
| 2916 | | Forum.Nokia Discussion Board re "j2me compatibility between different manufacturers" thread, printed from http://discussion.forum.nokia.com/forum/showthread.php?11133-j2me-compatibility-between-different-manufacturers | | | | 402, 403, 801, 802, 901(a) | | | |
| 2917 | | January 10, 2004 Russell Beattie blog entry entitled "Lack of MIDP Quality Control And Standardization Sucks", printed from http://www.russellbeattie.com/blog/1005717 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2918 | | July 25, 2005 blog entry entitled "Odi's astoundingly incomplete notes – J2ME sucks" printed from http://www.odi.ch/weblog/posting.php?posting=135 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2919 | | June 2009 article entitled "Java ME Tools: The State of the Union, Q2 2009" printed from http://www.oracle.com/technetwork/articles/javame/stateoftheunion-138337.html | | | | No objection | | | |
| 2920 | | October 19, 2007 article entitled "Sun starts bidding adieu to mobile-specific Java" printed from http://news.cnet.com/8301-13580_3-9800679-39.html?part=rss&subj=news&tag=2547-1_3-0-20 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2921 | | ACM Digital Library article description of "Android vs. Windows Mobile ME: a comparative study of mobile development environments", PETRA'10 Proceedings of the 3rd Int'l. Conference on Pervasive Technologies Related to Assistive Environments printed from http://portal.acm.org/citation.cfm?id=1839348 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2922 | | NERA Economic Consulting, Economic Approaches to Intellectual Property Policy, Litigation, and Management, Ch. 3, "A Practical Guide to Damages" (2005) | | | | 402, 403, 801, 802 | | | |
| 2923 | | spreadsheet entitled "Android Revenue Run Rate by Country" | GOOGLE-00-00001716 | GOOGLE-00-00001716 | | No objection | | | |
| 2924 | | Document regarding Android Metrics and Weekly Highlights | GOOGLE-03393374 | GOOGLE-03393374 | | No objection | | | |
| 2925 | | spreadsheet entitled "Android – Android Rev – Ads Rev by Category – US Only" | GOOGLE-03173364 | GOOGLE-03173364 | | No objection | | | |
| 2926 | | April 30, 1998 Email from Robert Griesemer to hotspot-vm animorphic RE Code Manager notification | OAGOOGLE0011201322 | OAGOOGLE0011201322 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2927 | | August 3, 2011 Email from Daniel Muino to Mark Francis & Christa Anderson RE Oracle v. Google: Google's Topic 11 re '520 and '720 patents | | | | 402, 403 | | | |
| 2928 | | October 1, 2010 Email from GaryAdams to javame_cdc_perf_team_us oracle.com RE Multi-Core benchmark | OAGOOGLE0006396382 | OAGOOGLE0006396382 | | 402, 403, 801, 802 | | | |
| 2929 | | October 25, 2010 Email from Riaz Aimandi to Anki Nelaturu RE RuntimeROMizer and thoughts | OAGOOGLE0006397668 | OAGOOGLE0006397668 | | 801, 802, 901(a) | | | |
| 2930 | | October 29, 2010 Email from Hinkmond Wong to Dean Long RE dalvik-cache | OAGOOGLE0006397833 | OAGOOGLE0006397833 | | 801, 802, 901(a) | | | |
| 2931 | | October 25, 2010 Email from Dean Long to Riaz Aimandi RE RuntimeROMizer and thoughts | OAGOOGLE0006449799 | OAGOOGLE0006449799 | | 801, 802, 901(a) | | | |
| 2932 | | September 29, 2010 Email from John Muhlner to Hinkmond Wong RE Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0006980746 | OAGOOGLE0006980746 | | 801, 802, 901(a) | | | |
| 2933 | | November 30, 2010 presentation entitled "Oracle Java Platform Micro Edition Embedded Client 1.0 Phase 5 Completion Review" – OJEC P-Team | OAGOOGLE0013708227 | OAGOOGLE0013708227 | | 402, 403, 801, 802, 901(a) | | | |
| 2934 | | October 26, 2010 Email from Noel Poore to Oren Poleg RE dalvik-cache | OAGOOGLE0019109407 | OAGOOGLE0019109407 | | 801, 802 | | | |
| 2935 | | October 20, 2010 Email from Erez Landau to Gil Wasserstrom RE Android API javadoc | OAGOOGLE0019168837 | OAGOOGLE0019168837 | | 801, 802 | | | |
| 2936 | | November 2, 2010 Email from Chris Plummer to Peter Jensen RE Class loading: CDC 1.6 ROMized vs. Android 2.2 jar/dex | OAGOOGLE0019674008 | OAGOOGLE0019674008 | | 801, 802 | | | |
| 2937 | | July 23, 2010 Email from Chris Plummer to Gary Adams RE CaffeineMark 3.0 android 1.6 vs CDC HI 1.1.3 – HTC Dream/G1 528 Mhz | OAGOOGLE0102026224 | OAGOOGLE0102026224 | | 801, 802 | | | |
| 2938 | | June 3, 2009 Sun Microsystems, Inc. Form DEFA14A – Larry Ellison & Scott McNealy 2009 JavaOne Conference transcript | GOOGLE-00-00001723 | GOOGLE-00-00001737 | | No objection | | | |
| 2939 | | Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference | GOOGLE-00305269 | GOOGLE-00305269 | | 801, 802 | | | |
| 2940 | | Video of Scott McNealy and Larry Ellison at JavaOne 2009 | GOOGLE-03350768 | GOOGLE-03350768 | | 801, 802 | | | |
| 2941 | | Video of Schwartz video blog episodes 1-5 | GOOGLE-00393925 | GOOGLE-00393930 | | 801, 802 | | | |
| 2942 | | Video of Oracle & Sun Java Strategy webcast – Rizvi and Kaul | GOOGLE-00305268 | GOOGLE-00305268 | | 801, 802 | | | |
| 2943 | | Video of Open Forum Europe Summit 2010, session 1 parts 18-24 – Don Deutch | GOOGLE-00305270 | GOOGLE-00305276 | | 801, 802, 901(a) | | | |
| 2944 | | November 17, 2010 Video  of James Gosling on Apple, Apache, Google, Oracle and the Future of Java at Silicon Valley Java User Group | | | | 801, 802 | | | |
| 2945 | | Video McNealy cozying up to Apache at JavaOne in 2002 | | | | Document cannot be identified; objections reserved | | | |
| 2946 | | Video Open Source – Greg Papadopoulos | GOOGLE-00393923 | GOOGLE-00393924 | | 402, 403, 801, 802, 901(a) | | | |
| 2947 | | October 23, 2008 Email from Omer Pomerantz to Craig Gering RE Question about BVAP (related to Borgs) | OAGOOGLE0020648434 | OAGOOGLE0020648437 | | 801, 802 | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2948 | | October 5, 2010 Email string from Craig Gering to Hinkmond Wong re: Important: Need your help | OAGOOGLE0005964358 | OAGOOGLE0005964359 | | 801, 802 | | | |
| 2949 | | April 15, 2010 Email string from Roger Riggs to Anju Nekaturu re: Android footprint | OAGOOGLE0006410644 | OAGOOGLE0006410644 | | 801, 802, 901(a) | | | |
| 2950 | | July 6, 2010 Oracle Q1 FY11 Java Sales Review presentation | OAGOOGLE0014130796 | OAGOOGLE0014130848 | | 801, 802 | | | |
| 2951 | | March 20, 2009 Email string from Paul Hohensee to Octavian Tanase re: Android Strategy | OAGOOGLE0016730039 | OAGOOGLE0016730043 | | 801, 802 | | | |
| 2952 | | July 28, 1997 Email from Peter (pbk) to hotspot-vm animorphic re: Techwire: Start-up plans Mini-Java for Phones | OAGOOGLE0016959252 | OAGOOGLE0016959252 | | 801, 802 | | | |
| 2953 | | September 3, 2009 Email from Yuji Okamoto to Otsuka Yasufumi and Masahide Maekawa re: Kyocera pre-sales: regarding VM port to Android platform | OAGOOGLE0018990358 | OAGOOGLE0018990358 | | 801, 802, 901(a) | | | |
| 2954 | | May 10, 2009 Email string from Oren Poleg to Omer Pomerantz re: Phone call (quick) summary | OAGOOGLE0019107008 | OAGOOGLE0019107009 | | 801, 802 | | | |
| 2955 | | July 23, 2009 Email string from Limor Bergman to Noel Poore re: El Cobra – getting to first base | OAGOOGLE0019107505 | OAGOOGLE0019107507 | | 801, 802 | | | |
| 2956 | | Undated El Cobra presentation by Oren Poleg, Noel Poore, Omer Pomerantz, and Eran Davidov | OAGOOGLE0019111012 | OAGOOGLE0019111044 | | 801, 802 | | | |
| 2957 | | September 28, 2010 Email string from Paul Hohensee to Gregory Bollella re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0019132158 | OAGOOGLE0019132165 | | 801, 802, 901(a) | | | |
| 2958 | | April 26, 2010 Email string from Dov Zandman to Vivian Wong re: one more android question | OAGOOGLE0019420335 | OAGOOGLE0019420336 | | 801, 802, 901(a) | | | |
| 2959 | | October 20, 2009 Email string from Greg Bollella to Paul Hohensee re: android on the battlefield | OAGOOGLE0019987940 | OAGOOGLE0019987947 | | 801, 802, 901(a) | | | |
| 2960 | | October 23, 2008 Email string from Vineet Gupta to Craig Gering re: Question about BVAP (related to Borqs) | OAGOOGLE0020187417 | OAGOOGLE0020187420 | | 801, 802 | | | |
| 2961 | | October 25, 2009 Email string from Brian A. Kowal to Florian Tournier, Tajore Ravishankar, and Calinel Pasteanu re: Gemalto – 2010-10-25 0 Gemalto Files Patent Infringement Lawsuit Over Android | OAGOOGLE0023454304 | OAGOOGLE0023454307 | | 402, 403, 801, 802, 901(a) | | | |
| 2962 | | October 20, 2008 Email from Patrick Curran to Patrick Curran re: Compatibility is optional | OAGOOGLE0023641384 | OAGOOGLE0023641386 | | 402, 403, 801, 802, 901(a) | | | |
| 2963 | | October 7 Article: How can JavaME and Android co-exist on a mobile device by Omer Pomerantz and Roy Ben Hayun | OAGOOGLE0023680873 | OAGOOGLE0023680877 | | 801, 802, 901(a) | | | |
| 2964 | | December 13, 2009 Email string from Lawrence Ellison to James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766501 | OAGOOGLE0024766503 | | 801, 802 | | | |
| 2965 | | December 13, 2009 Email string from Charles Phillips to Larry Ellison and James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766504 | OAGOOGLE0024766507 | | 801, 802 | | | |
| 2966 | | July 1, 2008 Email string from Vinnet Gupta to Daniel Green and Sang Sung re [Sprint] Java on Android | OAGOOGLE0024933180 | OAGOOGLE0024933182 | | 801, 802, 901(a) | | | |
| 2967 | | January 27, 2009 Email from David Bryant to Craig Gering, Nachi Periakaruppan, and David Bryant re: Sundroid notes from our meeting today | OAGOOGLE0024941574 | OAGOOGLE0024941575 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2968 | | January 2007 Product Requirements Document: Client Systems Group – Java ME Product Marketing – Sugarloaf Player "Project Tiburon" v0.9.5 by Jacob Lehrbaum | OAGOOGLE0025321406 | OAGOOGLE0025321463 | | 402, 403, 801, 802 | | | |
| 2969 | | Daneel Phase 0 release Phase 1 evaluation & recommendation presentation by Limor Bergman | OAGOOGLE0025384528 | OAGOOGLE0025384547 | | 801, 802, 901(a) | | | |
| 2970 | | March 30, 2009 Email from Jay Han to DH Kim and HN Kim re: SUN Java | OAGOOGLE0025730639 | OAGOOGLE0025730640 | | 801, 802, 901(a) | | | |
| 2971 | | April 12, 2009 Project Daneel – phase 1 analysis and proposed plan – Engineering Services presentation by Yaniv Shani, Omer Pomerantz, Oren Poleg, Paul Hohansee, and Roy Ben Hayun | OAGOOGLE0025730664 | OAGOOGLE0025730674 | | 801, 802, 901(a) | | | |
| 2972 | | October 5, 2008 Email string from Omer Pomerantz to Roy Ben Hayun re: special project | OAGOOGLE0025745031 | OAGOOGLE0025745033 | | 801, 802, 901(a) | | | |
| 2973 | | October 7, 2008 Email from Roy Ben Hayun to Omer Pomerantz re: for your review – "exec summary" and "commercial" sections | OAGOOGLE0025745039 | OAGOOGLE0025745039 | | 801, 802, 901(a) | | | |
| 2974 | | October 7 Article: How can JavaME and Android co-exist on a mobile device by Omer Pomerantz and Roy Ben Hayun | OAGOOGLE0025745040 | OAGOOGLE0025745043 | | 801, 802, 901(a) | | | |
| 2975 | | January 6, 2010 Oracle Android/CDC PoC Status and Productization Ideas Presentation v 0.8 | OAGOOGLE0100380203 | OAGOOGLE0100380231 | | 801, 802 | | | |
| 2976 | | Oracle Q3 FY2010 World Wide Forecast Week 12 | OAGOOGLE0100390814 | OAGOOGLE0100390826 | | 801, 802 | | | |
| 2977 | | May 13, 2005 Email string from Bronwyn Hastings to Charles Phillips re: Summary of Sun Activities for Call with Vishal Bhagwati | OAGOOGLE0100394393 | OAGOOGLE0100394393 | | 801, 802 | | | |
| 2978 | | May 6, 2005 Draft Sun-Oracle Java Technology Distribution Agreement presentation | OAGOOGLE0100394394 | OAGOOGLE0100394399 | | 402, 403, 801, 803 | | | |
| 2979 | | March 30, 2006 Combined Device Configuration Proposal by Antero Taivalsaari, Sun Microsystems | OAGOOGLE0100406455 | OAGOOGLE0100406474 | | 402, 403, 801, 802, 901(a) | | | |
| 2980 | | Spreadsheet of 240 days of Armstrong 1.0 Stack | OAGOOGLE0102319733 | OAGOOGLE0102319740 | | No objection | | | |
| 2981 | | US Patent 5,758,153<br><br>(Cited in Mazieres re 447 - 8/8/2011) | | | | 402, 403 | | | |
| 2982 | | The Java Tutorials – available at http://download.oracle.com/javase/tutorial/java/nutsandbolts/arrays.html<br><br>(Cited in Parr re 520 8/25/2011) | | | | No objection | | | |
| 2983 | | Source code – found at dalvik/dx/src/com/android/dx/cf/code/Simulator.java<br><br>(Cited in Parr re 520 8/25/2011) | | | | No objection | | | |
| 2984 | | Source code – found at dalvik/dx/src/com/android/dx/cf/code/BytecodeArray.java<br><br>(Cited in Parr re 520 8/25/2011) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2985 | | Jack Dennis, "Programming semantics for multiprogrammed computations" in the Communications of the ACM. 9:3 (March 1966)<br><br>(Cited in Allison re 720 8/8/2011) | | | | 402, 403 | | | |
| 2986 | | March 20, 1998 US Patent 6,658,492<br><br>(Cited in Allison re 720 8/8/2011) | | | | 402, 403 | | | |
| 2987 | | J. Heiss, "The Multi-tasking Virtual Machine: Building a Highly Scalable JVM" (Sun Developer Network Mar. 22, 2005)<br><br>(Cited in Allison re 720 8/8/2011) | | | | 402, 403, 801, 802 | | | |
| 2988 | | December 22, 2003 US Patent 10/745,023<br><br>(Cited in Allison re 720 8/8/2011) | | | | No objection | | | |
| 2989 | | Letter to Examiner Junchun Wu<br><br>(Cited in Allison re 720 8/8/2011) | | | | No objection | | | |
| 2990 | | Hollabaugh, Embedded Linux (Addison Wesley, 2002)<br><br>(Cited in Allison re 720 8/8/2011) | | | | 402, 403 | | | |
| 2991 | | Fox, Micro Java Game Development (Addison Wesley, 2002<br><br>(Cited in Allison re 720 8/8/2011) | | | | 402, 403 | | | |
| 2992 | | John McCarthy, "The Linking Segment Subprogram Language and Linking Loader" Communications of the ACM in July 1963<br><br>(Cited in Allison re 104 8/8/2011) | | | | 402, 403 | | | |
| 2993 | | Christopher Fraser & David Hanson,  "A Machine Independent Linker" (1982)<br><br>(Cited in Allison re 104 8/8/2011) | | | | 402, 403 | | | |
| 2994 | | May 27, 1994 Notice of Allowance<br><br>(Cited in Allison re 104 8/8/2011) | | | | No objection | | | |
| 2995 | | March 27, 2002 Request for Reconsideration<br><br>(Cited in Allison re 104 8/8/2011) | | | | No objection | | | |
| 2996 | | Brooks, Frederick "The Mythical Man-Month," Anniversary Edition (1995)<br>(Cited in Astrachan 8/19/2011) | | | | 402, 403, 801, 802 | | | |
| 2997 | | McCarthy, John "The Implementation of LISP" – available at http://www-formal.stanford.edu/jmc/history/lisp/node3.html<br>(Cited in Allison re 104 9/1/2011) | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2998 | | Gamma, Helm, Johnson, and Vlissides "Design Patterns: Elements of Reusable Object-Oriented Software,"<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 2999 | | Mono Website - available at http://www.monoproject. com/ECMA<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3000 | | Microsoft Open Specifications - available at http://www.microsoft.com/openspecifications/en/us/programs/communitypromise/covered-specifications/default.aspx<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3001 | | November 13, 2006 "Q&A with Tim Bray," available at http://www.zdnet.com/blog/burnette/q-a-with-tim-bray/200?pg=3<br><br>(Cited in Astrachan 8/12/2011) | | | | No objection | | | |
| 3002 | | Kernighan & Ritchie "The C Programming Language"<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3003 | | Standard EMCA - available at http://www.ecmainternational.<br><br>org/publications/standards/Ecma-334.htmm/ECMA<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3004 | | Monoproject – available at http://www.monoproject.com<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3005 | | "Mono" – available at  http://www.mono-project.com/FAQ:_Licensing<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3006 | | Wikipedia " Application programming interface," – available at http://en.wikipedia.org/w/index.php?title=Application_programming_interface&oldid=437864024<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3007 | | Newton's Telecom Dictionary, 25th Edition<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3008 | | Sun's Java glossary - available at http://java.sun.com/docs/glossary.html<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3009 | | Kramer, Douglas "The Java Platform: A White Paper," May 1996 - available at<br><br>http://java.sun.com/docs/white/platform/javaplatform.doc1.html<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3010 | | "Package Members" The Java Language Specification, Third Edition - available at http://java.sun.com/docs/books/jls/third_edition/html/packages.html#7.1<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3011 | | API documentation - available at http://developer.android.com/reference/java/lang/Math.html#abs%28int%29<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3012 | | Android Source Code – available at http://android.git.kernel.org/?p=platform/libcore.git;a=blob;f=luni/src/main/java/java/lang/Math.java;h=1da0b905c4af9aaf930adf5b8b80d92193b7c462;hb=HEAD#l100<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3013 | | GNU Classpath – available at<br><br>http://www.gnu.org/software/classpath/docs<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3014 | | Apache Harmony – available at http://harmony.apache.org/subcomponents/classlibrary/compat.html<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3015 | | Microsoft Office Excel 2003 – available at http://office.microsoft.com/en-us/excel-help/excel-functions-bycategory-HP005204211.aspx<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3016 | | OpenOffice.org Calc – available at http://wiki.services.openoffice.org/wiki/Documentation/How_Tos/Calc:_Functions_listed_by_category.<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3017 | | "BrandZ WebHome," - available at hub.opensolaris.org/bin/view/Community+Group+brandz/WebHome<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3018 | | "BrandZ Overview" - available at<br><br>http://hub.opensolaris.org/bin/download/Community+Group+brandz/ WebHome/brandzo verview.pdf.)<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3019 | | "BrandZ Design Doc", section 3.5.1 ("Linux Threading") - available at http://hub.opensolaris.org/bin/view/Community+Group+brandz/design)<br>.<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3020 | | Chamberlin, et al. SEQUEL: A Structured English Query Language"<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3021 | | Astrahan et al. System R: relational approach to database management"<br><br>(Cited in Astrachan 8/12/2011) | | | | 402, 403, 801, 802 | | | |
| 3022 | | Kreines, David "Oracle SQL: The Essential Reference,"  Chapter 1,  (2000) "Elements of SQL" - available at http://oreilly.com/catalog/orsqlter/chapter/ch01.html)<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3023 | | Java Language Specification – available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html (Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3024 | | Interview (James Gosling) – available at http://www.gotw.ca/publications/c_family_interview.htm<br><br>(Cited in Astrachan 7/29/2011; Dewar 8/8/2011) | | | | 402, 403, 801, 802 | | | |
| 3025 | | Ritchie, Dennis  Reference Manual 1975 - available at<br><br>http://www.cs.belllabs.com/who/dmr/cman.pdf<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3026 | | Thompson, Ken "Programming Techniques: Regular expression search algorithm,"  Communications of  the ACM, Vol. 11, Issue 2, June 1968<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403 | | | |
| 3027 | | net.lang.c – available at http://groups.google.com/group/net.lang.c/browse_thread/thread/6409987225e13a31/50da7fdd143184bd?q=regex#50da7fdd143184bd<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3028 | | Friedl, Jeffrey and  O'Reilly & Associates, Mastering Regular Expression 1997<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3029 | | Markmail – available at http://markmail.org/thread/xwyxemce75vvz33h#query:+page:1+mid:vnipd7bqzs5vxfjw+state:results<br><br>(Cited in Astrachan 7/29/2011) | | | | 402, 403, 801, 802 | | | |
| 3030 | | Reinhold, Mark blog – available at http://blogs.sun.com/mr/entry/jdk7_m5<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3031 | | http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=6241c067e065065098eb50a7aef35a58f78447a6<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3032 | | History – available at http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=95d52b3b1446af2fefd46f57efc1afb6c679e8cc<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3033 | | History – available at http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=a49d9caee4cd74c0d2cf83d79b8ecdc00453dff8<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |
| 3034 | | file history -  available at http://svn.apache.org/viewvc/incubator/harmony/enhanced/classlib/trunk/javasrc/security2/test/common/unit/java/security/cert/CollectionCertStoreParametersTest.java?limit_changes=0&view=markup&pathrev=367016<br><br>(Cited in Astrachan 7/29/2011) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3035 | | file history - available at http://android.git.kernel.org/?p=platform/libcore.git;a=history;f=luni/src/test/java/org/apache/harmony/security/tests/java/security/CodeSourceTest.java;hb=a49d9caee4cd74c0d2cf83d79b8ecdc00453dff8<br><br>(Cited in Astrachan 7/29/201 | | | | No objection | | | |
| 3036 | | April 6, 2011 Google Technical Tutorial<br><br>(Cited in August re 104 8/25/2011) | | | | 402, 403 | | | |
| 3037 | | Google I/O 2008 Video entitled "Dalvik Virtual Machine Internals," Dan Bornstein available at http://developer.android.com/videos/index.html#v=ptjedOZEXPM<br><br>(Cited in August re 104 8/25/2011) | | | | No objection | | | |
| 3038 | | Source code – found at dexopt.html<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3039 | | Video "A JIT Compiler for Android's Dalvik VM," Cheng et al. (May 2010) available at http://www.google.com/events/io/2010/sessions/jit-compiler-androids-dalvikvm. html<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3040 | | Source code – found at /vm/mterp/out/InterpAsm-arm4t.S, lines 9788-9794.)<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3041 | | Source code – found at /vm/interp/Jit.c<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3042 | | Source code – found at /vm/interp/Jit.h<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3043 | | Source code – found at /vm/mterp/out/InterpC-portdbg.c<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3044 | | Source code – found at /libdex/OpCode.h<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3045 | | Source code – found at /libdex/InstrUtils.c<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3046 | | Source code – found at /vm/analysis/DexOptimize.c<br><br>(Cited in August re 205 8/25/2011) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3047 | | Source code – found at /vm/mterp/out/InterpAsm-armv4t.S (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3048 | | Source code – found at /vm/InlineNative.c (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3049 | | Source code – found at /vm/analysis/DexOptimize.c (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3050 | | Source code – found at /vm/analysis/CodeVerify.c (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3051 | | Source code – found at /vm/analysis/RegisterMap.c (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3052 | | TIOBE Programming Community index – available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3053 | | Java Programming Language – available at http://www.tiobe.com/index.php/paperinfo/tpci/Java.html (Cited in August re 205 8/25/2011) | | | | No objection | | | |
| 3054 | | Sun Microsystems "Java" Patents, U.S. Patent and Trademark Office website – available at http://patft.uspto.gov/netacgi/nph-Parser?Sect1=PTO2&Sect2=HITOFF&p=1&u=%2Fnetahtml%2FPTO%2Fsearchbool.html&r=0&f=S&l=50&TERM1=Java&FIELD1=PPDB&co1=AND&TERM2=Sun+Mic | | | | No objection | | | |
| 3055 | | Cohoon, James and Davidson, Jack W. C++ Program Design: An Introduction to Programming by Object Oriented Design 2nd Edition, McGraw-Hill, 1991. (Cited in Davidson 8/25/2011) | | | | 402, 403 | | | |
| 3056 | | Cohoon, James and Davidson, Jack Java 5.0 Program Design (Cited in Davidson 8/25/2011) | | | | No objection | | | |
| 3057 | | About the Java Technology - available at http://download.oracle.com/javase/tutorial/getStarted/intro/definition.html (Cited in Davidson 8/25/2011) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3058 | | "Android Anatomy and Physiology" - available at  http://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf  (Cited in Davidson 8/25/2011) | | | | No objection | | | |
| 3059 | | "Google I/O 2008 - Anatomy and Physiology of an Android," Patrick Brady - available at http://developer.android.com/videos/index.html#v=G-36noTCaiA  (Cited in Davidson 8/25/2011) | | | | No objection | | | |
| 3060 | | Source code, package javax.tools – available at  http://download.oracle.com/javase/6/docs/api/javax/tools/package-summary.html  (Cited in Davidson 8/25/2011) | | | | No objection | | | |
| 3061 | | Source code  Android modification, tuning, & enhancement code – found at  ./frameworks/base/core/java/com/android/internal/os/ZygoteInit.java  (Cited in Davidson 8/25/2011) | | | | No objection | | | |
| 3062 | | The gcj project – available at http://gcc.gnu.org/java  (Cited in Dewar 8/8/2011) | | | | 402, 403, 801, 802 | | | |
| 3063 | | March 28, 1997 Email from David Bowen to vm-dev doppio, echu doppio, and spenhoff doppio RE JMark performance results for JIT evaluation | OAGOOGLE0011198333 | OAGOOGLE0011198336 | | 402, 403, 801, 802 | | | |
| 3064 | | March 27, 1997 Email from David Connelly to kgh eno, pbk eno, dbowen eno and lindholm eno RE Benchmark results | OAGOOGLE0011198304 | OAGOOGLE0011198305 | | 402, 403, 801, 802 | | | |
| 3065 | | April 7, 2009 Executive Committee Meeting Minutes | GOOGLE-00305282 | GOOGLE-00305284 | | No objection | | | |
| 3066 | | The Java Community Process (SM) Program – JSRs: Java Specification Requests | GOOGLE-00-00001700 | GOOGLE-00-00001710 | | No objection | | | |
| 3067 | | Blog "Thoughts on the Apache J2SE "Harmony Project" | GOOGLE-00-00001711 | GOOGLE-00-00001712 | | 801, 802, 901(a) | | | |
| 3068 | | Geir's Blog "If Sun really only uses patents for defensive reasons…" | GOOGLE-00-00001713 | GOOGLE-00-00001715 | | 801, 802, 901(a) | | | |
| 3069 | | December 2, 2010 Oracle America, Inc.'s Patent Local Rule 3-1 Disclosure of Asserted Claims and Preliminary Infringement Contentions | | | | No objection | | | |
| 3070 | | February 18, 2011 Oracle America, Inc.'s Supplemental Patent and Local 3-1 Disclosure of Asserted Claims and Infringement Contentions | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3071 | | April 1, 2011 Oracle's Second Supplemental Patent Local Rule 3-1 Disclosure of Asserted Claims and Infringement Contentions | | | | No objection | | | |
| 3072 | | July 14, 2010 "Android: On a Bender, Telecom Equipment," Arete Research Services LLP | GOOGLE 01-00049780 | GOOGLE 01-00049784 | | No objection | | | |
| 3073 | | September 9, 2010 "Finding Value in Android," Bank of America Merrill Lynch, | GOOGLE-01-00048436 | GOOGLE-01-00048484 | | No objection | | | |
| 3074 | | July 14, 2010 "Android: On a Bender, Telecom Equipment," Arete Research Services LLP | GOOGLE-01-00049780 | GOOGLE-01-00049784 | | No objection | | | |
| 3075 | | Android User Research Update – October 2009 Helena Roeber & Jim Palmer | GOOGLE-03402521 | GOOGLE-03402604 | | No objection | | | |
| 3076 | | "Making Sense of a Fragmented World: Mobile Developer Economics 2010 and Beyond, Insights and Analysis from the Definitive Mobile Developer Survey Plus Benchmarks on the Platform Development Experience," VisionMobile Ltd. July 2010 | | | | 402, 403, 801, 802, 901(a) | | | |
| 3077 | | Apple IOS- available at http://developer.apple.com/library/ios/#referencelibrary/GettingStarted/GS_iPhoneGeneral/_index.htm | | | | 402, 403, 801, 802 | | | |
| 3078 | | Complier Overview – available at http://developer.apple.com/library/ios/#documentation/CompilerTools/Conceptual/LLVMCompilerOverview/_index.html | | | | 402, 403, 801, 802 | | | |
| 3079 | | "Global Smartphone Sales Forecast by Operating System and Region," Strategy Analytics, January 2011 | | | | 402, 403, 801, 802 | | | |
| 3080 | | Erik's Diary – available at http://eriksdiary.blogspot.com | | | | 402, 403, 801, 802 | | | |
| 3081 | | Blog – available at http://www.artima.com/forums/flat.jsp?forum=106&thread=205707 | | | | 402, 403, 801, 802 | | | |
| 3082 | | "T-Mobile G1 Vs. Apple iPhone 3G: -available at http://news.cnet.com/t-mobile-g1-vs-apple-iphone-3g/?tag=txt | | | | 402, 403, 801, 802 | | | |
| 3083 | | "Backup PAC5" tab of "Patent Contribution – Conjoint.xlsm" | | | | Document cannot be identified; objections reserved | | | |
| 3084 | | "Backup PA5" tab of "Patent Contribution – Econometrics.xlsm." | | | | Document cannot be identified; objections reserved | | | |

140

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3085 | | Android Open Source project – available at http://source.android.com/about/index.html | | | | No objection | | | |
| 3086 | | Android Open Source Project license – available at http://source.android.com/source/licenses.html | | | | No objection | | | |
| 3087 | | IDC:Linux market to top $1B in 2012, but Red Hat to face more competition – avaiable at http://www.bizjournals.com/triangle/stories/2009/08/24/daily63.html | | | | 402, 403, 801, 802 | | | |
| 3088 | | Redhat re Linux server – avaialbe at http://www.gartner.com/it/page.jsp?id=1654914 | | | | 402, 403, 801, 802 | | | |
| 3089 | | Summary of the Lawsuit: Sun Microsystems v. Microsoft Private Antitrust Suit – Fact Sheet," *Oracle* | | | | Document cannot be identified; objections reserved | | | |
| 3090 | | Hausman, Jerry A "Specification Tests in Econometrics," *Econometrica*, 1978. | | | | 402, 403, 801, 802 | | | |
| 3091 | | Kennedy, Peter *A Guide to Econometrics*, 2008 | | | | 402, 403, 801, 802 | | | |
| 3092 | | Pakes, Ariel "A Reconsideration of Hedonic Price Indices With an Application to PC's," *American Economic Review*, 2003. | | | | 402, 403, 801, 802 | | | |
| 3093 | | Samuelson, Paul "The Pure Theory of Public Expenditure," *Review of Economics and Statistics*, 1954. | | | | 402, 403, 801, 802 | | | |
| 3094 | | Diamond, Peter and Hausman, Jerry "Contingent Valuation: Is Some Number Better Than No Number?," Journal of Economic Perspectives, 1994 | | | | 402, 403, 801, 802 | | | |
| 3095 | | Harrison, Glenn and Rutström, Elisabet "Experimental Evidence on the Existence of Hypothetical Bias in Value Elicitation Methods," in *Handbook of Experimental Economics Results*, Volume 1, 2008. | | | | 402, 403, 801, 802 | | | |
| 3096 | | Harrison and Rutström; Klaus M. Miller, et al., "How Should Consumers' Willingness to Pay Be Measured? An Empirical Comparison of State-of-the-Art Approaches," *Journal of Marketing Research*, 2011 | | | | 402, 403, 801, 802 | | | |
| 3097 | | Ding, Min "An Incentive-Aligned Mechanism for Conjoint Analysis," *Journal of Marketing Research*, 2007 | | | | 402, 403, 801, 802 | | | |
| 3098 | | Ding, Min, Grewal, and Liechty, "Incentive-Aligned Conjoint Analysis, *Journal of Marketing Research*, 2005. | | | | 402, 403, 801, 802 | | | |
| 3099 | | Bettman, Luce, and Payne, "Constructive Consumer Processes." *Journal of Consumer Research*, 1998 | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3100 | | Frederick, Shane and Fischhoff, Baruch  "Scope (in)sensitivity in elicited valuations," *Risk Decision and Policy* , 1998 | | | | 402, 403, 801, 802 | | | |
| 3101 | | Johansson-Stenman, Olaf and Svensäter, Henrik "Measuring Hypothetical Bias in Choice Experiments:  The Importance of Cognitive Consistency," The B.E. Journal of Economic Analysis & Policy, 2008 | | | | 402, 403, 801, 802 | | | |
| 3102 | | Train, Kenneth *Discrete Choice Methods with Simulation* , 2009 | | | | 402, 403, 801, 802 | | | |
| 3103 | | Eric Klein - Android Demo – JavaOne – available at http://www.youtube.com/watch?v=sopao9Y7-GQ | | | | 801, 802, 901(a) | | | |
| 3104 | | James Gosling Rant on Google Android – available at http://www.youtube.com/watch?v=thskIMITu0I | | | | 801, 802 | | | |
| 3105 | | September 10, 1998  "Sun: MS aims to 'hijack' Java," *CNET News* | | | | No objection | | | |
| 3106 | |  March 09, 2002 Complaint, Sun Microsystems, Inc v. Microsoft Corporation | | | | 402, 403 | | | |
| 3107 | | April 2, 2004 "Microsoft and Sun Microsystems Enter Broad Cooperation Agreement; Settle Outstanding Litigation," Microsoft News Center | | | | No objection | | | |
| 3108 | | January 13, 2007 Interview  with New York times – available at http://pogue.blogs.nytimes.com/2007/01/13/ultimate-iphone-faqs-list-part-2/ | | | | 402, 403, 801, 802 | | | |
| 3109 | | December 19, 2007 Danger, Inc. SEC Filing, Form S-1 | | | | No objection | | | |
| 3110 | | January 3, 2008 "Google's Android Ambition is to Reshape the Mobile Industry, Report Says; But Android Faces Big Problems, Tight Deadlines, Says Report," *Network World Fusion* | | | | No objection | | | |
| 3111 | | April 23, 2008 "SDK showdown: iPhone vs. Android: Mobile applications developers discuss how each platform's SDK stacks up" *Network World* | | | | No objection | | | |
| 3112 | | September 24, 2008 "Android on Steroid: Google Enters Mobile Market with a Splash; Main. Buy," Jefferies & Company, Inc. | | | | No objection | | | |
| 3113 | | October 13, 2008 "Google's Mobile Ambitions; Launch of 'Android' Phone a Bold Bid for Dominance of Mobile Advertising," Richard Karpinski, *BZMK* | | | | No objection | | | |
| 3114 | | March 6, 2009 "Android Tipped to Overtake iPhone by 2012," *VNUNet United Kingdom* | | | | No objection | | | |
| 3115 | | August 12, 2010 "Google's Android Mobiles Overtake Global iPhone Sales," *Financial Times* | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3116 | | October 24, 2010 "Android is Shaking Up the Market," *Sunday Business Post* | | | | No objection | | | |
| 3117 | | January 13, 2011 "Android Poised to Overtake Symbian as Smartphone Leader," *VNUNet United Kingdom* | | | | No objection | | | |
| 3118 | | May 10, 2011 "Android: momentum, mobile and more at Google I/O," The Official Google Blog – available at<br><br>http://googleblog.blogspot.com/2011/05/android-momentum-mobile-and-more-at.html | | | | No objection | | | |
| 3119 | | The Deposition of Param Singh taken on June 23, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3120 | | The Deposition of Craig Gering taken on July 20, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3121 | | The Deposition of Jonathan Schwartz taken on July 20, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3122 | | The Deposition of Vineet Gupta taken on July 26, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3123 | | The Deposition of Hasan Rizvi taken on July 28, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3124 | | The Deposition of Jeet Kaul taken on August 5, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3125 | | September 8, 2011 "Worldwide Quarterly Mobile Phone Tracker: 2Q 2011 Final & Forecast Data Cuts," IDC | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3126 | | The Deposition of Erez Landau taken on September 14, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3127 | | The Deposition of Steven Shugan taken on September 26, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3128 | | June 23, 2006 Amendment No. 1 to the Master Support Agreement between Sun Microsystems and Danger, Inc. | OAGOOGLE0000093129 | OAGOOGLE0000093131 | | No objection | | | |
| 3129 | | October 26, 2001 Royalty Payment Supplement to the Sun Community Source Licenses between Sun Microsystems, Inc. and Samsun Electronics Co., LTD | OAGOOGLE0000126955 | OAGOOGLE0000126956 | | 402, 403, 801, 803 | | | |
| 3130 | | Attachment D: Commercial Use License CDC Performance Pack Samsung Electronics Co., Ltd | OAGOOGLE0000127081 | OAGOOGLE0000127091 | | 402, 403, 801, 803 | | | |
| 3131 | | January 9, 2001 Amendment No. 2 to Technology License and Distribution Agreement between Motorola Corporation and Sun Microsystems, Inc. | OAGOOGLE0000127424 | OAGOOGLE0000127453 | | 402, 403, 801, 803 | | | |
| 3132 | | Sun Community Source License JINI Technology Core Platform | OAGOOGLE0000133023 | OAGOOGLE0000133031 | | 402, 403, 801, 803 | | | |
| 3133 | | Oracle Acquisition of sole control over Sun Microsystems | OAGOOGLE0000140295 | OAGOOGLE0000140499 | | 801, 802 | | | |
| 3134 | | March 8, 2001 Email from Jean Yves Bitterlich to Bergman RE Java ME at Google – Audio Replay | OAGOOGLE0000287870 | OAGOOGLE0000287872 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3135 | | February 2, 2006 Email from Vineet Gupta to Alan Brenner, Joe Heel, Eric Chu, Ann McLaughlin, and Kathleen Knopoff RE Rev 4 of Sun/Google Proposal<br><br>Gupta Dep. Exh 293 | OAGOOGLE0000357426 | OAGOOGLE0000357441 | | No objection | | | |
| 3136 | | Google/Sun "Open Source Java Linux Mobile Platform" | OAGOOGLE0000357468 | OAGOOGLE0000357475 | | No objection | | | |
| 3137 | | April 13, 2006 Email from Vineet Gupta to Alan Brenner, Eric Chu, and Ann McLaughlin RE Current Proposal on Table – Google Counter Proposal | OAGOOGLE0000358110 | OAGOOGLE0000358112 | | No objection | | | |
| 3138 | | April 18, 2006 Email from Vineet Gupta to Neal Civjan RE Current Armstrong Biz Status – Neal please review with attachment | OAGOOGLE0000358127 | OAGOOGLE0000358150 | | No objection | | | |
| 3139 | | April 27, 2006 Email from Vineet Gupta to Jonathan Schwartz and Joe Heel RE Armstrong – Current deal terms | OAGOOGLE0000358175 | OAGOOGLE0000358178 | | No objection | | | |
| 3140 | | May 1, 2006 Email from Vineet Gupta to Andy Rubin RE hey | OAGOOGLE0000358250 | OAGOOGLE0000358252 | | No objection | | | |
| 3141 | | May 8, 2006 Email from Vineet Gupta to Andy Rubin RE Hi Jonathan! – meeting with Rich Green | OAGOOGLE0000358297 | OAGOOGLE0000358299 | | No objection | | | |
| 3142 | | January 22, 2008 Email from Craig Gering to Jeet Kaul RE selling FX mobile | OAGOOGLE0000478601 | OAGOOGLE0000478603 | | 801, 802 | | | |
| 3143 | | April 19, 2007 Email from Ann McLaughlin to Vineet Gupta et. al RE Feedback from Salvage Briefing | OAGOOGLE0001342929 | OAGOOGLE0001342934 | | 801, 802 | | | |
| 3144 | | December 5, 2008 Email from Jonathan Schwartz to Jeet Kaul RE JavaFX Open source? | OAGOOGLE0003901182 | OAGOOGLE0003901182 | | 801, 802 | | | |
| 3145 | | Mobile & Embedded All Hands Meeting August 2006 – Java ME Open Source Update, Shannon Lynch | OAGOOGLE0013331514 | OAGOOGLE0013331564 | | 402, 403, 801, 802 | | | |
| 3146 | | June 9, 2010 Email from Vineet Gupta to Fred Reich RE Java questions for LJE | OAGOOGLE0018885324 | OAGOOGLE0018885327 | | No objection | | | |
| 3147 | | June 9, 2008 Sun Community Source License Agreement between Sun Microsystems, Inc. and Motorola, Inc. | OAGOOGLE0100000692 | OAGOOGLE0100000738 | | 402, 403, 801, 803 | | | |
| 3148 | | November 4, 2002 Sun Community Source License | OAGOOGLE0100006249 | OAGOOGLE0100006269 | | 402, 403, 801, 803 | | | |
| 3149 | | December 22, 2008 Binary License and Redistribution Agreement between Sun Microsystems and HTC Corp. | OAGOOGLE0100014857 | OAGOOGLE0100014866 | | 402, 403, 801, 802 | | | |
| 3150 | | March 28, 2007 Sun Microsystems OEM Software Sales Transmittal Memo from Sangeeta Powaku | OAGOOGLE0100041535 | OAGOOGLE0100041544 | | 402, 403, 801, 802 | | | |
| 3151 | | Oracle Concerns about Sun Microsystems, Keith Hoang | OAGOOGLE0100072599 | OAGOOGLE0100072613 | | 801, 802 | | | |
| 3152 | | "Oracle: Java Embedded Group QBR Q2FY11 – APAC, James Jongin Lee, Director of Sales," | OAGOOGLE0100164784 | OAGOOGLE0100164848 | | 801, 802, 901(a) | | | |
| 3153 | | February 8, 2006 Email from Vineet Gupta to Neal Civjan RE Currently scheduled meetings for Project Armstrong… | OAGOOGLE0100165875 | OAGOOGLE0100165876 | | No objection | | | |
| 3154 | | April 19, 2006 Email from Vineet Gupt to Andy Rubin RE Sun Google Collaboration with attachment | OAGOOGLE0100166177 | OAGOOGLE0100166196 | | No objection | | | |

144

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3155 | | March 20, 2006 Email from Kathleen Knopoff RE finance preso | OAGOOGLE0100166873 | OAGOOGLE0100166873 | | No objection | | | |
| 3156 | | September 15, 2011 Order Partially Granting and Partially Denying Defendant's Motion for Summary Judgment on Copyright Claim | | | | 402, 403 | | | |
| 3157 | | Google Android OC Quarterly Reports | GOOGLE-00303867 | GOOGLE-00303884 | | No objection | | | |
| 3158 | | Google Acquisition of Android Inc Closing Purchase Calculation and Allocation | GOOGLE-00303922 | GOOGLE-00304003 | | No objection | | | |
| 3159 | | Google 2010 Android Finance Review | GOOGLE-01-00050315 | GOOGLE-01-00050327 | | No objection | | | |
| 3160 | | Google Engineering Operation Plan for Q3-2005, Q4-2005, Q1-2006, | GOOGLE-01-00062240 | GOOGLE-01-00062248 | | No objection | | | |
| 3161 | | Google Android OC Quarterly Reports | GOOGLE-27-00016354 | GOOGLE-27-00016377 | | No objection | | | |
| 3162 | | Google Android OC Quarterly Reports | GOOGLE-34-00089029 | GOOGLE-34-00089050 | | No objection | | | |
| 3163 | | Google Android OC Quarterly Reports | GOOGLE-77-00053555 | GOOGLE-77-00053575 | | No objection | | | |
| 3164 | | May 5, 2011 Email from Nicole Dalton to Sonia Sharma and Suzie Rha RE Failed Capturers | GOOGLE-77-0005362 | GOOGLE-77-0005360 | | No objection | | | |
| 3165 | | Android – available at Http://developer.android.com/videos/index.html#v=QBGfUs9mQYY | | | | No objection | | | |
| 3166 | | Dalvik Porting Guide – available at: http://www.netmite.com/android/mydroid/2.0/dalvik/docs/porting-guide.html | | | | No objection | | | |
| 3167 | | Linux Kernal, Wikipedia – available at http://en.wikipedia.org/wiki/Linux_kernel | | | | 402, 403, 801, 802 | | | |
| 3168 | | http://www.pcmag.com/encyclopedia_term/0,2542,t=Smartphone&i=51537,00 | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3169 | | Overview of Native Client for ARM – avalable at : http://www.chromium.org/nativeclient/reference/arm-overview#TOC-An-Introduction-to-the-ARM-Architec | | | | 402, 403, 801, 802 | | | |
| 3170 | | "webOS," Wikipedia - available at http://en.wikipedia.org/wiki/WebOS | | | | 402, 403, 801, 802 | | | |
| 3171 | | Data provided to NERA by IDC | | | | 402, 403, 801, 802 | | | |
| 3172 | | Java tutorial -  available at http://download.oracle.com/javase/tutorial/java/javaOO/methods.html | | | | No objection | | | |
| 3173 | | Douglas Lichtman and William Landes "Indirect Liability For Copyright Infringement: An Economic Perspective" *Harvard Journal of Law & Technology,* V.16, No. 2 Spring 2003 | | | | 402, 403, 801, 802 | | | |
| 3174 | | James Gosling on Open Sourcing Sun's Java Platform Implementations, Part 1 | | | | 801, 802 | | | |
| 3175 | | Lerner, Josh, and Jean Tirole, 2002. "Some Simple Economics of Open Source," Journal of Industrial Economics, 52 (2) | | | | 402, 403, 801, 802 | | | |
| 3176 | | West, Joel and Siobhán O'Mahony, "The Role of Participation Architecture in Growing Sponsored Open Source Communities," Industry & Innovation, 15, 2 (April 2008) | | | | 402, 403, 801, 802 | | | |
| 3177 | | Lakhani, Karim R. and Eric von Hippel,  (2003) "How Open Source Software Works: "free" User-to-user Assistance" *Research Policy* 32 (2003) | | | | 402, 403, 801, 802 | | | |
| 3178 | | industry analytics | | | | Document cannot be identified; objections reserved | | | |
| 3179 | | Android OC Quarterly Review | | | | Document cannot be identified; objections reserved | | | |
| 3180 | | Adam Leach, "Smartphone platform profile: Google Android," Ovum, October 9, 2009. | | | | Document cannot be identified; objections reserved | | | |
| 3181 | | The deposition of Mark Reinhold taken August 5, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |

146

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3182 | | Android All-Time Registrations by Country.csv | | | | Document cannot be identified; objections reserved | | | |
| 3183 | | Native document | GOOGLE-00-00000001 | GOOGLE-00-00000030 | | No objection | | | |
| 3184 | | Spreadsheet -Reveune Metrics – Served Revenue by Platfrom | GOOGLE-00-00000001 | | | No objection | | | |
| 3185 | | Spreadsheet - Search Queries by Platform.csv | GOOGLE-00-00000002 | | | No objection | | | |
| 3186 | | Spreadsheet - NORAM - USA - Mobile Search QPD in US by Platform.csv | GOOGLE-00-00000007 | | | No objection | | | |
| 3187 | | Spreadsheet - Search - Distribution - Distrb Partner Rev RunRate BY Device Pltfrm.csv | GOOGLE-00-00000022 | | | No objection | | | |
| 3188 | | Spreadsheet -Search - Total Search RunRate (served) BY Device Platform.csv | GOOGLE-00-00000028 | | | No objection | | | |
| 3189 | | Native Document | GOOGLE-00-00000060 | | | No objection | | | |
| 3190 | | Native Document | GOOGLE-00-00000379 | | | No objection | | | |
| 3191 | | Schedule 1.1 – Updated as of the Closing Date pursuant | GOOGLE-00304071 | | | No objection | | | |
| 3192 | | May 19, 2005 Fax Letter from David Drummond to Andy Rubin | GOOGLE-00304375 | | | No objection | | | |
| 3193 | | June 23, 2005 Action by Unanimous Written Consent of the Execution Committee of the Board of Directors of Google Inc. | GOOGLE-00304382 | | | No objection | | | |
| 3194 | | June 30, 2005 Resolution Ratifying Acquisition of Android, Inc. – Approved by Regular Meeting of the Board of Directors of Google, Inc. 7/15/2005 | GOOGLE-00304392 | | | No objection | | | |
| 3195 | | Acquisition Payment | GOOGLE-00304399 | | | No objection | | | |
| 3196 | | July 8, 2005 Letter from O'Melveny & Meyers LLP to Google Inc. RE Stock Purchase Agreement 6/30/2005 | GOOGLE-00304508 | | | No objection | | | |
| 3197 | | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation | GOOGLE-00304527 | | | No objection | | | |
| 3198 | | April 27, 2005 Balance Sheet Detail | GOOGLE-00304639 | | | No objection | | | |
| 3199 | | Maryc 31, 2005 Statement of Account – Android Research Inc. | GOOGLE-00304656 | | | No objection | | | |
| 3200 | | June 30, 2005 Stock Purchase Agreement by Google  Inc. and Android, Inc. | GOOGLE-03168783 | | | No objection | | | |
| 3201 | | Spreadsheet - Android Final Milestone 1 Distribution Schedule | GOOGLE-03169117 | | | No objection | | | |
| 3202 | | March 20, 2008 Amendement to Stock Purchase Agreement between Google Inc. and Android Inc. | GOOGLE-03169118 | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3203 | | Android Graphs | GOOGLE-03169618 | | | No objection | | | |
| 3204 | | Graphs of Android Search Queries | GOOGLE-03169619 | | | No objection | | | |
| 3205 | | Android Registrations Graphs | GOOGLE-03169621 | | | No objection | | | |
| 3206 | | Android Registrations Graphs | GOOGLE-03169622 | | | No objection | | | |
| 3207 | | Graph Top Countries | GOOGLE-03169623 | | | No objection | | | |
| 3208 | | Top Manufactures Model | GOOGLE-03169624 | | | No objection | | | |
| 3209 | | Total Activiations Monthly Graph | GOOGLE-03169625 | | | No objection | | | |
| 3210 | | September 30, 2004 GOOGLE SEC FORM 10-Q | GOOGLE-03169630 | | | No objection | | | |
| 3211 | | December 31, 2004 GOOGLE SEC FORM 10-K | GOOGLE-03169712 | | | No objection | | | |
| 3212 | | March 31, 2005 GOOGLE SEC FORM 10-Q | GOOGLE-03169841 | | | No objection | | | |
| 3213 | | June 30, 2005 GOOGLE SEC FORM 10-Q | GOOGLE-03169897 | | | No objection | | | |
| 3214 | | September 30, 3005 GOOGLE SEC FORM 10-Q | GOOGLE-03169954 | | | No objection | | | |
| 3215 | | December 31, 2005 GOOGLE SEC FORM 10-K | GOOGLE-03170012 | | | No objection | | | |
| 3216 | | March 31, 2006 GOOGLE SEC FORM 10-Q | GOOGLE-03170226 | | | No objection | | | |
| 3217 | | June 30, 2006 GOOGLE SEC FORM 10-Q | GOOGLE-03170386 | | | No objection | | | |
| 3218 | | Septemeber 30, 3006 GOOGLE SEC FORM 10-Q | GOOGLE-03170647 | | | No objection | | | |
| 3219 | | December 31, 2006 GOOGLE SEC FORM 10-K | GOOGLE-03170737 | | | No objection | | | |
| 3220 | | March 31, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03170969 | | | No objection | | | |
| 3221 | | March 31, 2007 GOOGLE SEC FORM 10-Q/A | GOOGLE-03171172 | | | No objection | | | |
| 3222 | | June 30, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03171376 | | | No objection | | | |
| 3223 | | September 30, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03171462 | | | No objection | | | |
| 3224 | | March 31, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171700 | | | No objection | | | |
| 3225 | | June 30, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171789 | | | No objection | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3226 | | September 30, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171910 | | | No objection | | | |
| 3227 | | December 31, 2008 GOOGLE SEC FORM 10-K | GOOGLE-03171967 | | | No objection | | | |
| 3228 | | March 31, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172171 | | | No objection | | | |
| 3229 | | June 30, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172266 | | | No objection | | | |
| 3230 | | September 30, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172347 | | | No objection | | | |
| 3231 | | December 31, 2009 GOOGLE SEC FORM 10-K | GOOGLE-03172381 | | | No objection | | | |
| 3232 | | March 31, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172610 | | | No objection | | | |
| 3233 | | June 30, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172667 | | | No objection | | | |
| 3234 | | September 30, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172729 | | | No objection | | | |
| 3235 | | December 31, 2010 GOOGLE SEC FORM 10-K | GOOGLE-03172786 | | | No objection | | | |
| 3236 | | Core Weekly Metrics - Search Queries | GOOGLE-03173263 | | | No objection | | | |
| 3237 | | Core Weekly Metrics - Search Queries.csv | GOOGLE-03173263 | | | No objection | | | |
| 3238 | | Mobile Platforms - Android - Mobile Total Search Queries by Country | GOOGLE-03173264 | | | No objection | | | |
| 3239 | | Mobile Platroms - Android - Android Search Queries by Region.csv | GOOGLE-03173265 | | | No objection | | | |
| 3240 | | Core Weekly Metrics - Search Queries on Android by Model.csv | GOOGLE-03173266 | | | No objection | | | |
| 3241 | | Android Reveune | GOOGLE-03173352 | | | No objection | | | |
| 3242 | | Rev RunRate by Platform Est.csv | GOOGLE-03173363 | | | No objection | | | |
| 3243 | | Android Weekly Highlights | GOOGLE-03393374 | | | No objection | | | |
| 3244 | | The Impact of Mobile on Google | GOOGLE-03404929 | | | No objection | | | |
| 3245 | | Mobile Incrementality | GOOGLE-03404937 | | | No objection | | | |
| 3246 | | Comparison and Adoption of Mobile, iPad, and Desktop Queries at Home | GOOGLE-03404944 | | | No objection | | | |
| 3247 | | readsurvey.log | GOOGLE-03404966 | | | 402, 403, 801, 802, 901(a) | | | |
| 3248 | | readsurvey.log | GOOGLE-03405047 | | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3249 | | Native Document | GOOGLE-03404904 | | | 402, 403, 801, 802, 901(a) | | | |
| 3250 | | Native Document | GOOGLE-03404935 | | | 402, 403, 801, 802, 901(a) | | | |
| 3251 | | Native Document | GOOGLE-03404936 | | | 402, 403, 801, 802, 901(a) | | | |
| 3252 | | Native Document | GOOGLE-03404954 | | | 402, 403, 801, 802, 901(a) | | | |
| 3253 | | Native Document | GOOGLE-03404955 | | | 402, 403, 801, 802, 901(a) | | | |
| 3254 | | Native Document | GOOGLE-03404956 | | | 402, 403, 801, 802, 901(a) | | | |
| 3255 | | JavaOne: Sun rolls out JavaFX; by D. Farber; May 6, 2008 | GOOGLE-03404585 | GOOGLE-03404588 | | 402, 403, 801, 802, 901(a) | | | |
| 3256 | | InfoWorld.com; Oracle: Java's worst enemy; by Neil McAllister; Aug. 4, 2011 | GOOGLE-03404589 | GOOGLE- 03404591 | | 402, 403, 801, 802, 901(a) | | | |
| 3257 | | JSR #336; Java SE 7 Release Contents; Public Review Ballot; Oracle Web Site 2011 | GOOGLE-03404604 | GOOGLE-03404607 | | No objection | | | |
| 3258 | | Oracle Blog; John Rose's weblog at Oracle; "with Android and Dalvik at Google I/O; May 31, 2008; | GOOGLE-03404608 | GOOGLE-03404614 | | 801, 802, 901(a) | | | |
| 3259 | | Between the Lines - Web; "Can oracle give Java a boost 9and monetize it bettwr)?; by Larry Dignan; June 11, 2009 | GOOGLE-03404900 | GOOGLE-03404902 | | 402, 403, 801, 802, 901(a) | | | |
| 3260 | | Weblog - On a New Road; Sunday Aug. 8, 2010; Oracle and the future of JCP | GOOGLE-03404905 | GOOGLE-03404909 | | 801, 802 | | | |
| 3261 | | Weblog; May 14, 2007; Are Software Patents Useful? | GOOGLE-03404910 | GOOGLE-03404913 | | 402, 403, 801, 802, 901(a) | | | |
| 3262 | | Weblog:  Greg Matter; February 7, 2005; My Views on open Source | GOOGLE-03404914 | GOOGLE-03404916 | | 402, 403, 801, 802, 901(a) | | | |
| 3263 | | Weblog:  Groklaw; August 11, 2011; Oracle v. Google - Look What The cat Dragged In (to Oracle) | GOOGLE-03404917 | GOOGLE-03404928 | | 801, 802, 901(a) | | | |
| 3264 | | Weblog:  java.sun.com; July 29, 2003; New Java Language Features in J2SE 1.5 | GOOGLE-03404957 | GOOGLE-03404965 | | No objection | | | |
| 3265 | | Weblog: Sun Opens Java; Nov. 13, 2006 | GOOGLE-03405051 | GOOGLE-03405052 | | No objection | | | |
| 3266 | | Weblog:  The Basement Coders; James Gosling Interview - 9/22/10 | GOOGLE-03405053 | GOOGLE-03405060 | | 801, 802 | | | |
| 3267 | | Weblog:  The Legal Thing - Notes from a General Counsel; May 26, 2008; The Patent Arms Race | GOOGLE-03405061 | GOOGLE-03405062 | | 801, 802, 901(a) | | | |
| 3268 | | Weblog:  On a New Road; Aug. 12, 2010; The hit hits the fan . . . | GOOGLE-03405063 | GOOGLE-03405081 | | 801, 802 | | | |
| 3269 | | Webblog:  jdk7/jdk7/jdk / changeset; 6804124: Replace "modified mergesort" in java.util.Arrays.sort with timsort; July 29, 2009 | GOOGLE-00394980 | GOOGLE-00395016 | | 402, 403, 801, 802 | | | |
| 3270 | | Weblog: timsort; OpenJDK Forum; June 29, 2009 | GOOGLE-00395017 | GOOGLE-00395017 | | 402, 403, 801, 802 | | | |
| 3271 | | Weblog: svn.python.org; timsort | GOOGLE-00395018 | GOOGLE-00395029 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3272 | | Weblog:  blogs.sun.com/mr/entry/jdk7_m5; Mark Reinhold's Blog; "There's not a moment to lose!"; JDK 7 Milestone 5; Nov. 13, 2009 | GOOGLE-00395030 | GOOGLE-00395032 | | 402, 403, 801, 802 | | | |
| 3273 | | Weblog: markmail.org/thread/xwyxemce75vvz33h; E-Mail thread; From Alan Bateman at Sun; Date: June 30, 2009; List: net.java.openjdk.core-libs-dev | GOOGLE-00395033 | GOOGLE-00395033 | | 402, 403, 801, 802 | | | |
| 3274 | | Web Page; E-mail; From: A. Haley; Re: Timsort; June 30, 2009 | GOOGLE-00395034 | GOOGLE-00395034 | | 402, 403, 801, 802 | | | |
| 3275 | | Web Page; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395035 | GOOGLE-00395035 | | 402, 403, 801, 802 | | | |
| 3276 | | Web Page; E-mail; From: Andrew Hughes; Re: Timsort; June 30, 2009 | GOOGLE-00395036 | GOOGLE-00395037 | | 402, 403, 801, 802 | | | |
| 3277 | | Web Page; E-mail; From: Martin Buchholz; Re: Timsort; July 6, 2009 | GOOGLE-00395038 | GOOGLE-00395039 | | 402, 403, 801, 802 | | | |
| 3278 | | Web Page; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395040 | GOOGLE-00395041 | | 402, 403, 801, 802 | | | |
| 3279 | | Web Page; E-mail; From: Andrew Hughes; Re: Timsort; July 7, 2009 | GOOGLE-00395042 | GOOGLE-00395043 | | 402, 403, 801, 802 | | | |
| 3280 | | Web Page; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395044 | GOOGLE-00395044 | | 402, 403, 801, 802 | | | |
| 3281 | | Web Page; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395045 | GOOGLE-00395046 | | 402, 403, 801, 802 | | | |
| 3282 | | Web Page; E-mail; From: Andrew Hughes; Re: Timsort; July 7, 2009 | GOOGLE-00395047 | GOOGLE-00395048 | | 402, 403, 801, 802 | | | |
| 3283 | | Web Page; E-mail; From: Alan Bateman; Re: Timsort; June 30, 2009 | GOOGLE-00395049 | GOOGLE-00395049 | | 402, 403, 801, 802 | | | |
| 3284 | | Web Page; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395050 | GOOGLE-00395052 | | 402, 403, 801, 802 | | | |
| 3285 | | Web Page; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395053 | GOOGLE-00395053 | | 402, 403, 801, 802 | | | |
| 3286 | | Web Page; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395054 | GOOGLE-00395054 | | 402, 403, 801, 802 | | | |
| 3287 | | Web Page; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395055 | GOOGLE-00395055 | | 402, 403, 801, 802 | | | |
| 3288 | | Web Page; E-mail; From: David Holmes; Re: Timsort; July 7, 2009 | GOOGLE-00395056 | GOOGLE-00395056 | | 402, 403, 801, 802 | | | |
| 3289 | | Web Page; E-mail; From: Joel Kamentz; Re: Timsort; July 7, 2009 | GOOGLE-00395057 | GOOGLE-00395057 | | 402, 403, 801, 802 | | | |
| 3290 | | Web Page; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395058 | GOOGLE-00395059 | | 402, 403, 801, 802 | | | |
| 3291 | | Web Page; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395060 | GOOGLE-00395060 | | 402, 403, 801, 802 | | | |
| 3292 | | Web Page; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395061 | GOOGLE-00395061 | | 402, 403, 801, 802 | | | |
| 3293 | | Web Page; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395062 | GOOGLE-00395065 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3294 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395066 | GOOGLE-00395067 | | 402, 403, 801, 802 | | | |
| 3295 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395068 | GOOGLE-00395069 | | 402, 403, 801, 802 | | | |
| 3296 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June30, 2009 | GOOGLE-00395070 | GOOGLE-00395071 | | 402, 403, 801, 802 | | | |
| 3297 | | Web Page:; E-mail; From: Andrew Haley; Re: Timsort; June 30, 2009 | GOOGLE-00395072 | GOOGLE-00395073 | | 402, 403, 801, 802 | | | |
| 3298 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June 30, 2009 | GOOGLE-00395074 | GOOGLE-00395075 | | 402, 403, 801, 802 | | | |
| 3299 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 29, 2009 | GOOGLE-00395076 | GOOGLE-00395076 | | 402, 403, 801, 802 | | | |
| 3300 | | Web Page:; E-mail; From: Jason Mehrens; Re: Timsort; June 30, 2009 | GOOGLE-00395077 | GOOGLE-00395077 | | 402, 403, 801, 802 | | | |
| 3301 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395078 | GOOGLE-00395078 | | 402, 403, 801, 802 | | | |
| 3302 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395079 | GOOGLE-00395079 | | 402, 403, 801, 802 | | | |
| 3303 | | Google Blog; Dec. 21, 2009; The meaning of open | GOOGLE-00396480 | GOOGLE-00396487 | | 402, 403, 801, 802, 901(a) | | | |
| 3304 | | Android Developers Website; Download the Android NDK | GOOGLE-03173679 | GOOGLE-03173683 | | 402, 403 | | | |
| 3305 | | Android Developers Website; What is the NDK? | GOOGLE-03173684 | GOOGLE-03173690 | | 402, 403 | | | |
| 3306 | | Top of the News; Sun, Microsoft make NC progress; By Judy DeMocker and Tom Quinlan; October 28, 1996 | GOOGLE-03330859 | GOOGLE-03330860 | | No objection | | | |
| 3307 | | Dow Jones; Sun's Java gets OS to call its own Introduces JavaOS, its operating system software for its Java programming language, on 6/3/96 | GOOGLE-03330861 | GOOGLE-03330861 | | No objection | | | |
| 3308 | | Weblog: www.readwriteweb.com; Google Publishes C++, Go, Java and Scala Performance Benchmarks; June 6, 2011 | GOOGLE-03369777 | GOOGLE-03369779 | | 402, 403, 801, 802 | | | |
| 3309 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 one core Computer Language Benchmarks Game | GOOGLE-03369786 | GOOGLE-03369788 | | 402, 403, 801, 802 | | | |
| 3310 | | Weblog: Shootout.alioth.debian.org; x64 Ubuntu: Intel Q6600 quad-core computer Language Benchmarks game; Which programming languages are fastest? | GOOGLE-03369789 | GOOGLE-03369790 | | 402, 403, 801, 802 | | | |
| 3311 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369791 | GOOGLE-03369792 | | 402, 403, 801, 802, 901(a) | | | |
| 3312 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369793 | GOOGLE-03369794 | | 402, 403, 801, 802, 901(a) | | | |
| 3313 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369795 | GOOGLE-03369796 | | 402, 403, 801, 802, 901(a) | | | |
| 3314 | | Hundt, R., Google; "Loop Recognition in C++/Java/Go/Scala" | GOOGLE-03369797 | GOOGLE-03369806 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3315 | | Web Page: The Apache Jakarta Project; Apache's JSPA Position | GOOGLE-03369780 | GOOGLE-03369782 | | No objection | | | |
| 3316 | | Web Page:  JCP.org; "Java Community Process (JCP) Program Chair responds to Apache Software Foundation | GOOGLE-03369783 | GOOGLE-03369785 | | No objection | | | |
| 3317 | | Native File | GOOGLE-00-00001700 | GOOGLE-00-00001710 | | No objection | | | |
| 3318 | | Native file | GOOGLE-00-00001711 | GOOGLE-00-00001712 | | 801, 802, 901(a) | | | |
| 3319 | | Native file | GOOGLE-00-00001713 | GOOGLE-00-00001715 | | 801, 802, 901(a) | | | |
| 3320 | | Weblog;  Wired.com; "How the Android Ecosystem Threatens the iPhone"; April 14, 2011 | GOOGLE-03374663 | GOOGLE-03374679 | | 801, 802, 901(a) | | | |
| 3321 | | NY Times; Japan Phone Makers See Opportunity in Android; By Hiro Tabuchi; March 1, 2011 | GOOGLE-03374680 | GOOGLE-03374684 | | 801, 802, 901(a) | | | |
| 3322 | | Weblog:  CNN Money; 100 million Android fans can't be wrong; June 16, 2011 | GOOGLE-03374685 | GOOGLE-03374691 | | 801, 802, 901(a) | | | |
| 3323 | | Weblog : CNET News; Gartner; Android leads, Windows Phone Lags in Q1 by D. Reisinger; The Digital Home - CNET News; | GOOGLE-03374692 | GOOGLE-03374696 | | 801, 802, 901(a) | | | |
| 3324 | | The Seattle Times; Android growth explosive; Windows Phone sales sleepy; June 10, 2011 | GOOGLE-03374697 | GOOGLE-03374699 | | 801, 802, 901(a) | | | |
| 3325 | | Web blog: ; Android Grows as Primary Target for Innovative Developers; By Ryan Kim, May 5, 2011 | GOOGLE-03374700 | GOOGLE-03374714 | | 801, 802, 901(a) | | | |
| 3326 | | Web Blog: Inside Mobile Apps; Let there be Monetization: Android's In-App Billing Is Out to Consumers; March 29, 2011 | GOOGLE-03374715 | GOOGLE-03374719 | | 801, 802, 901(a) | | | |
| 3327 | | Web Blog: Read Write Web; Going "Android First:" The Road to Lightbox's Commercial Launch; June 15, 2011 | GOOGLE-03374720 | GOOGLE-03374724 | | 801, 802, 901(a) | | | |
| 3328 | | Web Blog:  PR Newswire - United Business Media; comScore Reports April 2011 U.S. Mobile Subscriber Market Share; "Apple Assumes #2 Spot among Smartphone Platforms; June 3, 2011 | GOOGLE-03374725 | GOOGLE-03374729 | | 801, 802, 901(a) | | | |
| 3329 | | Web Page: Newsweek; Android Invasion; By Daniel Lyons; Oct. 3, 2010 | GOOGLE-03374730 | GOOGLE-03374734 | | 801, 802, 901(a) | | | |
| 3330 | | Web Page: Gadget Lab at Wired.com; Google Rallies Android Troops at I/O Conference; by Mike Isaac; May 10, 2011 | GOOGLE-03374735 | GOOGLE-03374738 | | 801, 802, 901(a) | | | |
| 3331 | | Web Page:  Canada.com; By National Post; "Android On the March"; Sept. 18, 2010 | GOOGLE-03374739 | GOOGLE-03374746 | | 801, 802, 901(a) | | | |
| 3332 | | Web Page: Gartner Research; "Gartner Says Android to Command Nearly Half of Worldwide Smartphone Operating System Market by Year End 2012"; April 7, 2011 | GOOGLE-03374747 | GOOGLE-03374749 | | 801, 802, 901(a) | | | |
| 3333 | | Web Page: Nielsen Wire; "U.S. Smartphone Market: Who's the Most Wanted?"; April 26, 2011 | GOOGLE-03374750 | GOOGLE-03374756 | | 801, 802, 901(a) | | | |
| 3334 | | E. Schmidt video at Mobile World Congress | GOOGLE-03374757 | GOOGLE-03374757 | | 801, 802 | | | |
| 3335 | | Web Page: Open Handset Alliance; Web.archive.orgweb20071107073026/http://www. openhansetalliance.com/android_overview | GOOGLE-00-00000743 | GOOGLE-00-00000743 | | No objection | | | |
| 3336 | | Web Page; Open Handset Alliance | GOOGLE-00-00000744 | GOOGLE-00-00000744 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3337 | | Gosling, J., "The Feel of Java," IEEE 1997 | GOOGLE-00-00000745 | GOOGLE-00-00000749 | | No objection | | | |
| 3338 | | Official Google Blog: Where's my Gphone?; Nov. 5, 2007 | GOOGLE-00-00000750 | GOOGLE-00-00000753 | | No objection | | | |
| 3339 | | Weblog:  Oracle Blog; With Android and Dalvik at Google I/O (John Rose Oracle); 2008 | GOOGLE-00-00000754 | GOOGLE-00-00000759 | | 801, 802, 901(a) | | | |
| 3340 | | Weblog: source.android.com/compatibility; Android Open Source Project; Android Compatibility | GOOGLE-00-00000528 | GOOGLE-00-00000529 | | No objection | | | |
| 3341 | | Weblog: source.android.com/compatibility/overview.html; Android Open Source Project; Compatibility Program Overview | GOOGLE-00-00000530 | GOOGLE-00-00000531 | | No objection | | | |
| 3342 | | Android Compatibility Program; Compatibility Test Suite (CTS) Framework User Manual; Android 1.6 CTS r4; Open Handset Alliance | GOOGLE-00-00000532 | GOOGLE-00-00000547 | | No objection | | | |
| 3343 | | Android Compatibility Program; Android Compatibility Definition: Android 1.6; Android 1.6 CTS r2 | GOOGLE-00-00000548 | GOOGLE-00-00000578 | | No objection | | | |
| 3344 | | Android 2.1 Compatibility Definition; 2010 | GOOGLE-00-00000579 | GOOGLE-00-00000607 | | No objection | | | |
| 3345 | | Android Compatibility Program; Android 2.2 Compatibility Definition; 2010 | GOOGLE-00-00000608 | GOOGLE-00-00000627 | | No objection | | | |
| 3346 | | Android Compatibility Program; Android 2.3 Compatibility Definition ; 2010 | GOOGLE-00-00000628 | GOOGLE-00-00000653 | | No objection | | | |
| 3347 | | Compatibility Test Suite; Android Open Source Project; How does the CTS work? | GOOGE-00-00000654 | GOOGE-00-00000656 | | No objection | | | |
| 3348 | | CTS Development / Android Open Source Project; CTS Development Initializing Your Repo Client | GOOGE-00-00000657 | GOOGE-00-00000658 | | No objection | | | |
| 3349 | | Android Compatibility Downloads ; Android Open Source Project | GOOGE-00-00000659 | GOOGE-00-00000660 | | No objection | | | |
| 3350 | | Android Open Source Project; Frequently Asked Questions; Android Open Source Project | GOOGE-00-00000661 | GOOGE-00-00000667 | | No objection | | | |
| 3351 | | Google Sites; Android Partner Engineering Team; TAM Guide: Unbundled GMS Distribution Launch | GOOGE-00-00000669 | GOOGE-00-00000678 | | No objection | | | |
| 3352 | | PowerPoint; Androis; Partner Device Launch Process; June 9, 2011 | GOOGE-00-00000679 | GOOGE-00-00000692 | | No objection | | | |
| 3353 | | Financial Times; Interview with Larry Ellison, Chief Executive Officer of OracleApril 18, 2006 | GOOGLE-00-00001718 | GOOGLE-00-00001720 | | No objection | | | |
| 3354 | | Oracle Corporation Patent Policy; Patent and Trademark Office; Software Patent Hearings; San Jose, CA on Jan. 26-27, 1994 | GOOGLE-00-00001721 | GOOGLE-00-00001722 | | 402, 403, 801, 802, 901(a) | | | |
| 3355 | | Sun Microsystems, Inc.; Form DEFA14A; (Additional Proxy Soliciting Materials (definitive)); Filed 06/03/09 | GOOGLE-00-00001723 | GOOGLE-00-00001737 | | No objection | | | |
| 3356 | | Weblog: On a New Road; Quite the firestorm; August 15, 2010 | GOOGLE-00-00001755 | GOOGLE-00-00001771 | | 801, 802, 901(a) | | | |
| 3357 | | The Impact of Mobile on Google; Nov. 15, 2010 | GOOGLE-03404929 | | | No objection | | | |
| 3358 | | Native Document | GOOGLE-03404935 | | | 402, 403, 801, 802, 901(a) | | | |
| 3359 | | Native Document | GOOGLE-03404936 | | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3360 | | "mobile Incrementality"; By Paul Liu (Google); Oct. 28, 2010 - updated Nov. 11, 2010 | GOOGLE-03404937 | | | No objection | | | |
| 3361 | | "Comparison and Adoption of Mobile, Ipad and Desktop Queries at Home"; by Qing Wu; Economics - Oct/Nov 2010 | GOOGLE-03404944 | | | No objection | | | |
| 3362 | | Native Document | GOOGLE-03404954 | | | 402, 403, 801, 802, 901(a) | | | |
| 3363 | | Native Document | GOOGLE-03404955 | | | 402, 403, 801, 802, 901(a) | | | |
| 3364 | | Native Document | GOOGLE-03404956 | | | 402, 403, 801, 802, 901(a) | | | |
| 3365 | | Mailloux, B.J., et al., "Report on the Algorithmic Language ALGOL 68" | GOOGLE-00-00000823 | GOOGLE-00-00000964 | | 402, 403 | | | |
| 3366 | | Java 2 Platform Standard Ed. 5.0 All Classes; http://download.oracle.com/javase/1.5.0/docs/api/overview-frame.html | GOOGLE-03173374. | GOOGLE-03173377 | | No objection | | | |
| 3367 | | Java.net, GlassFish Project JAXP; http://jaxp.java.net/1.4/JAXP-FAQ.html | GOOGLE-03173378 | GOOGLE-03173383 | | 402, 403 | | | |
| 3368 | | May 23, 2006 Blog entry of Jonathan Schwartz entitled "Busy Week…" | GOOGLE-03173384 | GOOGLE-03173385 | | 801, 802 | | | |
| 3369 | | Android Developers Glossary; htt://developer.android.com/guide/appendix/glossary.html | GOOGLE-03173386 | GOOGLE-03173389 | | No objection | | | |
| 3370 | | The Java Community Process (SM) Program - JSRs: Java Specification Requests; http://www.jcp.org/en/jsr/detail?id=176 | GOOGLE-03173390 | GOOGLE-03173397 | | No objection | | | |
| 3371 | | The Java Language Specification Names, http://java.sun.com/docs/books/jls/first_edition/html/6.doc.html | GOOGLE-03173398 | GOOGLE-03173413 | | No objection | | | |
| 3372 | | Ritchie, Dennis, "C REFERENECE MANUAL" | GOOGLE-03173414 | GOOGLE-03173444 | | 402, 403 | | | |
| 3373 | | Android Overview | Open Handset Alliance at http://www.openhandsetalliance.com/android_overview.html | GOOGLE-03173445 | | | No objection | | | |
| 3374 | | abs - C/C++ FunctionReference at http://www.cprogramming.com/fod/abs.html | GOOGLE-03173446 | | | 402, 403 | | | |
| 3375 | | Java Language Keywords at http://download.oracle.com/javase/tutorial/java/nutsandbolts/_keywords.html | GOOGLE-03173478 | | | No objection | | | |
| 3376 | | JAXP 1.1 update for Xerces 1 and 2 at http://mail-archives.apache.org/ | GOOGLE-03173479 | | | 402, 403 | | | |
| 3377 | | Math | Android Developers at http://developer.android.comr/reference/java/lang/Math.html | GOOGLE-03173480 | GOOGLE-03173498 | | No objection | | | |
| 3378 | | PROPOSAL:Apache Harmony - J2SE 5 Project at http://mail-archives.apache.org | GOOGLE-03173499 | GOOGLE-03173501 | | No objection | | | |
| 3379 | | JAXP Compatibility at http://download.oracle.com | GOOGLE-03173502 | GOOGLE-03173508 | | 402, 403 | | | |
| 3380 | | Email from M. Buchholz to net.java.openjdk.core-libs-dev dated June 29, 2009 | GOOGLE-03173509 | | | 402, 403, 801, 802, 901(a) | | | |
| 3381 | | Donation of JAXP 1.3 Sources to Apache at http://www.mail-archive.com | GOOGLE-03173510 | GOOGLE-03173513 | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3382 | | JAXP-Sources: Subversion - Java.net at http://java.net/projects | GOOGLE-03173514 | GOOGLE-03173516 | | 402, 403 | | | |
| 3383 | | Overview of package util.concurrent Release 1.3.4 at http://g.oswego.edu | GOOGLE-03173517 | GOOGLE-03173530 | | 801, 802, 901(a) | | | |
| 3384 | | Math.Abs Method at http://msdn.microsoft.com | GOOGLE-03173531 | GOOGLE-03173537 | | 402, 403 | | | |
| 3385 | | Introducing Android Scripting Environment - Google Open Source Blog at http://google-opensource.blogspot.com | GOOGLE-03173538 | GOOGLE-03173549 | | 402, 403 | | | |
| 3386 | | [cvs] View of jsr/166/src/main/readme at http://gee.cs.oswego.edu | GOOGLE-03173550 | GOOGLE-03173551 | | 801, 802, 901(a) | | | |
| 3387 | | The Java Language Java Language Specification – available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | GOOGLE-03173552 | GOOGLE-03173567 | | No objection | | | |
| 3388 | | Oracle | Hardware and Software, Engineered to Work Together at http://www.oracle.com/index.html | GOOGLE-03173568 | | | No objection | | | |
| 3389 | | The Java Language Specification Introduction at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | GOOGLE-03173569 | GOOGLE-03173574 | | No objection | | | |
| 3390 | | Donation of JAXP 1.3 Sources to Apache at http://mail-archives.apache.org | GOOGLE-03173575 | GOOGLE-03173576 | | 402, 403, 801, 802, 901(a) | | | |
| 3391 | | What is the Java Platform at http://java.sun.com/docs/white/platform/javaplatform.doc1.html | GOOGLE-03173577 | GOOGLE-03173585 | | No objection | | | |
| 3392 | | Alliance FAQ | Open Handset Alliance at http://www.openhandsetaliance.com/oha_faq.html | GOOGLE-03173586 | GOOGLE-03173587 | | No objection | | | |
| 3393 | | Android open source project - android.git.kernel.org Git - platform | GOOGLE-03173588 | GOOGLE-03173605 | | No objection | | | |
| 3394 | | Android NDK | Android Developers at http://developer.android.com/sdk/ndk/index.html | GOOGLE-03173606 | GOOGLE-03173608 | | 402, 403 | | | |
| 3395 | | Unofficial JAXP FAQ at http://peaopl.apache.org/~edwingo/jaxp-faq.html | GOOGLE-03173609 | GOOGLE-03173615 | | 402, 403, 801, 802, 901(a) | | | |
| 3396 | | Email from rich.green at sun.com dated May 8, 2007 re: Open JDK is here! | GOOGLE-03173616 | GOOGLE-03173617 | | 801, 802, 901(a) | | | |
| 3397 | | Java SE 6 Documentation at http://download.oracle.com/javase/6/docs/index.html | GOOGLE-03173618 | GOOGLE-03173619 | | No objection | | | |
| 3398 | | [Apache-SVN] Revision 319801 at http://svn.apache.org/viewvc?view=revision&revision=319801 | GOOGLE-03173620 | | | 402, 403, 801, 802, 901(a) | | | |
| 3399 | | Mark Reinhold's Blog, "There's not a moment to lose!" , JDK 7 Milestone 5, dated November 13, 2009 at http://blogs.sun.com/mr/entry/jdk7_m5 | GOOGLE-03173621 | GOOGLE-03173623 | | 402, 403, 801, 802 | | | |
| 3400 | | [Apache-SVN] Revision 226183 at http://svn.apache.org/viewvc?view=revision&revision=226183 | GOOGLE-03173624 | GOOGLE-03173626 | | 402, 403, 801, 802, 901(a) | | | |
| 3401 | | jdk6/jdk6/jdk / manifest at http://hg.openjdk.java.net/jdk6/jdk6/jdk/file/c267a33e76b0/src/share/classes/ | GOOGLE-03173627 | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3402 | | The Java Community Process (SM) Program - JSRs: Java Specification Requests at http://www.jcp.org/en/jsr/detail?id=166 | GOOGLE-03173628 | GOOGLE-03173632 | | No objection | | | |
| 3403 | | Operators (The Java Tutorials > Learning the Java Language > Language Basics) at http://download.oracle.com/javase/tutorial/java/nutsandbolts/operators.html | GOOGLE-03173633 | GOOGLE-03173634 | | No objection | | | |
| 3404 | | The Java Language Specification Packages, Third Edition, at http://java.sun.com/docs/books/jls/third_edition/html/packages.html | GOOGLE-03173635 | GOOGLE-03173642 | | No objection | | | |
| 3405 | | The Java Language Specification Packages, First Edition, at http://java.sun.com/docs/books/jls/first_edition/html/packages.html | GOOGLE-03173643 | GOOGLE-03173649 | | No objection | | | |
| 3406 | | string::append - C++ Reference at http://www.cplusplus.com/reference/string/string/append | GOOGLE-03173650 | GOOGLE-03173651 | | 402, 403, 801, 802 | | | |
| 3407 | | The Java Language Specification Introduction, First Edition, at http://java.sun.com/docs/books/jls/first_edition/html/introduction.html | GOOGLE-03173652 | GOOGLE-03173656 | | No objection | | | |
| 3408 | | Expressions, Statements, and Blocks (The Java Tutorials > Learning the Java Language) at http://download.oracle.com/javase/tutorial/java/nutsandbolts/expressions.html | GOOGLE-03173657 | GOOGLE-03173659 | | No objection | | | |
| 3409 | | TIOBE Software: Tiobe Index at http://www.tiobe.com/index/php/content/paperinfo/tpci/index.html | GOOGLE-03173660 | GOOGLE-03173664 | | No objection | | | |
| 3410 | | [Apache-SVN] Contents of /harmony/enhanced/java/trunk/classlib/modules/security/src/... | GOOGLE-03173665 | GOOGLE-03173675 | | 402, 403, 801, 802, 901(a) | | | |
| 3411 | | BUsiness/Technology Editors, "The Apache Software Foundation Launches", dated November 9, 1999, xml.apache.org at http://xml.apache.org/pr/0001.txt | GOOGLE-03173676 | GOOGLE-03173678 | | 801, 802, 901(a) | | | |
| 3412 | | Emai lfrom Doug Lea to edu.oswego.cs.concurrency-interest re: [concurrenty-interest] Newbie wnats to use concurrent utilities, dated March 5, 2004 | GOOGLE-03173700 | | | 801, 802, 901(a) | | | |
| 3413 | | Emai lfrom Doug Lea to edu.oswego.cs.concurrency-interest re: [concurrenty-interest] Newbie wnats to use concurrent utilities, dated March 8, 2004 | GOOGLE-03173701 | | | 801, 802, 901(a) | | | |
| 3414 | | Alliance FAQ | Open Handset Alliance, dated November 2007 at http://www.openhandsetalliance.com/oha_faq.html | GOOGLE-03173844 | GOOGLE-03173845 | | No objection | | | |
| 3415 | | Apache Harmony - Compatibilty goals in the Apache Harmony Classlib at http://harmony.apache.org/subcomponents/classlibrary/compat.html | GOOGLE-03173846 | GOOGLE-03173848 | | 402, 403, 801, 802 | | | |
| 3416 | | Apache Harmony - Compatibilty goals in the Apache Harmony Classlib at http://harmony.apache.org/subcomponents/classlibrary/compat.html | GOOGLE-03173849 | GOOGLE-03173851 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3417 | | Java web pages and documents showing API packages, APIs and specific methods and classes included in each version of Java SE platform | | | | No objection | | | |
| 3418 | | Documentation for API packages in each version of Java SE platform; Available at http://download.oracle.com/javase/1.5.0/docs/api/index.html and including documents linked therefrom | | | | No objection | | | |
| 3419 | | Documentation for Apache Harmony Java API packages. Available at http://www.jdocs.com/harmony/5.M5/overview-summary.html, and including documents linked therefrom. | | | | No objection | | | |
| 3420 | | Documentation for GNU Classpath Java API packages.  Available at http://developer.classpath.org/doc/, and including documents linked therefrom. | | | | 402, 403 | | | |
| 3421 | | Copyright registrations for versions of Java Standard Edition prior to version 1.4 | | | | No objection | | | |
| 3422 | | All editions of The Java Programming Language  book | | | | No objection | | | |
| 3423 | | Documentation of the provenance of the code comments found in the two Android files identified by Oracle | | | | 801, 802, 901(a) | | | |
| 3424 | | Documentation regarding the contribution of the TimSort and ComparableTimSort files to Java | | | | 402, 403, 801, 802, 901(a) | | | |
| 3425 | | Documentation for the APIs in version 1.5 of the Java 2 Standard Edition, available at http://download.oracle.com/javase/1.5.0/docs/api/index.html and the documents linked therefrom. | | | | 402, 403 | | | |
| 3426 | | Documentation for the APIs in version 1.4.2 of the Java 2 Standard Edition, available at http://download.oracle.com/javase/1.4.2/docs/api/index.html and the documents linked therefrom. | | | | No objection | | | |
| 3427 | | Documentation for the APIs in version 1.4.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.4.1/j2sdk-1_4_1-doc.zip | | | | No objection | | | |
| 3428 | | Documentation for the APIs in version 1.4.0 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.4.0/j2sdk-1_4_0-doc.zip | | | | No objection | | | |
| 3429 | | Documentation for the APIs in version 1.3.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.3.1/j2sdk-1_3_1-doc.zip<http://www.oracle.com/technetwork/java/javasebusiness/downloads/java-archiv | | | | No objection | | | |
| 3430 | | Documentation for the APIs in version 1.3.0 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.3.0-update1/j2sdk-1_3_0-update1-doc.zip | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3431 | | Documentation for the APIs in version 1.2.2 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.2.2_06/jdk-1_2_2_006-doc.zip | | | | No objection | | | |
| 3432 | | Documentation for the APIs in version 1.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/jdk/1.1/jdk118-doc.zip | | | | No objection | | | |
| 3433 | | Email dated March 28, 2008 from T. Ellison to private@harmony.apache.org re: new proposal to the Java SE TCK license from Sun - a possible solution | ASF 00000533 | ASF 00000535 | | 801, 802 | | | |
| 3434 | | Oracle shows JavaFX on iOS and Android, dated Oct. 4, 2011: http://m.infoworld.com/d/application-development/oracle-shows-javafx-ios-and-android-174996?mm_ref=http%3A%2F%2Fnews.google.com%2F | | | | 801, 802 | | | |
| 3435 | | E-mail from Paul Hohensee to Georges Saab dated Oct. 5, 2010 re rim/android stack fire drill with attachment | OAGOOGLE0019132172 | OAGOOGLE0019132178 | | 801, 802, 901(a) | | | |
| 3436 | | Oracle web site, Features and Benefits - Compatibility | GOOGLE-03369758 | GOOG LE-03369762 | | 402, 403 | | | |
| 3437 | | Oracle Data Sheet – Interoperability and Oracle Solaris 10, available at http://www.oracle.com/us/products/servers-storage/solaris/interoperability-solaris-10- | | | | 402, 403 | | | |
| 3438 | | E-mail thread dated Aug. 23, 2010 from Craig Gering to Hinkmond Wong dated Aug. 23, 2010 | OAGOOGLE0007021881 | OAGOOGLE0007021883 | | 801, 802 | | | |
| 3439 | | Lexis Nexis September 20, 1994 Testimony of Eric Schmidt, Chief Tech of SUN | OAGOOGLE 0500008804 | OAGOOGLE 0500008807 | | 402, 403 | | | |
| 3440 | | E-mail: Dated:January 15, 2007 From: Eric Schmidt To:emg@google.com Bill Campbell Re: FW: sun/google. | GOOGLE 26-00024998 | | | No objection | | | |
| 3441 | | E-mail: Dated: November 9, 2007 From: Jonathan Schwartz To: Eric Schmidt Re: android | GOOGLE 27-00010382 | | | Document cannot be identified; objections reserved | | | |
| 3442 | | E-mail: Dated: June 12, 2006 From: Amy Lacopi To: Tracey Cole Re: Agenda | GOOGLE 27-00011142 | GOOGLE 27-00011146 | | Document cannot be identified; objections reserved | | | |
| 3443 | | E-mail: Dated: April 29, 2006 From: Eric Schmidt To: Andy Rubin, Alan Eustace Re: RE: Sun deal | GOOGLE 01-00076340 | | | No objection | | | |
| 3444 | | E-mail: Dated: August 21, 2006 From: Brian Swetland To: android-eng@google.com  Re: [Android-eng] very important note about copyright licenses issues and external libraries | GOOGLE 01-00020242 | | | No objection | | | |
| 3445 | | Errata Regarding the Expert Report of Dr. Iain M. Cockburn, Dated September 28, 2011 | | | | No objection | | | |
| 3446 | | Expert Reply Report of Professor Steven M. Shugan, Dated October 10, 2011 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3447 | | Rebuttal Report of Kenneth S. Serwin to the Expert Report of Alan J. Cox, Dated October 10, 2011 | | | | No objection | | | |
| 3448 | | Rebuttal Report of Kenneth S. Serwin to the Expert Report of Gregory Leonard, Dated October 10, 2011 | | | | No objection | | | |
| 3449 | | Defendant Google Inc.'s Demonstratives to be prepared | | | | Case by case | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 4000 | 5/14/2010 | | GOOGLE-00298438 | GOOGLE-00298484 | | | | | |
| 4001 | 7/20/2010 | Google presentation re Android | GOOGLE-00392259 | GOOGLE-00392285 | | | | | |
| 4002 | | Presentation for Oracle-Google Android Meeting | GOOGLE-00395207 | GOOGLE-00395248 | | | | | |
| 4003 | | Google Presentation: Android OC Quarterly Review - Q4 2010 | GOOGLE-01-00024669 | GOOGLE-01-00024716 | | | | | |
| 4004 | 10/12/2010 | Google Mobile Strategy 2007 | GOOGLE-01-00053551 | GOOGLE-01-00053591 | | | | | |
| 4005 | | Android OC Quarterly Review - Q4 2010; | GOOGLE-03168864 | GOOGLE-03168878 | | | | | |
| 4006 | | Stock Purchase Agreement – Schedule of Exceptions | GOOGLE-03171529 | GOOGLE-03171699 | | | | | |
| 4007 | 3/18/2008 | Google 2007 Form 10-K | GOOGLE-23-00000001 | | | | | | |
| 4008 | 10/12/1999 | Narrative:  Mobile + Android | OAGOOGLE0000052023 | OAGOOGLE0000052059 | | | | | |
| 4009 | 9/26/2000 | Certified U.S. Patent No. 5,966,702 (Fresko et al.) | OAGOOGLE0000052060 | OAGOOGLE0000052077 | | | | | |
| 4010 | 2/20/2001 | Certified U.S. Patent No. 6,125,447 (Li Gong) | OAGOOGLE0000052078 | OAGOOGLE0000052096 | | | | | |
| 4011 | 5/9/2000 | Certified U.S. Patent No. 6,192,476 (Li Gong) | OAGOOGLE0000052097 | OAGOOGLE0000052109 | | | | | |
| 4012 | 9/16/2008 | Certified U.S. Patent No. 6,061,520 (Yellin et al.) | OAGOOGLE0000052110 | OAGOOGLE0000052130 | | | | | |
| 4013 | 4/27/1999 | Certified U.S. Patent No. 7,462,720 (Nedim Fresko) | OAGOOGLE0000052194 | OAGOOGLE0000052209 | | | | | |
| 4014 | 6/21/2005 | Certified U.S. Patent No. RE36,204 (Gosling) | OAGOOGLE0000052210 | OAGOOGLE0000052234 | | | | | |
| 4015 | 4/29/2003 | Certified U.S. Patent No. 6,910,205 (Bak et al.) | OAGOOGLE0000052235 | OAGOOGLE0000052253 | | | | | |
| 4016 | 12/22/2003 | Certified U.S. Patent No. RE38,104 (Gosling) | OAGOOGLE0000052270 | OAGOOGLE0000052424 | | | | | |
| 4017 | 7/12/2002 | Certified File History of U.S. Patent No. 7,426,720 (Fresko) | OAGOOGLE0000052602 | OAGOOGLE0000052859 | | | | | |
| 4018 | 4/29/2003 | Certified File History of U.S. Patent No. 6,910,205 (Bak et al.) | OAGOOGLE0000102583 | OAGOOGLE0000105959 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 4019 | 12/11/1997 | Certified File History of U.S. Patent No. RE38,104 (Gosling) | OAGOOGLE0000111357 | OAGOOGLE0000111936 | | | | | |
| 4020 | 12/11/1997 | Certified File History of U.S. Patent No. 6,192.476 (Gong) | OAGOOGLE0000111937 | OAGOOGLE0000112639 | | | | | |
| 4021 | 4/7/1998 | Certified File History of U.S. Patent No. 6,125,447 (Gong) | OAGOOGLE0000112640 | OAGOOGLE0000113099 | | | | | |
| 4022 | 10/31/1997 | Certified File History of U.S. Patent No. 6,061,520 (Yellin et al.) | OAGOOGLE0000113601 | OAGOOGLE0000113788 | | | | | |
| 4023 | 3/12/2009 | Certified File History of U.S. Patent No. 5,966,702 (Fresko et al.) | OAGOOGLE0000140115 | OAGOOGLE0000140119 | | | | | |
| 4024 | 11/19/2007 | Letter to the Board | OAGOOGLE0000293784 | OAGOOGLE0000293789 | | | | | |
| 4025 | 2/8/2006 | Email from Gionfriddo to Brewin re: Pundits on Android | OAGOOGLE0000357494 | OAGOOGLE0000357499 | | | | | |
| 4026 | | Email string from Vineet Gupta to Andy Rubin re Sun Cordidential: Sun !inancial proposal | OAGOOGLE0100166874 | OAGOOGLE0100166899 | | | | | |
| 4027 | | Project Armstrong: Business Model dated Feb. 2006 | | | | | | | |
| 4028 | | 9001148 -520 reexam | | | | | | | |
| 4029 | | Android Developers, What is Android?, available at http://developer.android.com/guide/basics/what-is-android.html | | | | | | | |
| 4030 | | Apache Harmony, available at http://harmony.apache.org/svn.html | | | | | | | |
| 4031 | | Android Developers website, available at http://developer.android.com | | | | | | | |
| 4032 | | Android Developers: Security and Permissions, available at http://developer.android.com/guide/topics/security/security.html | | | | | | | |
| 4033 | | Android Developers: Download the Android SDK, available at http://developer.android.com/sdk/index.html | | | | | | | |
| 4034 | | Oracle Sun Developer Network: Java 2 Platform, Standard Edition 5.0, Incompatibilities in J2SE (since 1.4.2), available at http://java.sun.com/j2se/1.5.0/compatibility.html | | | | | | | |
| 4035 | | Anroid Open Source Project, available at http://source.android.com/ | | | | | | | |