1    [counsel listed on signature page]

2

3

4

5

6

7

8                    UNITED STATES DISTRICT COURT

9                 NORTHERN DISTRICT OF CALIFORNIA

10                     SAN FRANCISCO DIVISION

11   ORACLE AMERICA, INC.                 Case No. CV 10-03561 WHA

12              Plaintiff,                **JOINT SUBMISSION OF**
                                          **CORRECTED EXHIBIT LIST**
13        v.
                                          Dept.:  Courtroom 9, 19th Floor
14   GOOGLE INC.                          Judge:  Honorable William H. Alsup

15              Defendant.

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**JOINT SUBMISSION OF CORRECTED EXHIBIT LIST**

2

Pursuant to the Court's Guidelines for Trial and Final Pretrial Conference in Civil Jury

3

Cases, the parties have met and conferred to resolve issues pertaining to the trial exhibit list

4

originally filed on October 7, 2011 (ECF No. 508).  Specifically, the parties have removed

5

duplicate exhibits, corrected errors, sub-divided certain large exhibits into separate exhibits, and

6

deleted unneeded exhibits.  Attached hereto is the corrected trial exhibit list agreed upon by the

7

parties.[1]

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

[1] Oracle has filed a motion (ECF No. 907) seeking to supplement the joint exhibit list.

28

1  Dated: April 15, 2012                    MORRISON & FOERSTER LLP

2
                                           By:  /s/ Marc David Peters
3
                                           MORRISON & FOERSTER LLP
4                                          MICHAEL A. JACOBS (Bar No. 111664)
                                           mjacobs@mofo.com
5                                          KENNETH A. KUWAYTI (Bar No. 145384)
                                           kkuwayti@mofo.com
6                                          MARC DAVID PETERS (Bar No. 211725)
                                           mdpeters@mofo.com
7                                          DANIEL P. MUINO (Bar No. 209624)
                                           dmuino@mofo.com
8                                          755 Page Mill Road
                                           Palo Alto, CA  94304-1018
9                                          Telephone: (650) 813-5600
                                           Facsimile: (650) 494-0792
10
                                           BOIES, SCHILLER & FLEXNER LLP
11                                         DAVID BOIES (Admitted *Pro Hac Vice*)
                                           dboies@bsfllp.com
12                                         333 Main Street
                                           Armonk, NY  10504
13                                         Telephone: (914) 749-8200
                                           Facsimile: (914) 749-8300
14                                         STEVEN C. HOLTZMAN (Bar No. 144177)
                                           sholtzman@bsfllp.com
15                                         1999 Harrison St., Suite 900
                                           Oakland, CA  94612
16                                         Telephone: (510) 874-1000
                                           Facsimile: (510) 874-1460
17
                                           ORACLE CORPORATION
18                                         DORIAN DALEY (Bar No. 129049)
                                           dorian.daley@oracle.com
19                                         DEBORAH K. MILLER (Bar No. 95527)
                                           deborah.miller@oracle.com
20                                         MATTHEW M. SARBORARIA (Bar No.
                                           211600)
21                                         matthew.sarboraria@oracle.com
                                           500 Oracle Parkway
22                                         Redwood City, CA  94065
                                           Telephone: (650) 506-5200
23                                         Facsimile: (650) 506-7114

24                                         *Attorneys for Plaintiff*
                                           ORACLE AMERICA, INC.
25

26

27

28

1   Dated: April 15, 2012                    KEKER & VAN NEST, LLP

2
                                            By: __/s/ Gene Paige_____
3
                                            ROBERT A. VAN NEST (SBN 84065)
4                                           rvannest@kvn.com
                                            CHRISTA M. ANDERSON (SBN184325)
5                                           canderson@kvn.com
                                            DANIEL PURCELL (SBN 191424)
6                                           dpurcell@kvn.com
                                            710 Sansome Street
7                                           San Francisco, CA 94111-1704
                                            Telephone: (415) 391-5400
8                                           Facsimile: (415) 397-7188

9                                           SCOTT T. WEINGAERTNER (*Pro Hac Vice*)
                                            sweingaertner@kslaw.com
10                                          ROBERT F. PERRY
                                            rperry@kslaw.com
11                                          BRUCE W. BABER (*Pro Hac Vice*)
                                            bbaber@kslaw.com
12                                          1185 Avenue of the Americas
                                            New York, NY 10036-4003
13                                          Telephone:  (212) 556-2100
                                            Facsimile:  (212) 556-2222
14
                                            DONALD F. ZIMMER, JR. (SBN 112279)
15                                          fzimmer@kslaw.com
                                            CHERYL A. SABNIS (SBN 224323)
16                                          csabnis@kslaw.com
                                            KING & SPALDING LLP
17                                          101 Second Street - Suite 2300
                                            San Francisco, CA 94105
18                                          Telephone: (415) 318-1200
                                            Facsimile:  (415) 318-1300
19
                                            GREENBERG TRAURIG, LLP
20                                          IAN C. BALLON (SBN 141819)
                                            ballon@gtlaw.com
21                                          HEATHER MEEKER (SBN 172148)
                                            meekerh@gtlaw.com
22                                          1900 University Avenue
                                            East Palo Alto, CA 94303
23                                          Telephone: (650) 328-8500
                                            Facsimile: (650) 328-8508
24
                                            *Attorneys for Defendant*
25                                          GOOGLE INC.

26

27

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**ATTESTATION**

I, Marc David Peters, am the ECF User whose ID and password are being used to file this JOINT SUBMISSION OF CORRECTED EXHIBIT LIST.  In compliance with General Order 45, X.B., I hereby attest that Gene Paige has concurred in this filing.

Date: April 15, 2012                          */s/ Marc David Peters*

**Case No. CV 10-03561 WHA**

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | 7/26/2005 | Android GPS Key Strategic Decisions Around Open Source | GOOGLE-00-00001772 | GOOGLE-00-00001781 | 403, 402 | | | | |
| 0002 | 7/26/2005 | Email from Andy Rubin to wmc@google.com et al. re FWD: GPS Notes (Android) 07.26.05 | GOOGLE-14-00001233 | GOOGLE-14-00001233 | 802, 403 | | | | |
| 0003 | 7/29/2005 | Email from Andy Rubin to Tim Lindholm re Review, including notes on CLDC licensing discussions with Sun | GOOGLE-12-00000472 | GOOGLE-12-00000476 | 106 | | | | |
| 0004 | 5/11/2005 | Email from Stephen Chau to Megan Smith, including Android Inc. presentation | GOOGLE-29-00004475 | GOOGLE-29-00004510 | 1002, 602, 402 | | | | |
| 0005 | 8/5/2005 | Email from Tim Lindholm to Andy Rubin re Java VM for Android | GOOGLE-12-00000537 | GOOGLE-12-00000541 | 403, 402 | | | | |
| 0006 | 9/6/2005 | Email from Andy Rubin to emg@google.com, including Android GPS presentation | GOOGLE-26-00008340 | GOOGLE-26-00008364 | 106, 402 | | | | |
| 0007 | 10/11/2005 | Email from Tracey Cole to Andy Rubin, including email from Andy Rubin to Larry Page re Sun meeting | GOOGLE-01-00019527 | GOOGLE-01-00019528 | 403, 402 | | | | |
| 0008 | 10/12/2005 | Emails from Rich Miner to Andy Rubin re Response | GOOGLE-01-00019529 | GOOGLE-01-00019532 | 602, 402 | | | | |
| 0009 | 10/13/2005 | Email from Tim Lindholm to Andy Rubin and Rich Miner re One last thought on Sun | GOOGLE-12-00044903 | GOOGLE-12-00044903 | 802, 403, 402 | | | | |
| 0010 | 8/6/2010 | Email from Tim Lindholm to Andy Rubin et al. re Context for discussion: what we're really trying to do | GOOGLE-12-10000022 | GOOGLE-12-10000022 | 403, subject to motion in limine | | | | |
| 0011 | 3/7/2006 | Email from Rich Miner to Steve Horowitz re Sun doc | GOOGLE-24-00152087 | GOOGLE-24-00152093 | 602, 106, 403, 402 | | | | |
| 0012 | 12/20/2005 | Email from Tim Lindholm to Andy Rubin re JCP Click-Through Licenses? | GOOGLE-02-00077799 | GOOGLE-02-00077799 | 602, 403, 402 | | | | |
| 0013 | 1/3/2006 | Email from Brian Swetland to Mathias Agopian re new java world | GOOGLE-01-00019511 | GOOGLE-01-00019513 | 403, 402 | | | | |
| 0014 | 1/13/2006 | Email from Andy Rubin to Sergey Brin, copying Larry Page re Sun Microsystems | GOOGLE-26-00007930 | GOOGLE-26-00007930 | 403 | | | | |
| 0015 | 2/5/2006 | Email from Andy Rubin to Rich Miner re EMG Deal Review Agenda and Slides - Feb. 6, 2006 | GOOGLE-12-00079180 | GOOGLE-12-00079194 | 602, 106, 402 | | | | |
| 0016 | 2/9/2006 | Email from Vineet Gupta to Jonathan Schwartz | OAGOOGLE0000357505 | OAGOOGLE0000357507 | | | | | |
| 0017 | 2/10/2006 | Email from Bill Coughran to Tim Lindholm re Travel for Android requested | GOOGLE-12-00006964 | GOOGLE-12-00006964 | 602, 403 | | | | |
| 0018 | 3/24/2006 | Email from Greg Stein to Andy Rubin re the open J2ME project | GOOGLE-01-00018470 | GOOGLE-01-00018471 | 403, 402 | | | | |
| 0019 | 3/20/2006 | Email from Kathleen Knopoff to armstrong-core@sun.com re finance preso, including presentation on Project Armstrong: Business Model | OAGOOGLE0100166873 | OAGOOGLE0100166899 | | | | | |
| 0020 | 3/23/2006 | Email from Steve Horowitz to Leslie Hawthorn re Nedim | GOOGLE-01-00018428 | GOOGLE-01-00018428 | 403, 402 | | | | |
| 0021 | 4/13/2006 | Email from Andy Rubin to Dan Bornstein re What are we doing? | GOOGLE-02-00111218 | GOOGLE-02-00111218 | 602, 403 | | | | |
| 0022 | 4/21/2006 | Email from Karen Tsay to deal_review@google.com re EMG Deal Review April 24, 2005 | GOOGLE-26-00031474 | GOOGLE-26-00031497 | 106, 402 | | | | |
| 0023 | 8/16/2006 | Email from Brian Swetland to Andy McFadden et al. re feedback welcome | GOOGLE-04-00055098 | GOOGLE-04-00055099 | 602, 403, 402 | | | | |
| 0024 | 3/27/2007 | Email from Mike Cleron to Andy Rubin and Steve Horowitz re Latest material for CMCC's VP Sha visit Wed morning, including presentation entitled "A discussion with CMCC" | GOOGLE-01-00025375 | GOOGLE-01-00025433 | 403, 402 | | | | |
| 0025 | | The Java Virtual Machine Specification First Edition (Addison-Wesley 1997) | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0026 | 11/7/2007 | Email from Dan Bornstein to cjd@google.com re a medium-size code review (38578-p9) Scrub out a few more "j"s | GOOGLE-02-00052356 | GOOGLE-02-00052356 | 403, 402 | | | | |
| 0027 | | All weekly snippets from Andy McFadden | GOOGLE-04-00010230 | GOOGLE-04-00010241 | 602, 106, 403, 402 | | | | |
| 0028 | 11/14/2007 | Chat log between Dan Bornstein and Dan Morrill | GOOGLE-17-00067104 | GOOGLE-17-00067105 | 802, 403, 402 | | | | |
| 0029 | 3/24/2008 | Email from Andy Rubin to Dick Wall re [android-comms] Android presence at JavaOne | GOOGLE-01-00035931 | GOOGLE-01-00035933 | 403, 402 | | | | |
| 0030 | 3/28/2007 | Noser Engineering AG Statement of Work | GOOGLE-00392204 | GOOGLE-00392212 | 602 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0031 | 12/00/2008 | Google presentation on Android 101 | GOOGLE-00298438 | GOOGLE-00298484 | 402 | | | | |
| 0032 | | Google I/O 2008 Presentation slides entitled "Dalvik Virtual Machine Internals," presented by Dan Bornstein, available at http://sites.google.com/site/io/dalvik-vm-internals | GOOGLE-02-00000043 | GOOGLE-02-00000100 | | | | | |
| 0033 | 3/29/2007 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable | GOOGLE-24-00017719 | GOOGLE-24-00017719 | 602, 403, 402, 802, 106 | | | | |
| 0034 | 1/28/2008 | Email from Richard Miner to Leonidas Kontothanassis re presentation at BU | GOOGLE-24-00000090 | GOOGLE-24-00000134 | 402, 1002 | | | | |
| 0035 | | EXHIBIT REMOVED | | | | | | | |
| 0036 | | DVD containing Android CTS 1.6 | GOOGLE-00-00000479 | GOOGLE-00-00000479 | | | | | |
| 0037 | | DVD containing Android CTS 2.1 | GOOGLE-00-00000480 | GOOGLE-00-00000480 | | | | | |
| 0038 | | DVD containing Android CTS 2.2 | GOOGLE-00-00000481 | GOOGLE-00-00000481 | | | | | |
| 0039 | | DVD containing Android CTS 2.3 | GOOGLE-00-00000482 | GOOGLE-00-00000482 | | | | | |
| 0040 | | DVD containing Android SDK for Linux | GOOGLE-00-00000486 | GOOGLE-00-00000486 | | | | | |
| 0041 | | DVD containing Android SDK for Mac | GOOGLE-00-00000487 | GOOGLE-00-00000487 | | | | | |
| 0042 | | DVD containing Android SDK for Windows | GOOGLE-00-00000488 | GOOGLE-00-00000488 | | | | | |
| 0043 | | Cupcake source code DVD | GOOGLE-00-00000523 | GOOGLE-00-00000523 | multiple documents, 402 | | | | |
| 0044 | | Donut source code DVD | GOOGLE-00-00000524 | GOOGLE-00-00000524 | multiple documents, 402 | | | | |
| 0045 | | Eclair source code DVD | GOOGLE-00-00000525 | GOOGLE-00-00000525 | multiple documents, 402 | | | | |
| 0045.1 | | Éclair: \dalvik\libcore\luni\src\main\java\java\util\TimSort.java | | | 402 | | | | |
| 0045.2 | | Éclair: \dalvik\libcore\luni\src\main\java\java\util\ComparableTimSort.java | | | 402 | | | | |
| 0045.3 | | Éclair: \dalvik\libcore\security\src\main\java\java\security\ProtectionDomain.java | | | 402 | | | | |
| 0046 | | Froyo source code DVD | GOOGLE-00-00000526 | GOOGLE-00-00000526 | multiple documents, 402 | | | | |
| 0046.1 | | Froyo: \dalvik\vm\analysis\DexOptimize.h | | | 402 | | | | |
| 0046.2 | | Froyo: \dalvik\vm\analysis\DexOptimize.c | | | 402 | | | | |
| 0046.3 | | Froyo: \dalvik\vm\DvmDex.h | | | 402 | | | | |
| 0046.4 | | Froyo: \dalvik\vm\DvmDex.c | | | 402 | | | | |
| 0046.5 | | Froyo: \dalvik\vm\oo\Resolve.h | | | 402 | | | | |
| 0046.6 | | Froyo: \dalvik\vm\oo\Resolve.c | | | 402 | | | | |
| 0046.7 | | Froyo: \dalvik\libdex\DexFile.h | | | 402 | | | | |
| 0046.8 | | Froyo: \dalvik\libdex\DexFile.c | | | 402 | | | | |
| 0046.9 | | Froyo: \dalvik\vm\oo\Object.c | | | 402 | | | | |
| 0046.10 | | Froyo: \dalvik\vm\Intern.c | | | 402 | | | | |
| 0046.11 | | Froyo: \dalvik\vm\interp\Interp.c | | | 402 | | | | |
| 0046.12 | | Froyo: \dalvik\vm\mterp\out\InterpAsm-armv5te.S | | | 402 | | | | |
| 0046.13 | | Froyo: \dalvik\vm\mterp\out\InterpAsm-x86.S | | | 402 | | | | |
| 0046.14 | | Froyo: \dalvik\vm\analysis\ReduceConstants.c | | | 402 | | | | |
| 0046.15 | | Froyo: \dalvik\vm\oo\Class.c | | | 402 | | | | |
| 0046.16 | | Froyo: \dalvik\dx\src\com\android\dx\cf\code\Simulator.java | | | 402 | | | | |
| 0046.17 | | Froyo: \dalvik\dx\src\com\android\dx\cf\code\BytecodeArray.java | | | 402 | | | | |
| 0046.18 | | Froyo: \dalvik\dx\src\com\android\dx\command\dexer\Main.java | | | 402 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0046.19 | | Froyo: \dalvik\dx\src\com\android\dx\cf\code\RopperMachine.java | | | 402 | | | | |
| 0046.20 | | Froyo: \dalvik\libcore\security\src\main\java\java\security\ProtectionDomain.java | | | 402 | | | | |
| 0046.21 | | Froyo: \dalvik\libcore\nio\src\main\java\java\nio\Buffer.java | | | 402 | | | | |
| 0046.22 | | Froyo: \dalvik\libcore\nio\src\main\java\java\nio\IntBuffer.java | | | 402 | | | | |
| 0046.23 | | Froyo: \dalvik\libcore\crypto\src\main\java\javax\crypto\CipherInputStream.java | | | 402 | | | | |
| 0046.24 | | Froyo: \dalvik\libcore\luni\src\main\java\java\net\URLClassLoader.java | | | 402 | | | | |
| 0046.25 | | Froyo: \dalvik\libcore\luni\src\main\java\java\util\StringTokenizer.java | | | 402 | | | | |
| 0046.26 | | Froyo: \dalvik\libcore\security\src\main\java\java\security\cert\CertStore.java | | | 402 | | | | |
| 0046.27 | | Froyo: \dalvik\libcore\luni\src\main\java\java\util\TimSort.java | | | 402 | | | | |
| 0046.28 | | \dalvik\libcore\luni\src\main\java\java\util\ComparableTimSort.java | | | 402 | | | | |
| 0046.101 | | Froyo: \dalvik\libcore\dx\src\com\android\dx\cf\code\ByteCodeArray.java | | | | | | | |
| 0046.102 | | Froyo: \dalvik\libcore\dx\src\com\android\dx\dex\cf\CfTranslator.java | | | | | | | |
| 0046.103 | | Froyo: \dalvik\libcore\dx\src\com\android\dx\cf\code\ExecutionStack.java | | | | | | | |
| 0046.104 | | Froyo: \dalvik\libcore\dx\src\com\android\dx\command\Main.java | | | | | | | |
| 0046.105 | | Froyo: \dalvik\libcore\dx\src\com\android\dx\cf\code\Simulator.java | | | | | | | |
| 0047 | | Gingerbread source code DVD | GOOGLE-00-00000527 | GOOGLE-00-00000527 | multiple documents, 402 | | | | |
| 0047.1 | | Gingerbread: \dalvik\vm\analysis\Optimize.h | | | 402 | | | | |
| 0047.2 | | Gingerbread: \dalvik\vm\analysis\Optimize.c | | | 402 | | | | |
| 0047.101 | | Gingerbread: libcore\luni\src\main\java\java\lang\Math.java | | | | | | | |
| 0047.102 | | Gingerbread: libcore\luni\src\main\java\java\lang\String.java | | | | | | | |
| 0048 | | Dalvik Porting Guide | GOOGLE-00193514 | GOOGLE-00193518 | 402 | | | | |
| 0049 | | MMAPI Support for EAS version 1.1 | GOOGLE-00248359 | GOOGLE-00248384 | 403, 402 | | | | |
| 0050 | | Android Open Source Project, "Android Build System" | GOOGLE-00296203 | GOOGLE-00296207 | | | | | |
| 0051 | | Package Index for Android APIs | GOOGLE-00296453 | GOOGLE-00296460 | | | | | |
| 0052 | | Android Platform Versions | GOOGLE-00296482 | GOOGLE-00296483 | | | | | |
| 0053 | | Open Source Contributors to Dalvik | GOOGLE-00296500 | GOOGLE-00296503 | | | | | |
| 0054 | | Dalvik, Core Library OKRs from Q3 2009 to Q2 2010 | GOOGLE-00296506 | GOOGLE-00296509 | duplicate | | | | |
| 0055 | | PSO Android Team, "OEM Development Process" | GOOGLE-00297553 | GOOGLE-00297555 | 402 | | | | |
| 0056 | Mar-08 | Google Sales Deck, "An Introduction to Android" | GOOGLE-00300616 | GOOGLE-00300685 | 402 | | | | |
| 0057 | | Android Developer website: What is Android?, available at http://developer.android.com/guide/basics/what-is-android.html | GOOGLE-00302662 | GOOGLE-00302665 | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0058 | | PSO Android Team: Android Market Setup for Partner Rev-Share | GOOGLE-00302808 | GOOGLE-00302811 | | | | | |
| 0059 | | Android OC Quarterly Review Q1 2009 | GOOGLE-00303725 | GOOGLE-00303756 | | | | | |
| 0060 | | EXHIBIT REMOVED | | | | | | | |
| 0061 | 6/26/2009 | Carlo Nicola - Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320083 | GOOGLE-00320088 | 901, 403, 402 | | | | |
| 0062 | 7/15/2009 | Markus Pilz - Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320116 | GOOGLE-00320121 | 901, 403 | | | | |
| 0063 | 6/26/2009 | Florian Brunner - Apachhe Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-00320162 | GOOGLE-00320166 | 901, 403 | | | | |
| 0064 | | Android Deployment Tracking AEO | GOOGLE-00380885 | GOOGLE-00380887 | | | | | |
| 0065 | | Dalvik, Core Library OKRs from Q3 2009 to Q4 2010 | GOOGLE-00381507 | GOOGLE-00381511 | | | | | |
| 0066 | 1/4/2011 | Android Development Build Prerequisites | GOOGLE-00382304 | GOOGLE-00382305 | 403 | | | | |
| 0067 | 1/4/2011 | Dalvik, Harmony | GOOGLE-00382386 | GOOGLE-00382388 | | | | | |
| 0068 | | Publishing guidelines for Googlers who want to make their Android apps available publicly | GOOGLE-00383312 | GOOGLE-00383319 | 402 | | | | |
| 0069 | | Android Docs Team: Android Build Process for Writers | GOOGLE-00384339 | GOOGLE-00384340 | 402 | | | | |
| 0070 | 4/4/2008 | CTS Statement of Work from Noser Engineering | GOOGLE-00392183 | GOOGLE-00392194 | | | | | |
| 0071 | 3/14/2007 | Mutual Non-Disclosure Agreement between Google Inc. and Noser Engineering | GOOGLE-00392197 | GOOGLE-00392197 | 402 | | | | |
| 0072 | 4/19/2007 | Noser Engineering AG Professional Services Agreement | GOOGLE-00392198 | GOOGLE-00392203 | | | | | |
| 0073 | | EXHIBIT REMOVED | | | | | | | |
| 0074 | 1/29/2008 | Statement of Work to Google from Noser Engineering AG | GOOGLE-00392213 | GOOGLE-00392216 | | | | | |
| 0075 | 10/30/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Noser Engineering AG | GOOGLE-00392221 | GOOGLE-00392224 | 402 | | | | |
| 0076 | 12/2/2002 | Robert Griesemer personnel forms | GOOGLE-00392249 | GOOGLE-00392256 | 402 | | | | |
| 0077 | 7/19/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and High Tech Computer Corp. | GOOGLE-00392796 | GOOGLE-00392800 | 402 | | | | |
| 0078 | 2/22/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and LG Electronics | GOOGLE-00392826 | GOOGLE-00392830 | 402 | | | | |
| 0079 | 9/19/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Motorola Inc. | GOOGLE-00392845 | GOOGLE-00392848 | 402 | | | | |
| 0080 | 10/30/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Noser Engineering AG | GOOGLE-00392857 | GOOGLE-00392860 | 402 | | | | |
| 0081 | 9/27/2007 | Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and Samsung Electronics Co., Ltd. | GOOGLE-00392905 | GOOGLE-00392909 | 402 | | | | |
| 0082 | 4/1/2009 | Mobile Application Distribution Agreement (Android) between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393127 | GOOGLE-00393140 | | | | | |
| 0083 | 3/1/2009 | Mobile Application Distribution Agreement (Android) between Google Inc. and HTC Corporation | GOOGLE-00393175 | GOOGLE-00393186 | | | | | |
| 0084 | 6/1/2009 | Mobile Application Distribution Agreement (Android) between Google Inc. and LG Electronics Inc. | GOOGLE-00393210 | GOOGLE-00393222 | | | | | |
| 0085 | 5/1/2009 | Mobile Application Distribution Agreement between Google Inc. and Motorola, Inc. | GOOGLE-00393223 | GOOGLE-00393238 | 602 | | | | |
| 0086 | 7/1/2009 | Google Pointer Agreement between Google Ireland Ltd. and HTC Corporation | GOOGLE-00393285 | GOOGLE-00393299 | 402 | | | | |
| 0087 | 7/11/2008 | Software Development License Agreement between Google Inc. and High Tech Computer Corporation ("HTC") and Aplix Cooperation | GOOGLE-00393316 | GOOGLE-00393324 | 402 | | | | |
| 0088 | 3/3/2008 | Google Pointer Agreement between High Tech Computer Corporation ad Google Ireland Ltd. | GOOGLE-00393327 | GOOGLE-00393339 | 402 | | | | |
| 0089 | 7/1/2009 | Google Pointer Agreement between Google Ireland Ltd. and HTC Corporation | GOOGLE-00393343 | GOOGLE-00393357 | 602, 402, duplicate | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0090 | 1/15/2010 | Amendment No. 5 to Google Pointer Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393358 | GOOGLE-00393358 | | | | | |
| 0091 | 10/20/2009 | Amendment No. 4 to Google Pointer Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393359 | GOOGLE-00393360 | | | | | |
| 0092 | 10/21/2008 | Amendment No. 1 to Google Pointer Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393379 | GOOGLE-00393387 | | | | | |
| 0093 | 11/10/2009 | Amendment Two to the Mobile Application Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393398 | GOOGLE-00393399 | | | | | |
| 0094 | 11/17/2006 | Google Pointer Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | GOOGLE-00393414 | GOOGLE-00393445 | | | | | |
| 0095 | 1/31/2008 | Motorola - Google Certified Engagement Plan #1 - Google Maps for Mobile and Gmail | GOOGLE-00393447 | GOOGLE-00393488 | 402 | | | | |
| 0096 | 12/28/2005 | Motorola - Google Directed Traffic Distribution Agreement | GOOGLE-00393489 | GOOGLE-00393610 | 402 | | | | |
| 0097 | 7/23/2008 | YouTube API Agreement between Motorola Inc. and Google Inc. | GOOGLE-00393654 | GOOGLE-00393667 | 402 | | | | |
| 0098 | 6/29/2007 | Amendment No. 1 Mobile Google Pointer(s) Agreement with LG Electronics Inc. | GOOGLE-00393683 | GOOGLE-00393687 | 402 | | | | |
| 0099 | 4/1/2007 | Mobile Google Pointer(s) Agreement between LG Electronics Inc. and Google Ireland Ltd. | GOOGLE-00393733 | GOOGLE-00393764 | 402 | | | | |
| 0100 | | List of former Sun employees | GOOGLE-00393800 | GOOGLE-00393800 | 403, 402 | | | | |
| 0101 | | Android revenue projections by month for 2011 | GOOGLE-00395614 | GOOGLE-00395614 | | | | | |
| 0102 | 11/2/2009 | P&L Archives, Sep YTD P&L Update | GOOGLE-00395945 | GOOGLE-00395949 | | | | | |
| 0103 | | Android P&L | GOOGLE-00396034 | GOOGLE-00396036 | | | | | |
| 0104 | | Google Buganizer Issue 1168987 Remove j-word from everywhere | GOOGLE-00408577 | GOOGLE-00408578 | 403, 402 | | | | |
| 0105 | | Android 1.5 Cupcake: Dalvik Optimization and Verification with dexopt | GOOGLE-00535066 | GOOGLE-00535070 | | | | | |
| 0106 | | Android 1.5 Cupcake source code: ByteCodeArray.java | GOOGLE-00536055 | GOOGLE-00536070 | | | | | |
| 0107 | | Android 1.5 Cupcake source code: Simulator.java | GOOGLE-00536259 | GOOGLE-00536266 | | | | | |
| 0108 | | Android 1.5 Cupcake source code: ComparableTimsort.java | GOOGLE-00551217 | GOOGLE-00551227 | | | | | |
| 0109 | | Android 1.5 Cupcake source code: Timsort.java | GOOGLE-00551584 | GOOGLE-00551599 | | | | | |
| 0110 | | Android 1.5 Cupcake source code: dalvik_system_Zygote.c | GOOGLE-00567096 | GOOGLE-00567100 | | | | | |
| 0111 | | EXHIBIT REMOVED | | | | | | | |
| 0112 | | Android 1.5 Cupcake source code: DexOptimize.c | GOOGLE-00567347 | GOOGLE-00567371 | | | | | |
| 0113 | | Android 1.5 Cupcake source code: Resolve.c | GOOGLE-00567473 | GOOGLE-00567479 | | | | | |
| 0114 | | Android 1.5 Cupcake source code: ZygoteInit.java | GOOGLE-00706360 | GOOGLE-00706368 | | | | | |
| 0115 | 12/15/2009 | Android P&L 3-Year Plan Model | GOOGLE-01-00004621 | GOOGLE-01-00004621 | 402, 403 | | | | |
| 0116 | 5/23/2008 | Android Project Overview | GOOGLE-01-00004623 | GOOGLE-01-00004640 | 403, 402 | | | | |
| 0117 | 9/14/2007 | Go/Android FAQS | GOOGLE-01-00004804 | GOOGLE-01-00004806 | 402 | | | | |
| 0118 | | Document re three types of Android powered devices that carriers/OEMs can choose to launch | GOOGLE-01-00004847 | GOOGLE-01-00004848 | 402 | | | | |
| 0119 | | Document re High Level Goal | GOOGLE-01-00004857 | GOOGLE-01-00004860 | 402 | | | | |
| 0120 | | EXHIBIT REMOVED | | | | | | | |
| 0121 | | Android Platform Overview | GOOGLE-01-00004974 | GOOGLE-01-00004978 | 602, 403 | | | | |
| 0122 | 5/19/2010 | Email from Anthony House to Andy Rubin et al. re Android: I/O cheat sheet | GOOGLE-01-00005444 | GOOGLE-01-00005446 | 403, 402 | | | | |
| 0123 | 5/11/2010 | Email from Jonathan Matus to amargp@google.com re Froyo highlights -- need your help to finalize, including presentation on Highlights from Android OS Version 2.2 (Codenamed Froyo) | GOOGLE-01-00012714 | GOOGLE-01-00012733 | 402 | | | | |
| 0124 | | Goals of this Launch | GOOGLE-01-00016760 | GOOGLE-01-00016762 | 402 | | | | |
| 0125 | 10/26/2005 | Email from Tim Lindholm to Andy Rubin re Anything useful in yesterday's Sun meeting? -eom. | GOOGLE-01-00017143 | GOOGLE-01-00017144 | 403, 402 | | | | |
| 0126 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0127 | 11/2/2005 | Email from Tracey Cole to Andy Rubin re [Time-sensitive: Re: Google/Sun Next steps] | GOOGLE-01-00017203 | GOOGLE-01-00017205 | 403, 402 | | | | |
| 0128 | 1/19/2006 | Email from Vineet Gupta to Andy Rubin re Confidential Sun Google Proposal including presentation on Google/Sun "Open Source Java Linux Mobile Platform" | GOOGLE-01-00017221 | GOOGLE-01-00017227 | 403, 402 | | | | |
| 0129 | 8/5/2005 | Email string from Leo Cizek to Andy Rubin re Sun/Google Meeting re Java (JTWI) licensing | GOOGLE-01-00017250 | GOOGLE-01-00017251 | 403, 402 | | | | |
| 0130 | 11/5/2005 | Email from Deep Nishar to Nikesh Arora et al. re mobile strategy 2006, including presentation on Mobile Strategy 2006 | GOOGLE-01-00017298 | GOOGLE-01-00017365 | 402 | | | | |
| 0131 | 11/9/2005 | Email from Tim Lindholm to Andy Rubin re Another thought on Sun motivation | GOOGLE-01-00017374 | GOOGLE-01-00017374 | 403, 402 | | | | |
| 0132 | 1/30/2006 | Email from Vineet Gupta to Esmeralda Garcia re Technical Meeting Setup | GOOGLE-01-00018035 | GOOGLE-01-00018036 | 403, 402 | | | | |
| 0133 | 11/21/2005 | Email from Leo Cizek to Andy Rubin et al. re Urgent: Sun-Google meeting re CLDC HotSpot | GOOGLE-01-00018137 | GOOGLE-01-00018137 | 403, 402 | | | | |
| 0134 | 1/31/2006 | Email from Vineet Gupta to Andy Rubin re Urgent stats needed | GOOGLE-01-00018140 | GOOGLE-01-00018148 | 106, 403, 402 | | | | |
| 0135 | 3/21/2006 | Email from Kathleen Knopoff to Andy Rubin et al. re editable preso, including presentation on Goals - Project Confidential: Sun & Google, Need to Know | GOOGLE-01-00018205 | GOOGLE-01-00018216 | 403, 402 | | | | |
| 0136 | 3/22/2006 | Email from Ann McLaughlin to Ann McLaughlin, et al. re Checkin Notes 3/21 | GOOGLE-01-00018238 | GOOGLE-01-00018239 | 602, 403, 402 | | | | |
| 0137 | 3/22/2006 | Email from Ann Mclaughlin re What's In /Out AIS.. | GOOGLE-01-00018240 | GOOGLE-01-00018242 | 602, 403, 402.. | | | | |
| 0138 | 8/30/2005 | Email from Brian Swetland to android-eng@google.com and Andy Rubin re running on handsets | GOOGLE-01-00018431 | GOOGLE-01-00018434 | 403, 402 | | | | |
| 0139 | 2/6/2006 | Email from Vineet Gupta to Andy Rubin re Sun Confidential: Proposal Next Rev.., including presentation on Googe/Sun "Open Source Java Linux Mobile Platform" | GOOGLE-01-00018538 | GOOGLE-01-00018546 | 403, 402 | | | | |
| 0140 | 2/10/2006 | Email from Bill Coughran to Tim Lindholm and Andy Rubin re Travel for Android requested, Sun license | GOOGLE-01-00018836 | GOOGLE-01-00018836 | 403, 402 | | | | |
| 0141 | 4/10/2006 | Email from Andy Rubin to android-team@google.com re [android-team] PRD, including Android Product Requirements Document | GOOGLE-01-00019536 | GOOGLE-01-00019561 | 403, 402 | | | | |
| 0142 | 5/13/2006 | Email from Alan Eustace to Andy Rubin re [Fwd: Re: Hi Jonathan!] -- meeting with Rich Green | GOOGLE-01-00020132 | GOOGLE-01-00020133 | 403, 402 | | | | |
| 0143 | 10/18/2005 | Email from Larry Page to Andy Rubin re Sun meeting | GOOGLE-01-00020160 | GOOGLE-01-00020160 | 403, 402, duplicate | | | | |
| 0144 | 8/21/2006 | Email from Brian Swetland to android-eng@google.com re correct copyright headers | GOOGLE-01-00020208 | GOOGLE-01-00020208 | 402 | | | | |
| 0145 | 4/13/2006 | Email from Dan Bornstein to Andy Rubin and Steve Horowitz re What are we doing? | GOOGLE-01-00020295 | GOOGLE-01-00020296 | 602, 403, 402 | | | | |
| 0146 | 7/6/2006 | Email from Hiroshi Lockheimer to Andy Rubin et al. re updated frd for asia trip, including Android Project Software Functional Requirements Document Version 0.9 July 6, 2006 | GOOGLE-01-00020845 | GOOGLE-01-00020889 | 403, 402, 106, 1002 | | | | |
| 0147 | 7/24/2006 | Email from Urs Hoelzle to Andy Rubin re Skelmir | GOOGLE-01-00023889 | GOOGLE-01-00023890 | 403, 402 | | | | |
| 0148 | 1/10/2007 | Email from Andy Rubin to arubin@google.com re xce | GOOGLE-01-00024497 | GOOGLE-01-00024497 | 403, 402 | | | | |
| 0149 | 5/31/2006 | Email from Brian Swetland to Andy Rubin and Dan Bornstein re interesting | GOOGLE-01-00024587 | GOOGLE-01-00024587 | 403, 402 | | | | |
| 0150 | 9/19/2006 | Email from Hiroshi Lockheimer to Andy Rubin re FRD, including Android Project Software Functional Requirements Document Version 0.96 - August 23,2006 | GOOGLE-01-00024616 | GOOGLE-01-00024666 | 403, 402 | | | | |
| 0151 | 1/17/2007 | Email from Steve Horowitz to Andy Rubin re GPS Notes, including Android GPS | GOOGLE-01-00025329 | GOOGLE-01-00025334 | 403, 402 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0152 | 1/18/2007 | Email from Sang Kim to Steve Horowitz and Andy Rubin re XCE's Details of Google Development Items | GOOGLE-01-00025357 | GOOGLE-01-00025359 | 403, 402, multiple documents | | | | |
| 0153 | | EXHIBIT REMOVED | | | | | | | |
| 0154 | 11/12/2006 | Email from Jason Harinstein to Andy Rubin re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 | 403, 402 | | | | |
| 0155 | 11/12/2006 | Email from Greg Stein to Andy Rubin re [Opensource-team] Fwd: Java News from Sun | GOOGLE-01-00025468 | GOOGLE-01-00025472 | 403, 402 | | | | |
| 0156 | 11/13/2006 | Email from Cedric Beust to David Turner re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025477 | GOOGLE-01-00025479 | 403, 402 | | | | |
| 0157 | 6/12/2006 | Email from Dan Bornstein to Android Engineering re String split | GOOGLE-01-00025523 | GOOGLE-01-00025523 | 403, 402 | | | | |
| 0158 | 9/28/2006 | Email from Andyt@google.com to tangjianfeng@chinamobile.com re Materials on Google Open handset OS, including Android Open Handset Platform | GOOGLE-01-00025575 | GOOGLE-01-00025587 | 403, 402 | | | | |
| 0159 | 5/1/2006 | Email from Eric Schmidt to Jonathan Schwartz et al. re Hi Jonathan! | GOOGLE-01-00025699 | GOOGLE-01-00025699 | 403, 402, duplicate | | | | |
| 0160 | | EXHIBIT REMOVED | | | | | | | |
| 0161 | 6/21/2006 | Email from Jason Harington to Andy Rubin re Project Guava Update | GOOGLE-01-00025991 | GOOGLE-01-00025993 | 403, 402 | | | | |
| 0162 | 10/9/2006 | Email from Lars Bak to Steve Horowitz re Guava | GOOGLE-01-00026169 | GOOGLE-01-00026169 | 602, 403, 402 | | | | |
| 0163 | 6/6/2007 | Email from Jason Parks to Steve Horowitz re MIDP VM on Android | GOOGLE-01-00026813 | GOOGLE-01-00026814 | 403, 402 | | | | |
| 0164 | 4/18/2007 | Email from Shannon Maher to Mark Crady et al. re [MIKE HAHM] From XCE in Korea | GOOGLE-01-00027007 | GOOGLE-01-00027008 | 403, 402 | | | | |
| 0165 | 11/18/2007 | Email from Richard Miner to Anthony House et al. re Fwd: Future of Mobile | GOOGLE-01-00027175 | GOOGLE-01-00027176 | 403, 402 | | | | |
| 0166 | 5/11/2007 | Email from Mark Friedman to Dave Bort and Mike Fleming re Unclear Java behavior [was Re: [Android-eng] Creating and runningunit tests within IntelliJ] | GOOGLE-01-00027518 | GOOGLE-01-00027520 | 403, 402 | | | | |
| 0167 | 5/15/2007 | Email from Andy McFadden to Cedric Beust re [Android-eng] Performance | GOOGLE-01-00027784 | GOOGLE-01-00027784 | 402 | | | | |
| 0168 | 8/11/2007 | Email from Dan Bornstein to Bob Lee re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) | GOOGLE-01-00028497 | GOOGLE-01-00028497 | 403, 402 | | | | |
| 0169 | 8/12/2007 | Email from Bob Lee to Andy Rubin re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) | GOOGLE-01-00028498 | GOOGLE-01-00028499 | 403, 402 | | | | |
| 0170 | 5/24/2007 | Email from Eric Schmidt to Shannon Maher re Mobile Platform Strategy/Google as a service | GOOGLE-01-00028522 | GOOGLE-01-00028523 | 403, 402 | | | | |
| 0171 | 12/10/2007 | Email from Peisun Wu to Dan Bornstein re TCK | GOOGLE-01-00028921 | GOOGLE-01-00028921 | 403, 402 | | | | |
| 0172 | 5/7/2009 | Email from Andy Rubin to Dan Bornstein re HTML5 + aligning java @ google | GOOGLE-01-00029329 | GOOGLE-01-00029330 | 403, 402 | | | | |
| 0173 | 8/17/2007 | Email from Alan Eustace to Andy Rubin re Thoughts on our software stack | GOOGLE-01-00029331 | GOOGLE-01-00029332 | 402 | | | | |
| 0174 | 9/19/2007 | Email from Brian Swetland to hiroshi@google.com et al. re [Issue 802634] need to make sure we meet all license requirements | GOOGLE-01-00029565 | GOOGLE-01-00029568 | 403, 402 | | | | |
| 0175 | 5/20/2009 | Email from Hiroshi Lockheimer to Daniel Bruengger re Proposal for Google | GOOGLE-01-00029843 | GOOGLE-01-00029845 | 403, 402 | | | | |
| 0176 | 12/18/2007 | Email from Atsuko Doi to Andy Rubin re Andy's Interview at Tokyo | GOOGLE-01-00029874 | GOOGLE-01-00029879 | 402, duplicate | | | | |
| 0177 | 5/21/2009 | Email from Erin Fors to Andy Rubin Fwd: [I/O 2009 PR Team] CNET Q&A | GOOGLE-01-00030050 | GOOGLE-01-00030054 | 402 | | | | |
| 0178 | | EXHIBIT REMOVED | | | | | | | |
| 0179 | 12/26/2007 | Email from Erin Fors to Atsuko Doi re Andy's Interview at Tokyo | GOOGLE-01-00030202 | GOOGLE-01-00030209 | 402 | | | | |
| 0180 | 11/14/2007 | Email from Erin Fors to Michael Kirkland, Barry Schnitt and Andy Rubin re New question on Android Java | GOOGLE-01-00030941 | GOOGLE-01-00030944 | 403, 402 | | | | |
| 0181 | 7/26/2009 | Email from Andy Rubin to Alan Eustace re Communication to Intel | GOOGLE-01-00031645 | GOOGLE-01-00031646 | 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0182 | 5/13/2008 | Email from Andy McFadden to android-p4@google.com re [main] Change 70451: Reduce use of the J-word in the VM core. Part of #1168987 | GOOGLE-01-00038878 | GOOGLE-01-00038879 | 403, 402 | | | | |
| 0183 | 10/26/2008 | Email from Eric Schmidt to Andy Rubin re Do you have time for a call? | GOOGLE-01-00044022 | GOOGLE-01-00044023 | 403, 402 | | | | |
| 0184 | 12/16/2008 | Email from Joshua Bloch to Andy Rubin re Meeting? | GOOGLE-01-00045455 | GOOGLE-01-00045456 | 403, 402 | | | | |
| 0185 | 1/9/2009 | Email from Patrick Brady to Andy Rubin re Fwd: Business Review Tomorrow - Android, including presentation on PSO Android Business Review by Brady | GOOGLE-01-00046006 | GOOGLE-01-00046046 | 403, 402 | | | | |
| 0186 | 2/5/2009 | Email from jjb to android-p4@google.com re [cupcake] Change 130043: Replace the harmony Arrays.sort implementation with TimSort | GOOGLE-01-00046604 | GOOGLE-01-00046604 | 403, 402 | | | | |
| 0187 | 3/25/2009 | Email from Eric Chu to Andy Rubin re Slides for Sergey on Checkout gaps and risks | GOOGLE-01-00046648 | GOOGLE-01-00046667 | 402, multiple documents | | | | |
| 0188 | 2008 | Focus Area Narrative: Special Projects Android | GOOGLE-01-00048156 | GOOGLE-01-00048163 | 402 | | | | |
| 0189 | | Nexus S Comm Doc and FAQ's | GOOGLE-01-00050330 | GOOGLE-01-00050341 | 402 | | | | |
| 0190 | 10/11/2010 | Email from Kristen Gil to Andy Rubin re Fwd: BOD question, including presentation on Android Answers to Strategy Questions for BOD by Rubin | GOOGLE-01-00053526 | GOOGLE-01-00053533 | 602, 402 | | | | |
| 0191 | 10/19/2010 | Email from Andy Rubin to Bill Coughran re Android in China (Android fragmentation) | GOOGLE-01-00051630 | GOOGLE-01-00051631 | 403, 402 | | | | |
| 0192 | 11/1/2010 | Email from Jennifer Byrne (Verizon) to John Lagerling (Google) re Google Search on Android | GOOGLE-01-00051706 | GOOGLE-01-00051707 | 402 | | | | |
| 0193 | 11/22/2010 | Email from Andy Rubin to Tim Bray re Guido Van Rossum on py4android | GOOGLE-01-00053346 | GOOGLE-01-00053346 | 402 | | | | |
| 0194 | | EXHIBIT REMOVED | | | | | | | |
| 0195 | 10/25/2005 | Email from Matt Waddell to Dipchand Nishar re Mobile Strategy 2006 - Mtg Notes, 10.24.05, including presentation on Mobile Strategy 2006 | GOOGLE-01-00056184 | GOOGLE-01-00056202 | 602, 402 | | | | |
| 0196 | 4/19/2006 | Email from Vineet Gupta to Andy Rubin re CONFIDENTIAL: Sun Google Collaboration, including draft Collaboration Development and License Agreement | GOOGLE-01-00056539 | GOOGLE-01-00056557 | 106 | | | | |
| 0197 | 5/15/2007 | Email from Brian Swetland to David Turner re Performance | GOOGLE-01-00056852 | GOOGLE-01-00056853 | 403, 402 | | | | |
| 0198 | 5/15/2007 | Email from Mathias Agopian to Brian Swetland re Performance | GOOGLE-01-00056858 | GOOGLE-01-00056861 | 403, 402 | | | | |
| 0199 | 8/13/2009 | Email from eng-execs@google.com to publication-approval@google.com re request approval: workshop keynote slides, including presentation on Mobile Devices, Applications and Advertising | GOOGLE-01-00057655 | GOOGLE-01-00057710 | 402 | | | | |
| 0200 | 8/9/2005 | Email from Brian Swetland to Patrik Reali re Java VM for Android | GOOGLE-01-00062067 | GOOGLE-01-00062068 | 403, 402 | | | | |
| 0201 | 3/16/2006 | Email from Vineet Gupta to Andy Rubin re CONFIDENTIAL: Sun Google Collaboration, including draft Collaboration Development and License Agreement | GOOGLE-01-00062071 | GOOGLE-01-00062088 | 106, 402 | | | | |
| 0202 | 5/28/2008 | Email from Maria Shim to Andy Rubin re Questions from Arete Research | GOOGLE-01-00063099 | GOOGLE-01-00063101 | 402 | | | | |
| 0203 | 9/29/2008 | Email from Andy Rubin to jtebbitt@google.com re Fwd: Sun slides for OC deal review o 9/29/08, including presentation on Deal Review Sun Microsystems Toolbar Distribution Renewal | GOOGLE-01-00063285 | GOOGLE-01-00063309 | 106, 402 | | | | |
| 0204 | 8/3/2005 | Email from Tim Lindholm to Andy Rubin re Fwd: Java (JTWI) licensing issues | GOOGLE-01-00065576 | GOOGLE-01-00065576 | 403, 402 | | | | |
| 0205 | 2/8/2006 | Email from Scott McNealy to Eric Schmidt re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | GOOGLE-01-00065655 | 403, 402 | | | | |
| 0206 | 4/10/2006 | Email from Vineet Gupta to Andy Rubin re CONFIDENTIAL: Current Proposal on Table.. | GOOGLE-01-00065669 | GOOGLE-01-00065669 | 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0207 | 5/11/2007 | Email from Eric Schmidt to Andy Rubin re java phone | GOOGLE-01-00066909 | GOOGLE-01-00066909 | 403, 402 | | | | |
| 0208 | 10/29/2007 | Email from Vineet Gupta to Andy Rubin re IMPT: Ref JavaME | GOOGLE-01-00067206 | GOOGLE-01-00067206 | 403, 402 | | | | |
| 0209 | 4/4/2006 | Email from Andy McFadden to Dianne Hackborn re [Android-eng] Proposal: A Variant Type (programming languages) | GOOGLE-01-00075935 | GOOGLE-01-00075936 | 403, 402 | | | | |
| 0210 | 4/13/2010 | Email from Vic Gundotra to Jonathan Rosenberg re  FW: worth reading on apple apps strategy and adobe etc. | GOOGLE-01-00080869 | GOOGLE-01-00080869 | 402 | | | | |
| 0211 | 2/25/2010 | Email from Andy Rubin to Eric Schmidt re jil initiative/android store - softbank | GOOGLE-01-00081161 | GOOGLE-01-00081161 | 402 | | | | |
| 0212 | 1/30/2006 | Email from Tim Lindholm to Andy Rubin re Sun meeting | GOOGLE-01-00081660 | GOOGLE-01-00081660 | 403, 402 | | | | |
| 0213 | 4/5/2006 | Email from Tim Lindholm to Andy Rubin re Comments on collab/ license agreement | GOOGLE-01-00081703 | GOOGLE-01-00081704 | 403, 402 | | | | |
| 0214 | 5/14/2006 | Email from Eric Schmidt to Andy Rubin re sun deal | GOOGLE-01-00081724 | GOOGLE-01-00081724 | 403, 402 | | | | |
| 0215 | 6/1/2006 | Email from Chris Desalvo to Andy Rubin re Java class libraries | GOOGLE-01-00081881 | GOOGLE-01-00081881 | 403, 402 | | | | |
| 0216 | 1/15/2007 | Email from Eric Schmidt to Andy Rubin et al. re Android GPS | GOOGLE-01-00081893 | GOOGLE-01-00081893 | 403, 402 | | | | |
| 0217 | 11/21/2007 | Email from Dave Burke to Andy Rubin re Future of Mobile conference | GOOGLE-01-00082216 | GOOGLE-01-00082216 | 403, 402 | | | | |
| 0218 | 8/9/2007 | Email from Brian Swetland to Andy Rubin re we are building an embedded system (commentary) | GOOGLE-01-00082292 | GOOGLE-01-00082295 | 403, 402 | | | | |
| 0219 | 8/3/2009 | Email from Andy Rubin to Alan Eustace re Hiroshi project responsibilities | GOOGLE-01-00082999 | GOOGLE-01-00082999 | 403, 402 | | | | |
| 0220 | | EXHIBIT REMOVED | | | | | | | |
| 0221 | 8/18/2010 | Email from Andy Rubin to Louis Perrochon re On the good stuff (Android and iPhones) | GOOGLE-01-00084024 | GOOGLE-01-00084024 | 402 | | | | |
| 0222 | 7/25/2005 | Email from Tim Lindholm to Andy Rubin re Tuesday GPS | GOOGLE-01-00094556 | GOOGLE-01-00094556 | 403, 402 | | | | |
| 0223 | 7/17/2007 | Email from Larry Page to Andy Rubin re [android-team] GPS | GOOGLE-01-00098811 | GOOGLE-01-00098812 | 403, 402 | | | | |
| 0224 | 10/8/2010 | Email from Kristen Gil to Salar Kamangar et al. re FW: Upcoming Board Meeting | GOOGLE-01-00131963 | GOOGLE-01-00131965 | 402 | | | | |
| 0225 | 5/28/2008 | Google Android Dalvik VM Internals presentation - Dan Bornstein | GOOGLE-02-00000178 | GOOGLE-02-00000254 | | | | | |
| 0226 | 10/10/2007 | Email from Joe Onorato to Dan Bornstein re Javadoc coverage stats for framework API | GOOGLE-02-00010504 | GOOGLE-02-00010510 | 403, 402 | | | | |
| 0227 | 2/9/2009 | Email from Joshua Bloch to buganizer-system+24949+1491007@google.com re [Issue 1491007] Replace Arrays.sort() | GOOGLE-02-00013617 | GOOGLE-02-00013619 | 403, 402 | | | | |
| 0228 | | EXHIBIT REMOVED | | | | | | | |
| 0229 | 10/17/2007 | Email from mondrian@google.com to Adam Haberlach et al. re a code review of unknown size (34703-p9) p4 sync//device/...@34685 p4 integrate | GOOGLE-02-00018744 | GOOGLE-02-00018744 | 403, 402 | | | | |
| 0230 | 8/11/2007 | Email from Andy Rubin to Bob Lee re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) | GOOGLE-02-00020474 | GOOGLE-02-00020475 | 403, 402 | | | | |
| 0231 | 1/30/2008 | Email from Dan Bornstein to Bob Lee re Garbage | GOOGLE-02-00021461 | GOOGLE-02-00021461 | 402 | | | | |
| 0232 | 11/20/2007 | Chat log between Joe Onorato and Dan Bornstein | GOOGLE-02-00029209 | GOOGLE-02-00029211 | 403, 402 | | | | |
| 0233 | 8/5/2009 | Email from Dan Bornstein to Jesse Wilson re How aggressive do we scrub the J word? | GOOGLE-02-00039715 | GOOGLE-02-00039715 | 403, 402 | | | | |
| 0234 | 4/6/2009 | Email from mondrian@google.com to Bob Lee re a small code review: 143557-p9 Expose the flush functionality in deflater | GOOGLE-02-00046845 | GOOGLE-02-00046845 | 403, 402 | | | | |
| 0235 | 3/25/2008 | Email from hr-help@google.com to Dan Bornstein re Perf Confirmation | GOOGLE-02-00063505 | GOOGLE-02-00063508 | 402 | | | | |
| 0236 | 11/22/2005 | Email from Tracey Cole to Nedim Fresko re [Fwd: Urgent: Sun-Google meeting re CLDC HotSpot] | GOOGLE-02-00064288 | GOOGLE-02-0064289 | 403, 402 | | | | |
| 0237 | 1/21/2008 | Email from Joerg Pleumann to Dan Bornstein re Android article | GOOGLE-02-00070404 | GOOGLE-02-00070404 | 403, 402 | | | | |
| 0238 | 1/22/2008 | Email from Eric Chu to Joerg Pleumann re Android article | GOOGLE-02-00071778 | GOOGLE-02-00071779 | 403, 402 | | | | |
| 0239 | 5/18/2007 | Email from Daniel Diaz to Dan Bornstein re JavaDoc | GOOGLE-02-00077131 | GOOGLE-02-00077133 | 403, 402 | | | | |
| 0240 | 1/8/2007 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00080469 | GOOGLE-02-00080469 | 403, 402 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0241 | 1/11/2007 | Chat log between Andy Rubin and Dan Bornstein | GOOGLE-02-00081447 | GOOGLE-02-00081447 | 403, 402 | | | | |
| 0242 | 9/15/2008 | Email from Dan Bornstein to Michael Jennings re Possible project for the London office | GOOGLE-02-00081462 | GOOGLE-02-00081462 | 403, 402 | | | | |
| 0243 | 5/29/2007 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00083063 | GOOGLE-02-00083063 | 403, 402 | | | | |
| 0244 | 9/16/2008 | Email from java-council@google.com re JCP Issue | GOOGLE-02-00083214 | GOOGLE-02-00083216 | 403, 402, duplicate | | | | |
| 0245 | 5/23/2008 | Email from Dan Morrill to Justin Mattson re [android-advocates] Re: [android-advocates-team] CNET, "Google carves an Android path through open-source world" | GOOGLE-02-00089525 | GOOGLE-02-00089531 | 403, 402, 1002, 602, 802, multiple documents | | | | |
| 0246 | 6/6/2007 | Email from Andy Rubin to Steve Horowitz re MIDP VM on Android | GOOGLE-02-00089698 | GOOGLE-02-00089699 | 602, 403, 402 | | | | |
| 0247 | 6/7/2007 | Email from Dan Bornstein to Mike Fleming re Fwd: Jx internals one page summary (was re: Enthusiasm...) | GOOGLE-02-00090421 | GOOGLE-02-00090422 | 402 | | | | |
| 0248 | 9/24/2008 | Email from Joerg Pleumann to Dan Bornstein re Android talk tomorrow | GOOGLE-02-00096293 | GOOGLE-02-00096317 | 402 | | | | |
| 0249 | | EXHIBIT REMOVED | | | | | | | |
| 0250 | 6/25/2007 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104156 | GOOGLE-02-00104156 | 403, 402 | | | | |
| 0251 | 6/25/2007 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104269 | GOOGLE-02-00104270 | 602, 403, 402 | | | | |
| 0252 | 6/25/2007 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage | GOOGLE-02-00104436 | GOOGLE-02-00104436 | 602, 403, 402 | | | | |
| 0253 | 3/31/2006 | Email from Steve Horowitz to Dan Bornstein re Follow-on Technical Meeting | GOOGLE-02-00107530 | GOOGLE-02-00107531 | 403, 402 | | | | |
| 0254 | 4/6/2006 | Email from Andy Rubin to Dan Bornstein re Dalvik byte codes | GOOGLE-02-00109284 | GOOGLE-02-00109284 | 602, 402 | | | | |
| 0255 | 1/14/2010 | Email from Dan Bornstein to Joshua Bloch re security holes in org/apache/harmony/misc/accessors/* | GOOGLE-02-00133752 | GOOGLE-02-00133752 | 602, 106, 403 | | | | |
| 0256 | 6/21/2006 | Email from Dan Bornstein to Hiroshi Lockheimer re java | GOOGLE-02-00138299 | GOOGLE-02-00138300 | 602, 106, 403 | | | | |
| 0257 | 4/6/2010 | Email from android-discuss@googlegroups.com to Android Discuss re Dalvik VM:  Memory Section of Zygote | GOOGLE-02-00148596 | GOOGLE-02-00148596 | 602, 106, 802 | | | | |
| 0258 | 5/2/2007 | Email from And McFadden to Jason Parks and android-dalvik@google.com re [dalvik] Optimized stuff | GOOGLE-02-00156349 | GOOGLE-02-00156349 | 602 | | | | |
| 0259 | | EXHIBIT REMOVED | | | | | | | |
| 0260 | 4/16/2007 | Email from Mike Fleming to android-dalvik@google.com re [dalvik] Zygote mode status | GOOGLE-02-00164006 | GOOGLE-02-00164008 | 602 | | | | |
| 0261 | 1/31/2007 | Email from Andy McFadden to Mathias Agopian re All your malloc(0) are belong to us! | GOOGLE-02-00164250 | GOOGLE-02-00164251 | 602 | | | | |
| 0262 | 4/16/2008 | Email from bccheng to android-bugs@google.com et al. re [Issue 1069696] vm should implement fill-array-data | GOOGLE-02-00168406 | GOOGLE-02-00168407 | 602 | | | | |
| 0263 | 5/23/2008 | Email from David Turner to Ben Cheng re [dalvik] VM performance comparisons | GOOGLE-02-00171066 | GOOGLE-02-00171068 | 602, 802 | | | | |
| 0264 | 10/2/2009 | Email from Dan Bornstein to Jesse Wilson re [dalvik] FYI: Somebody's Google code project: Dalvik-java-libcore-extended | GOOGLE-02-00175306 | GOOGLE-02-00175306 | 602, 403, 402 | | | | |
| 0265 | 8/4/2008 | Email from Brian Swetland to Andy McFadden re OTA bricked a phone in the field, may have to do with dalvikcache permissions | GOOGLE-02-00175898 | GOOGLE-02-00175900 | 602, 802, 403 | | | | |
| 0266 | 12/18/2009 | Email from android-dalvik@google.com to private@harmony.apache.org re [dalvik] Totally excellent contributions from Joshua Bloch including Apache Harmony Project Authorized Contributor Questionnaire v1.1 | GOOGLE-02-00184701 | GOOGLE-02-00184711 | 106, 403 | | | | |
| 0267 | 10/14/2008 | Email from Andy McFadden to Vijay Menon re some numbers | GOOGLE-02-00188844 | GOOGLE-02-00188847 | 602 | | | | |
| 0268 | 7/28/2010 | Email from Dan Grove to Ying Wang et al. re [java-platform-team] OpenJDK6 for Android | GOOGLE-02-00197604 | GOOGLE-02-00197604 | 602 | | | | |
| 0269 | 11/11/2010 | Email from Dan Morrill to Jerry J Wang re search for naughty words | GOOGLE-02-00219047 | GOOGLE-02-00219050 | 602, 403, 402 | | | | |
| 0270 | 6/17/2010 | Email from Dan Bornstein to titzer@google.com re Dalvik IP issues | GOOGLE-02-00236406 | GOOGLE-02-00236406 | 602, 106, 403 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0271 | 11/5/2007 | Email from jasonchen to jasonchen@google.com et al. re [Android-bugs] [Issue 907928] Need to remove all references to Java. Only exception is Java programming language | GOOGLE-02-00254263 | GOOGLE-02-00254264 | 602, 403 | | | | |
| 0272 | 12/11/2006 | Email from hr-help@google.com to Dan Bornstein re Googlee Perf Confirmation | GOOGLE-02-00261903 | GOOGLE-02-00261904 | 403 | | | | |
| 0273 | 11/14/2007 | Email from Andy Rubin to Dan Bornstein re ASF joining OHA? | GOOGLE-02-00298303 | GOOGLE-02-00298303 | 602, 106, 403 | | | | |
| 0274 | 4/5/2006 | Email from Steve Horowitz to android-eng@google.com re wasting time arguing about whether to do stuff (was Re: Proposal: A Variant Type) (Android designs) | GOOGLE-02-00411591 | GOOGLE-02-00411594 | 602, 802 | | | | |
| 0275 | 11/3/2009 | Email from Michael Leone to Dan Bornstein re JIT support in Android | GOOGLE-02-00449471 | GOOGLE-02-00449471 | 602, 106 | | | | |
| 0276 | 4/26/2006 | Email from Steve Horowitz to Hiroshi Lockheimer Fwd: PRD including draft of Android Product Requirements | GOOGLE-03-00000009 | GOOGLE-03-00000033 | | | | | |
| 0277 | 4/2/2010 | Email from Hiroshi Lockheimer to Andy Rubin re Concerns with GMS agreement with LG | GOOGLE-03-00003271 | GOOGLE-03-00003272 | 602, 802, 402 | | | | |
| 0278 | 4/6/2007 | Android Project Software Functional Requirements Document for Release 1.0 Version 0.99 - April 6, 2007 | GOOGLE-03-00007171 | GOOGLE-03-00007240 | | | | | |
| 0279 | 3/12/2008 | Email from Hiroshi Lockheimer to Steve Chen et al. re Java issue from Sun | GOOGLE-03-00048571 | GOOGLE-03-00048571 | 602, 403 | | | | |
| 0280 | 9/10/2007 | Email from Hiroshi Lockheimer to Patrick Brady re android ppt, including presentation Overview An Introduction to Android August 2007 | GOOGLE-03-00069155 | GOOGLE-03-00069231 | | | | | |
| 0281 | 1/7/2009 | Email from Bob Lee to Hioshi Lockheimer re Nosers in 2009 | GOOGLE-03-00075095 | GOOGLE-03-00075095 | 602, 802, 402 | | | | |
| 0282 | 2/26/2009 | Email from Hiroshi Lockheimer to Dan Bornstein re noser | GOOGLE-03-00080560 | GOOGLE-03-00080560 | 602, 402 | | | | |
| 0283 | 12/19/2009 | Email from android-dalvik@google.com to Digest Recipients re [dalvik] Digest for android-dalvik@google.com - 1 Message in 1 Topic | GOOGLE-03-00108250 | GOOGLE-03-00108251 | 403 | | | | |
| 0284 | | Android Developer's Blog 1/10/10-4/12/11 | GOOGLE-03169165 | GOOGLE-03169360 | 602, 106, 402 | | | | |
| 0285 | 2009 | Google Presentation: Android OC Quarterly Review Q3/Q4 2009 | GOOGLE-00303867 | GOOGLE-00303884 | 1002 | | | | |
| 0286 | 1/1/2011 | Mobile Application Distribution Agreement (Android) between Google Inc. and HTC Corporation | GOOGLE-03371632 | GOOGLE-03371644 | | | | | |
| 0287 | 2005-2011 | Andy McFadden: Objectives and Key Results Project Android | GOOGLE-03374578 | GOOGLE-03374593 | 602, 402, 403 | | | | |
| 0288 | Feb-09 | User Experience Report: Android Sapphire CupCake Diary Study | GOOGLE-03403114 | GOOGLE-03403138 | 602, 802, 402 | | | | |
| 0289 | | Google Android Dogfooding Survey Results | GOOGLE-03403710 | GOOGLE-03403720 | 602, 802, 402 | | | | |
| 0290 | 2005-2010 | Andy McFadden: Objectives and Key Results, Project Android | GOOGLE-04-00008170 | GOOGLE-04-00008179 | | | | | |
| 0291 | | Self-assessment from September 1, 2007 through September 1, 2008 | GOOGLE-04-00010086 | GOOGLE-04-00010087 | 106, 402 | | | | |
| 0292 | | Self-assessment from January 1, 2007 through August 31, 2007 | GOOGLE-04-00010088 | GOOGLE-04-00010088 | 106, 402 | | | | |
| 0293 | | EXHIBIT REMOVED | | | | | | | |
| 0294 | 5/5/2008 | McFadden PDB snippets from July 18, 2005 to May 5, 2008 | GOOGLE-04-00010201 | GOOGLE-04-00010229 | 106, 403, 402 | | | | |
| 0295 | 1/26/2009 | Email from Andy McFadden to Barry Hayes re Barry, meet Fadden and Dbort | GOOGLE-04-00039541 | GOOGLE-04-00039541 | 602, 106 | | | | |
| 0296 | 11/13/2006 | Email from David Turner to Brian Swetland et al. re Java News from Sun | GOOGLE-04-00042517 | GOOGLE-04-00042518 | 602, 106, 402 | | | | |
| 0297 | 11/13/2006 | Email from Cédric Beust to David Turner re Fwd: Java News from Sun | GOOGLE-04-00042519 | GOOGLE-04-00042521 | 602, 106, 402 | | | | |
| 0298 | 1/3/2006 | Email from Brian Swetland to Mathias Agopian re new java world | GOOGLE-04-00042610 | GOOGLE-04-00042612 | 403, 402 | | | | |
| 0299 | | EXHIBIT REMOVED | | | | | | | |
| 0300 | | EXHIBIT REMOVED | | | | | | | |
| 0301 | 10/9/2008 | Email from Andy McFadden to Android-performance@google.com re The Dalvik resolved-constant cache | GOOGLE-04-00050417 | GOOGLE-04-00050420 | 402 | | | | |
| 0302 | 12/11/2006 | Email from hr-help@google.com to Andrew McFadden re Googlee Perf Confirmation | GOOGLE-04-00050432 | GOOGLE-04-00050433 | 602, 403, 402 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0303 | 8/16/2006 | Email from Michael Fleming to Brian Swetland re manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 | 106, 403, 402 | | | | |
| 0304 | | EXHIBIT REMOVED | | | | | | | |
| 0305 | 11/23/2010 | Email from Andy McFadden to jessewilson@google.com et al. re dalvikvm vs. Java SE embedded | GOOGLE-04-00083077 | GOOGLE-04-00083077 | 602, 403, 402 | | | | |
| 0306 | 5/15/2007 | Email from David Turner to Cédric Beust re [Android-eng] Performance | GOOGLE-04-00099105 | GOOGLE-04-00099107 | 602, 106, 403, 402 | | | | |
| 0307 | 8/18/2010 | Email from Joesph Hwang to Bill Buzbee re [samsung-google] JIT compiler support for some chipsets in Android 2.2 | GOOGLE-05-00256263 | GOOGLE-05-00256266 | 701-703, 602, 402 | | | | |
| 0308 | 2008 | Android core libraries, including Dalvik VM-specific libraries, Java compatibility libraries, and third-party utility libraries | GOOGLE-06-00188075 | GOOGLE-06-00188077 | | | | | |
| 0309 | 7/24/2005 | Email from Tim Lindholm to Nelson Minar et al. re Should we contribute to Harmony? | GOOGLE-09-00003487 | GOOGLE-09-00003488 | 602, 403 | | | | |
| 0310 | 7/11/2008 | Email from Mario Queiroz to eumg@ et al. re Fwd: PM All Hands Notes and Docs (video coming soon!) including strategy memos | GOOGLE-10-00045447 | GOOGLE-10-00045557 | 602, 402 | | | | |
| 0311 | 1/4/2007 | Email from Andy Rubin to Lars Bak re Java Libs | GOOGLE-10-00046844 | GOOGLE-10-00046846 | 602, 403, 402 | | | | |
| 0312 | 5/25/2010 | Email from Dan Grove to Linus Upson re Oracle and Java | GOOGLE-10-00146245 | GOOGLE-10-00146245 | 602, 403 | | | | |
| 0313 | 5/27/2010 | Email from Dan Grove to Linus Upson re Oracle and Java | GOOGLE-10-00146257 | GOOGLE-10-00146258 | 602, 403 | | | | |
| 0314 | 8/5/2005 | Email from Robert Griesemer to Brian Swetland re Java VM for Android | GOOGLE-11-00000921 | GOOGLE-11-00000923 | 403, 402 | | | | |
| 0315 | 8/9/2005 | Email from Patrik Reali to Brian Swetland re Java VM for Android | GOOGLE-11-00000958 | GOOGLE-11-00000960 | 602, 802, 402 | | | | |
| 0316 | 8/9/2005 | Email from Patrik Reali to Brian Swetland re Java VM for Android | GOOGLE-11-00000963 | GOOGLE-11-00000964 | 602, 106, 403, 402 | | | | |
| 0317 | 7/15/2005 | Email from Andy Rubin to Tim Lindholm re Let's meet! | GOOGLE-12-00000108 | GOOGLE-12-00000110 | 403, 402 | | | | |
| 0318 | 7/15/2005 | Email from Tim Lindholm re Android notes | GOOGLE-12-00000115 | GOOGLE-12-00000115 | 403, 402 | | | | |
| 0319 | 7/18/2005 | Email from Tim Lindholm re weekly | GOOGLE-12-00000123 | GOOGLE-12-00000123 | 602, 802, 403, 402 | | | | |
| 0320 | | EXHIBIT REMOVED | | | | | | | |
| 0321 | 8/9/2005 | Email from Andy Rubin to Tim Lindholm re Project advisors | GOOGLE-12-00000656 | GOOGLE-12-00000656 | 403, 402 | | | | |
| 0322 | | EXHIBIT REMOVED | | | | | | | |
| 0323 | 6/26/2006 | Email from Tim Lindholm to Andy McFadden re Skelmir Conference Call Notes | GOOGLE-12-00010610 | GOOGLE-12-00010611 | 403 | | | | |
| 0324 | 12/1/2005 | Email from Tim Lindholm re Sun-Google/Android meeting | GOOGLE-12-00017128 | GOOGLE-12-00017129 | 403 | | | | |
| 0325 | 12/12/2005 | Email from Tim Lindholm to weekly@google.com re weekly | GOOGLE-12-00018231 | GOOGLE-12-00018231 | 602, 403, 402 | | | | |
| 0326 | 2/20/2009 | Email from Bob Lee to Tim Lindholm re Open Source Java | GOOGLE-12-00027267 | GOOGLE-12-00027269 | 602, 403, 402 | | | | |
| 0327 | 3/29/2006 | Email from Andy Rubin to Vineet Gupta re Revised agreement | GOOGLE-12-00044940 | GOOGLE-12-00044957 | 602, 106 | | | | |
| 0328 | 6/20/2007 | Email from Joshua Bloch to Tim Lindholm re Talking points | GOOGLE-12-00078603 | GOOGLE-12-00078603 | 602, 402 | | | | |
| 0329 | 8/1/2005 | Email from Vinay Bhargava to Dipchand Nishar et al. re Follow-up Sun/Java Open Source | GOOGLE-12-00078618 | GOOGLE-12-00078620 | 602, 403, 402 | | | | |
| 0330 | 11/13/2006 | Email from Tim Lindholm to Matt Frantz re Fwd: Java is free :-) | GOOGLE-12-00078864 | GOOGLE-12-00078865 | 602, 802, 403, 402 | | | | |
| 0331 | 4/20/2006 | Email from Andy Rubin to Tim Lindholm et al. re Sun Deal Review | GOOGLE-12-00080355 | GOOGLE-12-00080367 | 106 | | | | |
| 0332 | 11/27/2006 | Email from Prabha Krishna to Eric Schmidt re Java usage and trends (best Google internal contacts) | GOOGLE-13-00027147 | GOOGLE-13-00027149 | 1002, 602, 403, 402 | | | | |
| 0333 | 8/2/2007 | Email from Pablo Bellver to Brian Grant and cgd@google.com re java api usage | GOOGLE-13-00059588 | GOOGLE-13-00059611 | 1002, 602, 403, 402 | | | | |
| 0334 | 11/21/2008 | Email from Joshua Bloch re job musings | GOOGLE-13-00172314 | GOOGLE-13-00172314 | 602, 403, 402 | | | | |
| 0335 | | EXHIBIT REMOVED | | | | | | | |
| 0336 | 6/5/2008 | Email from Jeff Bailey to android-open@google.com re [android-open] Meeting notes | GOOGLE-14-00008681 | GOOGLE-14-00008685 | 602, 106, 402 | | | | |
| 0337 | 8/14/2007 | Email from Ed Cobb to Wayne Carr et al. re Sun OpenJDK derivative TCK license -> RE: Conference Call Update re: Discussions with Sun on Apache Sun Dispute | GOOGLE-14-00024408 | GOOGLE-14-00024409 | 602, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0338 | 5/23/2009 | Email from Patrick Curran to Bob Lee re Fwd: Dependency Injection JSR Proposal: modification to section 2.18 needed | GOOGLE-14-00034564 | GOOGLE-14-00034574 | 602, 802 | | | | |
| 0339 | 1/31/2006 | Email from Andy Rubin to Tim Lindholm et al. re FYI, including presentation on Open Handset Alliance | GOOGLE-14-00042243 | GOOGLE-14-00042254 | 106, 802, 403 | | | | |
| 0340 | | Draft of Android Compatibility Test Suite (CTS) Plan Document | GOOGLE-15-00000179 | GOOGLE-15-00000188 | 1002, 602 | | | | |
| 0341 | 11/6/2007 | Email from Ed Heyl to Steve Horowitz re ready for rc12? | GOOGLE-15-00042868 | GOOGLE-15-00042868 | 1002, 602, 403, 402 | | | | |
| 0342 | 8/31/2010 | Sony Presentation: Improving Android Bootup Time | GOOGLE-16-00110209 | GOOGLE-16-00110248 | 901, 1002, 701-703, 602, 402 | | | | |
| 0343 | 8/6/2010 | Email from Dan Morrill to Patrick Brady re Pre-installing LogMeIn on our android device (Android compatibility requirements) | GOOGLE-17-00016798 | GOOGLE-17-00016801 | 402 | | | | |
| 0344 | 8/18/2010 | Email from Dan Bornstein to Dan Morrill re Buzz from Dan Morrill | GOOGLE-17-00035818 | GOOGLE-17-00035818 | 602, 802, 403, 402 | | | | |
| 0345 | 2/18/2010 | Email from Dan Morrill to Carolyn Penner re Media Q about Android Market | GOOGLE-17-00043411 | GOOGLE-17-00043412 | 602 | | | | |
| 0346 | | EXHIBIT REMOVED | | | | | | | |
| 0347 | 9/28/2010 | Email from Patrick Brady to Daria Kissner re question for board/earnings materials | GOOGLE-17-00066964 | GOOGLE-17-00066964 | 402 | | | | |
| 0348 | 9/28/2010 | Email from Dan Morrill re terms to check for professionalism | GOOGLE-17-00067006 | GOOGLE-17-00067007 | 403, 402 | | | | |
| 0349 | | EXHIBIT REMOVED | | | | | | | |
| 0350 | 5/7/2008 | Chat log between Michael Jennings and Dan Morrill | GOOGLE-17-00098196 | GOOGLE-17-00098198 | 802, 402 | | | | |
| 0351 | 10/14/2008 | Email from android-speaking-requests@google.com to Ihar Mahaniok re [Androidpr] [android-speaking-requests] Speaking on a blogcamp about Android including Google Presentation: Changing The Mobile Industry one phone at a time | GOOGLE-17-00104409 | GOOGLE-17-00104449 | | | | | |
| 0352 | 1/16/2009 | Email from Dan Morrill to android-open@google.com re [android-open] Re: Fwd: Proprietary Google Android apps? | GOOGLE-17-00119695 | GOOGLE-17-00119698 | 1002 | | | | |
| 0353 | 9/24/2010 | Email from googletv-sdk@google.com to Yang re Notes from our meeting | GOOGLE-17-00664938 | GOOGLE-17-00664941 | 602, 402 | | | | |
| 0354 | 11/19/2008 | Email from Dan Morrill to android-devrel re Fwd: [Googlers] Highlights from the 2009 Planning Process | GOOGLE-17-00738457 | GOOGLE-17-00738460 | 602, 402 | | | | |
| 0355 | 10/28/2008 | Android Open Source Meeting Minutes | GOOGLE-18-00000102 | GOOGLE-18-00000136 | 1002, 602, 802 | | | | |
| 0356 | 9/28/2010 | Email from Jean-Baptiste Queru to Dan Morrill re The "bad word" hits | GOOGLE-18-00020591 | GOOGLE-18-00020592 | 602, 403, 402 | | | | |
| 0357 | 10/26/2010 | Email from Queru to Morrill et al. re search for naughty words | GOOGLE-18-00041240 | GOOGLE-18-00041242 | 602, 403, 402 | | | | |
| 0358 | 12/7/2009 | Email from Joshua Bloch to Jesse Wilson re OpenJDK on Android? | GOOGLE-20-00001439 | GOOGLE-20-00001439 | 1002, 402 | | | | |
| 0359 | 8/11/2009 | Chat log between Dan Bornstein and Jesse Wilson (disclosing work done at Danger) | GOOGLE-20-00326464 | GOOGLE-20-00326464 | 602, 403, 402 | | | | |
| 0360 | 10/12/2010 | Google Presentation: OC Business Review Mobile | GOOGLE-21-00019274 | GOOGLE-21-00019309 | 1002, 602, 402 | | | | |
| 0361 | 10/29/2008 | Email from Patrick Brady to Sumit Agarwal re Android Preso including presentation on Mobile Search, Ads amd Apps - Google's Mobile Focus Areas | GOOGLE-22-00042068 | GOOGLE-22-00042103 | 1002, 602, 402 | | | | |
| 0362 | 11/5/2008 | Email from Bokyung Wang to Patrick Brady et al. re Tomorrow (Friday) Conference Call | GOOGLE-22-00053087 | GOOGLE-22-00053091 | 1002, 602 | | | | |
| 0363 | 6/12/2008 | Email from Patrick Brady to Daniel Conrad re Fwd: Android Strategy and Partnerships preso, including Android Strategy and Partnerships Overview | GOOGLE-22-00060007 | GOOGLE-22-00060044 | 1002 | | | | |
| 0364 | 6/24/2008 | Email from Patrick Brady to Chris Barton re FW: [Industryinfo] symbian to be open-sourced, managed by foundation | GOOGLE-22-00069772 | GOOGLE-22-00069775 | 602, 106, 402 | | | | |
| 0365 | | EXHIBIT REMOVED | | | | | | | |
| 0366 | 9/14/2010 | Email from Dan Morrill to Patrick Brady re Does we ask partner only to provide compatible device? | GOOGLE-22-00183584 | GOOGLE-22-00183586 | 1002, 106, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0367 | 6/23/2010 | Email from Patrick Brady to Stephen McDonnell re Motorola LocationProvider Issues (Skyhook) | GOOGLE-22-00233627 | GOOGLE-22-00233634 | 602, 402 | | | | |
| 0368 | 9/13/2010 | Email from Jennie Ebbitt to Jennie Ebbitt et al. re draft slides, preso, including presentation on Google Android Partnerships PSO Conference | GOOGLE-22-00281509 | GOOGLE-22-00281545 | 1002. 602, 402 | | | | |
| 0369 | 11/17/2009 | Email from Madan Ankapura to Jongyeong and Patrick Brady re Discussion on AOT/JIT, including Samsung presentation on Dalvik AOT/JIT for Android | GOOGLE-22-00433253 | GOOGLE-22-00433265 | 901, 1002, 701-703, 602, 802 | | | | |
| 0370 | 11/4/2010 | Google Mobile Strategy Summit - Notes | GOOGLE-23-00000049 | GOOGLE-23-00000057 | 1002, 602, 106 | | | | |
| 0371 | | EXHIBIT REMOVED | | | | | | | |
| 0372 | 8/21/2006 | Email from Brian Swetland to android-eng@google.com re very important note about copyright, licenses and external libraries | GOOGLE-24-00010061 | GOOGLE-24-00010061 | 602, 802, 403 | | | | |
| 0373 | 4/24/2007 | Email from Richard Miner to Nick Sears re sprint pres including Google presentation to Sprint Nextel | GOOGLE-24-00010459 | GOOGLE-24-00010538 | 602, 106 | | | | |
| 0374 | 11/16/2006 | Email from Richard Miner to dconway@google.com re Fwd: Google Handset Final Report - Part 2 of 2, including presentation on Google Mobile Handset Launch by CSMG | GOOGLE-24-00011104 | GOOGLE-24-00011510 | 901, 1002, 602, 802, 402 | | | | |
| 0375 | 9/19/2006 | Email from Andy Rubin to Richard Miner re Google Phone Images, including presentation on Android BenQ technical overview | GOOGLE-24-00013098 | GOOGLE-24-00013150 | 602, 106, 402 | | | | |
| 0376 | | EXHIBIT REMOVED | | | | | | | |
| 0377 | 3/20/2006 | Email from Andy Rubin to Richard Miner re Fwd: What's in/What's out discussion, including presentation on the Sun-Google partnership | GOOGLE-24-00013701 | GOOGLE-24-00013713 | 106, 402 | | | | |
| 0378 | 10/6/2006 | Email from Richard Miner to Salvo Mizzi re More than a call with Google | GOOGLE-24-00016512 | GOOGLE-24-00016514 | 602, 402 | | | | |
| 0379 | 4/20/2006 | Email from Andy Rubin to Richard Miner re prd, including Android Product Requirements | GOOGLE-24-00016590 | GOOGLE-24-00016615 | 106, 402 | | | | |
| 0380 | 10/14/2006 | Email from Bennett Payne to Richard Miner re Google & IBM: SW Development Discussion - Linux Mobile Platform | GOOGLE-24-00017080 | GOOGLE-24-00017083 | 402 | | | | |
| 0381 | | EXHIBIT REMOVED | | | | | | | |
| 0382 | 11/16/2007 | Email from Andy Rubin to Eric Chu re Google folks being quoted | GOOGLE-24-00020259 | GOOGLE-24-00020260 | 602, 403, 402 | | | | |
| 0383 | 11/6/2007 | Email from Richard Miner to Dave Burke re Q&A | GOOGLE-24-00020885 | GOOGLE-24-00020894 | 1002, 106, 403 | | | | |
| 0384 | 10/22/2008 | Email from Richard Miner to Patrick Brady re here u go, including presentation on Android An Open mobile platform | GOOGLE-24-00021514 | GOOGLE-24-00021546 | 1002, 106, 402 | | | | |
| 0385 | 11/6/2008 | Email from Joe Onorato to Richard Miner re [Sky-team] Fwd: Mobile Software - Open Handset Alliance - The three laws of robotics | GOOGLE-24-00021636 | GOOGLE-24-00021642 | 1002, 106, 402 | | | | |
| 0386 | 10/22/2008 | Email from Andy Rubin to Nick Sears and Richard Miner re Would you invest in this company?, including Android Investor Presentation 04/05/2005 | GOOGLE-24-00021704 | GOOGLE-24-00021737 | 1002 | | | | |
| 0387 | 11/9/2006 | Email from Richard Miner to David Thevenon re pres, including presentation on The Google Phone | GOOGLE-24-00147890 | GOOGLE-24-00147969 | 106, 402 | | | | |
| 0388 | 4/22/2008 | Email from Jeff Warren to Richard Miner re Google/Android Motorola Source Code Agreement, including Android License Agreement between Google Inc. and Motorola, Inc. | GOOGLE-24-00152559 | GOOGLE-24-00152585 | 1002, 106 | | | | |
| 0389 | 8/1/2006 | Email from Richard Miner to Andy Rubin re JVM | GOOGLE-24-00197887 | GOOGLE-24-00197887 | 602, 403, 402 | | | | |
| 0390 | 12/10/2007 | Email from Eric Chu re OHA inquiries plan | GOOGLE-25-00000730 | GOOGLE-25-00000731 | 106, 402 | | | | |
| 0391 | 8/18/2008 | Email from Tai-Yi Huang to Eric Chu re Android embedded system curriculum proposal, including The Handbook of the Android Embedded Software Curriculm Version 0.01 August 18, 2008 | GOOGLE-25-00003637 | GOOGLE-25-00003704 | | | | | |
| 0392 | 7/15/2009 | Email from Andy Rubin to Patrick Brady re LG's Own Application Store Goes Beta Live July 14 | GOOGLE-25-00011726 | GOOGLE-25-00011727 | 1002, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0393 | 2/11/2009 | Email from Patrick Brady to Hiroshi Lockheimer re Meeting Notes | GOOGLE-25-00011731 | GOOGLE-25-00011732 | 1002, 602, 802, 402 | | | | |
| 0394 | 10/3/2007 | Email from Google Documents to google_bod@google.com re Eric 2008 Strategy Memo | GOOGLE-26-00006035 | GOOGLE-26-00006042 | 602, 802, 402 | | | | |
| 0395 | 8/22/2005 | Email from Alan Eustace to Larry Page et al. re Engineering Operating plans, including Alan Eustace Operating Plan - August 2005 | GOOGLE-26-00007276 | GOOGLE-26-00007509 | 602, 802 | | | | |
| 0396 | 1/6/2006 | Email from Resmi Arjunanpillai to EMG et al. re Eric's strategy questions for 2006 - Notes from Jan 05 review, including Answers to 2006 Strategy Questions from Eric | GOOGLE-26-00007510 | GOOGLE-26-00007547 | 1002, 602, 802, 402, 106 | | | | |
| 0397 | | EXHIBIT REMOVED | | | | | | | |
| 0398 | | EXHIBIT REMOVED | | | | | | | |
| 0399 | | EXHIBIT REMOVED | | | | | | | |
| 0400 | 8/5/2007 | Email from Eric Schmidt to yaek@google.com et al. re Projects and Strategies to Review | GOOGLE-26-00030910 | GOOGLE-26-00030911 | 602, 402 | | | | |
| 0401 | 11/7/2006 | Email from Nick Sears to emg@google.com et al. re Mobile Strategy Meeting Notes | GOOGLE-26-00031099 | GOOGLE-26-00031103 | 106, 402 | | | | |
| 0402 | 5/11/2005 | Email from Richard Miner to Sean Dempsey re follow up to yesterdays call (forwarded to Page) | GOOGLE-26-00031195 | GOOGLE-26-00031198 | 602, 402 | | | | |
| 0403 | 4/1/2005 | Email from Andy Rubin to gharik@google.com and Stephen Chau re Follow-up (forwarded to Page) | GOOGLE-26-00031242 | GOOGLE-26-00031242 | 602, 402 | | | | |
| 0404 | 1/26/2010 | Email from theoc@google.com re FW: Sometimes an "information problem" is just organization (Schmidt strategy) | GOOGLE-27-00000531 | GOOGLE-27-00000571 | 602, 402, multiple documents | | | | |
| 0405 | 5/30/2008 | Email from Eric Schmidt to Bob Lee re It was great chatting wth you yesterday | GOOGLE-27-00002479 | GOOGLE-27-00002479 | 802, 403 | | | | |
| 0406 | 1/29/2009 | Email from Eric Schmidt to Brett Slatkin re How about we buy Java from Sun? | GOOGLE-27-00002853 | GOOGLE-27-00002853 | 602, 403 | | | | |
| 0407 | 3/23/2009 | Email from Eric Schmidt to Bill Coughran re Netbooks | GOOGLE-27-00004555 | GOOGLE-27-00004555 | 602, 403, 402 | | | | |
| 0408 | 7/22/2010 | Email from Jonathan Rosenberg to Eric Schmidt re Fwd: Mobile, Android, Enterprise OCQs (7/12 and 7/20), including Android OC Quarterly Review Q1 2010 | GOOGLE-27-00016324 | GOOGLE-27-00016404 | 602, 402 | | | | |
| 0409 | 5/22/2007 | Email from Sung Hu Kim to Andy Rubin et al. re Notes from Android marketing meeting, May 21, 2007 | GOOGLE-29-00002338 | GOOGLE-29-00002341 | 602, 802, 402 | | | | |
| 0410 | 11/20/2007 | Chat log between Andy Rubin and ethan@google.com | GOOGLE-29-00003050 | GOOGLE-29-00003051 | 602, 403, 402 | | | | |
| 0411 | | EXHIBIT REMOVED | | | | | | | |
| 0412 | 2/13/2007 | Email from Steve Horowitz to abril@google.com re Fwd: Guava | GOOGLE-38-00003735 | GOOGLE-38-00003735 | 403, 402 | | | | |
| 0413 | | EXHIBIT REMOVED | | | | | | | |
| 0414 | 7/20/2006 | Email from Andy Rubin to Hiroshi Lockheimer and Steve Horowitz re Fwd: Large Meeting Notes from LGE | GOOGLE-38-00010714 | GOOGLE-38-00010720 | 106, 402 | | | | |
| 0415 | 2/26/2007 | Email from Dan Bornstein to Ray Chen re Greetings from the Android VM team (GNU Classpath) | GOOGLE-38-00015416 | GOOGLE-38-00015417 | 602, 106, 403 | | | | |
| 0416 | 9/6/2006 | Email from Steve Horowitz to Richard Miner re todo list | GOOGLE-38-00020572 | GOOGLE-38-00020573 | 403, 402 | | | | |
| 0417 | 5/2/2007 | Email from Andy McFadden to Jason Parks and android-dalvik@google.com re [dalvik] Optimized stuff | GOOGLE-39-00000503 | GOOGLE-39-00000503 | 602, 403, 402 | | | | |
| 0418 | 6/28/2007 | Email from Andy McFadden to android-dalvik@google.com re Method resolution and access checks | GOOGLE-39-00000855 | GOOGLE-39-00000857 | 403, 402 | | | | |
| 0419 | 8/3/2007 | Email from Brian Swetland to Joe Onorato re trying to remove need for prebuilt/license questions | GOOGLE-39-00037734 | GOOGLE-39-00037734 | 403, 402 | | | | |
| 0420 | 7/18/2007 | Chat log between Dan Bornstein and Bob Lee | GOOGLE-40-00000073 | GOOGLE-40-00000074 | 403 | | | | |
| 0421 | 8/7/2007 | Chat log between Kevin Bourrillion and Bob Lee | GOOGLE-40-00002441 | GOOGLE-40-00002444 | 403 | | | | |
| 0422 | 11/13/2007 | Chat log between Joshua Bloch and Bob Lee | GOOGLE-40-00003628 | GOOGLE-40-00003632 | 403, 402 | | | | |
| 0423 | 11/26/2007 | Email from Bob Lee to Eric Chu re Fwd: Orange | GOOGLE-40-00004582 | GOOGLE-40-00004583 | 802, 403, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0424 | 3/30/2008 | Email from Joshua Bloch to Bob Lee re Personal Assessment | GOOGLE-40-00034698 | GOOGLE-40-00034703 | 403, 402 | | | | |
| 0425 | 10/19/2010 | Rubinisms - Andy Rubin on Android | GOOGLE-49-00000848 | GOOGLE-49-00000855 | 602, 106, 402 | | | | |
| 0426 | 12/20/2010 | Email from execute@google.com re Dec 2010 Prod and Eng Memo | GOOGLE-52-00025240 | GOOGLE-52-00025243 | 1002, 602, 106, 402 | | | | |
| 0427 | 2/22/2011 | Email from Maarten Hooft re Attachment, including Android License Agreement between Google Inc. and Texas Instruments Inc. dated 8/13/2008 | GOOGLE-53-00095423 | GOOGLE-53-00095434 | | | | | |
| 0428 | 1/19/2007 | Email from Steve Horowitz to emg@google.com re Android GPS Notes, including Notes from Android GPS meeting | GOOGLE-58-00022017 | GOOGLE-58-00022022 | 106, 402 | | | | |
| 0429 | 7/31/2005 | Email from Dipchand Nishar to Larry Page re Follow-up SunJava Open Source | GOOGLE-58-00029945 | GOOGLE-58-00029946 | 602, 403, 402 | | | | |
| 0430 | | EXHIBIT REMOVED | | | | | | | |
| 0431 | 10/12/2010 | Email from Cathay Bi to Alan Eagle re BOD question (Rubin's Android talking points for BOD question) | GOOGLE-58-00035115 | GOOGLE-58-00035120 | 106, 402 | | | | |
| 0432 | 5/20/2005 | Email from Sean Dempsey to Jonathan Rosenberg re Tony h, including presentation on Android EMG M&A Review - April 18, 2005 | GOOGLE-58-00048923 | GOOGLE-58-00048931 | 602, 402 | | | | |
| 0433 | 7/17/2007 | Android GPS - Meeting notes | GOOGLE-59-00030150 | GOOGLE-59-00030152 | 602, 802, 402 | | | | |
| 0434 | 4/20/2009 | Email from Vijay Janjanam to Ben Cheng re decreasing Android boot time | GOOGLE-61-00012446 | GOOGLE-61-00012447 | 1002, 701-703, 602 | | | | |
| 0435 | 4/27/2006 | Email from Jonathan Schwartz to Eric Schmidt re (SPAM: 6.58) Java/Linux Mobile Platform | GOOGLE-66-00000274 | GOOGLE-66-00000274 | 602, 403, 402 | | | | |
| 0436 | 9/11/2005 | Email from Urs Hoelzle to Gerald Aigner re Fwd: Android GPS notes | GOOGLE-80-00005586 | GOOGLE-80-00005610 | 602, 106, 402 | | | | |
| 0437 | 1/15/2007 | Email from Eric Schmidt to Alan Eustace re FW: sun/google | GOOGLE-81-00007719 | GOOGLE-81-00007720 | 403 | | | | |
| 0438 | 4/19/2007 | Email from Andy Rubin to Alan Eustace re Noser agreement | GOOGLE-81-00008904 | GOOGLE-81-00008904 | 602 | | | | |
| 0439 | 2/15/2009 | Email from Alan Eustace to Andy Rubin re I couldn't wait until March (forwarded to Page) | GOOGLE-81-00009670 | GOOGLE-81-00009670 | 1002, 602 | | | | |
| 0440 | 4/22/2011 | HTC Devices Tracking Chart | GOOGLE-84-00085781 | GOOGLE-84-00085781 | 901, 1002, 602 | | | | |
| 0441 | 5/2/2011 | Samsung Devices Tracking Chart | GOOGLE-85-00011740 | GOOGLE-85-00011740 | 901, 1002, 602 | | | | |
| 0442 | | Printouts from Google's proprietary source code repository | GOOGLE-SC00000001 | GOOGLE-SC00000497 | 106 | | | | |
| 0443 | 11/22/1994 | Certified U.S. Patent No. 5,367,685 (Gosling) | OAGOOGLE0000052131 | OAGOOGLE0000052143 | 402, duplicate | | | | |
| 0444 | 1/28/2003 | Certified U.S. Patent No. 6,513,156 (Bak et al.) | OAGOOGLE0000052144 | OAGOOGLE0000052169 | 402, duplicate | | | | |
| 0445 | 7/1/2010 | Oracle Corporation Form 10-K filed on July 1, 2010 | OAGOOGLE0000062503 | OAGOOGLE0000062726 | 901, 1002 | | | | |
| 0446 | 6/30/1997 | Assignment of U.S. Patent No. 6,910,205 | OAGOOGLE0000053763 | OAGOOGLE0000053764 | 402 | | | | |
| 0447 | | EXHIBIT REMOVED | | | | | | | |
| 0448 | 6/29/2009 | Oracle Corporation Form 10-K filed on June 29, 2009 | OAGOOGLE0000062098 | OAGOOGLE0000062247 | 901, 1002, 602, 402 | | | | |
| 0449 | 4/1/2004 | Limited Patent Covenant and Stand-still Agreement between Sun Microsystems, Inc. and Microsoft Corporation | OAGOOGLE0000063796 | OAGOOGLE0000063803 | 901, 602, 402 | | | | |
| 0450 | 12/24/1997 | Certificate of Registration, Java Development Kit Version 1.0 alpha 2, TX0004576685 | OAGOOGLE0000125625 | OAGOOGLE0000125626 | 901, 602, 402, duplicate | | | | |
| 0451 | 5/7/1998 | Certificate of Registration, Java Development Kit Version 1.1.3, TX0004648509 | OAGOOGLE0100029436 | OAGOOGLE0100029437 | 901, 602, 402 | | | | |
| 0452 | 8/3/2000 | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Microsoft Windows Edition), TX0005271787 | OAGOOGLE0000079401 | OAGOOGLE0000079414 | 901, 602, 402 | | | | |
| 0453 | 12/14/2000 | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Solaris for SPARC Edition), TX0005316758 | OAGOOGLE0000079415 | OAGOOGLE0000079429 | 901, 602, 402 | | | | |
| 0454 | 12/14/2000 | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Linux Edition), TX0005392885 | OAGOOGLE0000079430 | OAGOOGLE0000079440 | 901, 602, 402 | | | | |
| 0455 | 12/14/2000 | Certificate of Registration, Java 2 Standard Edition Version 1.3 (Solaris for Intel/x86 Edition), TX0005316757 | OAGOOGLE0000079441 | OAGOOGLE0000079450 | 901, 602, 402 | | | | |
| 0456 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0457 | 6/30/1997 | Certified File History of U.S. Patent No. 6,513,156 (Bak et al.) | OAGOOGLE0000113100 | OAGOOGLE0000113508 | 402 | | | | |
| 0458 | 12/22/1992 | Certified File History of U.S. Patent No. 5,367,685 (Gosling) | OAGOOGLE0000113509 | OAGOOGLE0000113600 | 402 | | | | |
| 0459 | 11/21/1996 | Certified File History of U.S. Patent No. RE36,204 (Gosling) | OAGOOGLE0000113789 | OAGOOGLE0000114304 | 402 | | | | |
| 0460 | 3/20/2001 | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Solaris for Intel/x86 Edition), TX0005359984 | OAGOOGLE0000114305 | OAGOOGLE0000114308 | 901, 1002, 602, 402 | | | | |
| 0461 | 3/20/2001 | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Linux Edition), TX0005359985 | OAGOOGLE0000114309 | OAGOOGLE0000114312 | 901, 1002, 602, 402 | | | | |
| 0462 | 3/20/2001 | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Solaris for SPARC Edition), TX0005359986 | OAGOOGLE0000114313 | OAGOOGLE0000114316 | 901, 1002, 602, 402 | | | | |
| 0463 | 3/20/2001 | Certificate of Registration, Java 2 Standard Edition Version 1.2 (Microsoft Windows Edition), TX0005359987 | OAGOOGLE0000114317 | OAGOOGLE0000114320 | 901, 1002, 602, 402 | | | | |
| 0464 | 4/20/2005 | Certificate of Registration, Java 2 Standard Edition 1.4, TX0006196514 | OAGOOGLE0000114637 | OAGOOGLE0000114641 | 901, 1002 | | | | |
| 0465 | 8/1/2000 | Labor Agreement - Louis Martin | OAGOOGLE0000114807 | OAGOOGLE0000114814 | 901, 602, 402 | | | | |
| 0466 | 11/30/2000 | Labor Agreement - Mary Dageford | OAGOOGLE0000114815 | OAGOOGLE0000114822 | 901, 602, 402 | | | | |
| 0467 | 10/11/1999 | Labor Agreement - Chet Haase | OAGOOGLE0000114823 | OAGOOGLE0000114829 | 901, 602, 402 | | | | |
| 0468 | 5/10/2000 | Labor Agreement - Warewolf Technologies, Inc. | OAGOOGLE0000114830 | OAGOOGLE0000114849 | 901, 602, 402 | | | | |
| 0469 | 8/16/2000 | Labor Agreement - Scott Hommel | OAGOOGLE0000114850 | OAGOOGLE0000114857 | 901, 602, 402 | | | | |
| 0470 | 7/1/2004 | Labor Agreement - Elbrus MCST | OAGOOGLE0000114862 | OAGOOGLE0000114889 | 901, 602, 402 | | | | |
| 0471 | 8/31/2002 | Labor Agreement - MCST | OAGOOGLE0000114890 | OAGOOGLE0000114894 | 901, 602, 402 | | | | |
| 0472 | 2/1/1999 | Labor Agreement - Select Appointments (Holdings), PLC | OAGOOGLE0000114895 | OAGOOGLE0000114902 | 901, 602, 402 | | | | |
| 0473 | 11/3/1999 | Sun Community Source License (SCSL) | OAGOOGLE0000114909 | OAGOOGLE0000114927 | 901, 1002, 602, 402 | | | | |
| 0474 | 11/21/2002 | Terms and conditions of the license & export for Java 2 SDK, Standard Edition Documentation 1.4.0 | OAGOOGLE0000114928 | OAGOOGLE0000114945 | 901, 1002, 106, 602, 402 | | | | |
| 0475 | 12/20/2004 | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0000114968 | OAGOOGLE0000114972 | 901, 1002 | | | | |
| 0476 | 2/2/2005 | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006143306 | OAGOOGLE0000114973 | OAGOOGLE0000114975 | 901, 1002, 602, 402 | | | | |
| 0477 | 12/22/1999 | Labor Agreement - PrO Unlimited, Inc. | OAGOOGLE0000115102 | OAGOOGLE0000115124 | 901, 602, 402 | | | | |
| 0478 | 8/10/2000 | Labor Agreement - Scott Hommel | OAGOOGLE0000115125 | OAGOOGLE0000115127 | 901, 602, 402 | | | | |
| 0479 | 11/25/2002 | Labor Agreement - Maydene Fisher | OAGOOGLE0000115128 | OAGOOGLE0000115129 | 901, 602, 402 | | | | |
| 0480 | 6/9/1997 | Labor Agreement - Eric Armstrong | OAGOOGLE0000115130 | OAGOOGLE0000115133 | 901, 602, 402 | | | | |
| 0481 | 2/1/2002 | Labor Agreement - Jamie Ho | OAGOOGLE0000115134 | OAGOOGLE0000115136 | 901, 602, 402 | | | | |
| 0482 | 10/1/1998 | Labor Agreement - Carl Group, Inc. | OAGOOGLE0000115137 | OAGOOGLE0000115154 | 901, 602, 402 | | | | |
| 0483 | 12/16/2004 | Labor Agreement - Comsys | OAGOOGLE0000115155 | OAGOOGLE0000115159 | 901, 1002, 602, 402 | | | | |
| 0484 | 8/1/2002 | Labor Agreement - Comsys / Venturi Partners | OAGOOGLE0000115160 | OAGOOGLE0000115175 | 901, 602, 402 | | | | |
| 0485 | 8/15/1997 | Labor Agreement - Michael Bronson | OAGOOGLE0000115176 | OAGOOGLE0000115181 | 901, 602, 402 | | | | |
| 0486 | 8/5/2004 | Labor Agreement - PrO Unlimited, Inc. | OAGOOGLE0000115182 | OAGOOGLE0000115198 | 901, 602, 402 | | | | |
| 0487 | 3/1/2000 | Labor Agreement - Teltech International Corp. | OAGOOGLE0000115199 | OAGOOGLE0000115209 | 901, 602, 402 | | | | |
| 0488 | 9/1/2002 | Labor Agreement - ZAO Elbrus MCST | OAGOOGLE0000115210 | OAGOOGLE0000115232 | 901, 1002, 602, 402 | | | | |
| 0489 | 1995-2004 | Third Party License - Cryptix | OAGOOGLE0000115233 | OAGOOGLE0000115233 | 901, 602, 402 | | | | |
| 0490 | 1996-1999 | Third Party License - Scott Hudson | OAGOOGLE0000115234 | OAGOOGLE0000115235 | 901, 602, 402 | | | | |
| 0491 | 1996-2003 | Third Party License - Berk and Ananian | OAGOOGLE0000115236 | OAGOOGLE0000115237 | 901, 602, 402 | | | | |
| 0492 | 1999-2003 | Third Party License - Mesa | OAGOOGLE0000115238 | OAGOOGLE0000115239 | 901, 602, 402 | | | | |
| 0493 | 5/11/2005 | Copyright memorandum to Fenwick regarding certificate (Copyright Registration for J2SE 5.0 Supplementary Registration) | OAGOOGLE0000115250 | OAGOOGLE0000115250 | 901, 602, 402 | | | | |
| 0494 | 5/10/2005 | Fax to copyright office regarding corrected copyright certificate | OAGOOGLE0000115251 | OAGOOGLE0000115255 | 901, 602, 402 | | | | |
| 0495 | 2/2/2005 | Letter to copyright office enclosing Supplementary Copyright Application for Java 2 Standard Edition Version 5.0, TX0006066538 | OAGOOGLE0000115256 | OAGOOGLE0000115256 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0496 | 2/2/2005 | Letter to copyright office enclosing Supplementary Copyright Application for Java 2 Standard Edition Version 5.0, TX0006066538 | OAGOOGLE0000115259 | OAGOOGLE0000115266 | 901, 602, 402 | | | | |
| 0497 | 12/22/2004 | JDK 5.0 Source Code & Licensing Overview | OAGOOGLE0000115270 | OAGOOGLE0000115271 | 901, 602 | | | | |
| 0498 | 9/29/2004 | Sun Community Source License Version 2.3 | OAGOOGLE0000115272 | OAGOOGLE0000115290 | 901, 602, 402 | | | | |
| 0499 | 1995-2004 | Java Research License | OAGOOGLE0000115291 | OAGOOGLE0000115296 | 901, 602, 402 | | | | |
| 0500 | | Labor Agreement Template - UNIPRO | OAGOOGLE0000115368 | OAGOOGLE0000115369 | 901, 1002, 602, 402 | | | | |
| 0501 | 8/3/2000 | Deposit copy of Java 2 Standard Edition Version 1.3 (Microsoft Windows Edition), TX0005271787 | OAGOOGLE0000115660 | OAGOOGLE0000115710 | 901, 602, 402 | | | | |
| 0502 | 12/14/2000 | Deposit copy of Java 2 Standard Edition Version 1.3 (Solaris for Intel/x86 Edition), TX0005316757 | OAGOOGLE0000115711 | OAGOOGLE0000115762 | 901, 602, 402 | | | | |
| 0503 | 12/14/2000 | Deposit copy of Java 2 Standard Edition Version 1.3 (Solaris for SPARC Edition), TX0005316758 | OAGOOGLE0000115763 | OAGOOGLE0000115814 | 901, 602, 402 | | | | |
| 0504 | 3/20/2001 | Deposit copy of Java 2 Standard Edition Version 1.2 (Solaris for Intex/x86 Edition), TX0005359984 | OAGOOGLE0000115815 | OAGOOGLE0000115866 | 901, 602, 402 | | | | |
| 0505 | 3/20/2001 | Deposit copy of Java 2 Standard Edition Version 1.2 (Linux Edition), TX0005359985 | OAGOOGLE0000115867 | OAGOOGLE0000115918 | 901, 602, 402 | | | | |
| 0506 | 3/20/2001 | Deposit copy of Java 2 Standard Edition Version 1.2 (Solaris for SPARC Edition), TX0005359986 | OAGOOGLE0000115919 | OAGOOGLE0000115970 | 901, 602, 402 | | | | |
| 0507 | 3/20/2001 | Deopsit copy of Java 2 Standard Edition Version 1.2 (Microsoft Windows Edition), TX0005359987 | OAGOOGLE0000115971 | OAGOOGLE0000116022 | 901, 602, 402 | | | | |
| 0508 | 12/14/2000 | Deposit copy of Java 2 Standard Edition Version 1.3 (Linux Edition), TX0005392885 | OAGOOGLE0000116023 | OAGOOGLE0000116074 | 901, 602, 402 | | | | |
| 0509 | 3/17/1998 | Certificate of Registration, Java Development Kit Version 1.2 Beta 2, TX0004616088 | OAGOOGLE0000125428 | OAGOOGLE0000125430 | 901, 602, 402 | | | | |
| 0510 | 11/22/1996 | Certificate of Registration, Sun Microsystems Inc., The Java Language Specification, TX0004416302 | OAGOOGLE0000125436 | OAGOOGLE0000125437 | 901, 602, 402 | | | | |
| 0511 | 5/12/1998 | Certificate of Registration, Sun Microsystems, Inc., The Java Language Specification, TX0004648609 | OAGOOGLE0000125438 | OAGOOGLE0000125439 | 901, 602, 402 | | | | |
| 0512 | 3/24/1999 | Letter from Fenwick to Sun enclosing certified copies of JDK Deposit Materials | OAGOOGLE0000125440 | OAGOOGLE0000125440 | 901, 602, 402 | | | | |
| 0513 | 6/23/1998 | Certificate of Registration, Java Development Kit Version 1.0 Alpha, TXu 835-277 | OAGOOGLE0000125441 | OAGOOGLE0000125442 | 901, 602, 402 | | | | |
| 0514 | 6/23/1998 | Certified copy of deposit for Java Development Kit Version 1.0 Alpha, TXu 835-277 | OAGOOGLE0000125443 | OAGOOGLE0000125493 | 901, 602, 402 | | | | |
| 0515 | 5/7/1998 | Certified copy of deposit Java Development Kit Version 1.1.3, TX0004648509 | OAGOOGLE0000125494 | OAGOOGLE0000125544 | 901, 602, 402 | | | | |
| 0516 | 3/17/1998 | Certified copy of deposit Java Development Kit Version 1.2 Beta 2, TX0004616088 | OAGOOGLE0000125545 | OAGOOGLE0000125565 | 901, 602, 402 | | | | |
| 0517 | 6/23/1998 | Certified copy of deposit for Java Development Kit Version 1.0, TX0004679495 | OAGOOGLE0000125566 | OAGOOGLE0000125617 | 901, 602, 402 | | | | |
| 0518 | 2/24/1999 | Certificate of Registration, Java Development Kit Version 1.0 alpha 2, TX0004825238 | OAGOOGLE0000125619 | OAGOOGLE0000125620 | 901, 602, 402 | | | | |
| 0519 | 12/24/1997 | Certified copy of deposit for Java Development Kit Version 1.0 alpha 2, TX0004576685 | OAGOOGLE0000125736 | OAGOOGLE0000125835 | 901, 602, 402 | | | | |
| 0520 | 5/12/1998 | Certificate of Registration, Java Development Kit Version 1.0.2, TX0004648608 | OAGOOGLE0000125836 | OAGOOGLE0000125837 | 901, 602, 402 | | | | |
| 0521 | 12/24/1997 | Certificate of Registration, Java Development Kit Version 1.0.2, TX0004576686 | OAGOOGLE0000125842 | OAGOOGLE0000125843 | 901, 602, 402 | | | | |
| 0522 | 12/24/1997 | Certified copy of deposit for Java Development Kit Version 1.0.2, TX0004576686 | OAGOOGLE0000125979 | OAGOOGLE0000126116 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0523 | 5/7/1998 | Certificate of Registration, Java Development Kit Version 1.1, TX0004648508 | OAGOOGLE0000126117 | OAGOOGLE0000126118 | 901, 602, 402 | | | | |
| 0524 | 12/24/1997 | Certificate of Registration, Java Development Kit Version 1.1, TX0004576687 | OAGOOGLE0000126133 | OAGOOGLE0000126134 | 901, 602, 402 | | | | |
| 0525 | 12/24/1997 | Certified copy of deposit for Java Development Kit Version 1.1, TX0004576687 | OAGOOGLE0000126337 | OAGOOGLE0000126542 | 901, 602, 402 | | | | |
| 0526 | 3/24/1999 | Certificate of Registration, Java Development Kit Version 1.2 Beta 2, TX0004847506 | OAGOOGLE0000126544 | OAGOOGLE0000126545 | 901, 602, 402 | | | | |
| 0527 | 11/3/1997 | Certified copy of deposit for Java Development Kit Version 1.2 Beta 2, TX0004847506 | OAGOOGLE0000126549 | OAGOOGLE0000126568 | 901, 602, 402 | | | | |
| 0528 | 7/14/2008 | Email from Param Singh to Richard Green et al. re IMP: Need some input (Adobe) - follow-up on Google initiatives | OAGOOGLE0000144898 | OAGOOGLE0000144908 | 901, 602 | | | | |
| 0529 | | EXHIBIT REMOVED | | | | | | | |
| 0530 | 10/1/2008 | Email from Vineet Gupta to Jeet Kaul and Eric Klein re Google Android discussion Opportunity | OAGOOGLE0000149295 | OAGOOGLE0000149295 | 901, 602, 402 | | | | |
| 0531 | 4/29/2009 | Email from Leo Cizek to Vineet Gupta and Tom Harris re M Buccholz at Google | OAGOOGLE0000150908 | OAGOOGLE0000150908 | 901, 1002, 802, 403, 402 | | | | |
| 0532 | 3/15/2009 | Email from Florian Tournier to Param Singh and Jeet Kaul re Wireless Plan, including Sun Microsystems presentation on Recommendations & Roadmap - SmartPhone phones | OAGOOGLE0000167534 | OAGOOGLE0000167572 | 901, 602, 402 | | | | |
| 0533 | 1/27/2009 | Email from Rita Manachi to David Bryant re Fwd: Preso for JavaFX Mobile briefing today, including presentation on JavaFX 1.1 Launch Preview 012109 | OAGOOGLE0000318609 | OAGOOGLE0000318622 | 901, 602, 402 | | | | |
| 0534 | 7/25/2008 | Email from Param Singh to Edwin Washington re SavaJE Non-Goodwill Intangible Asset Information for review | OAGOOGLE0000345591 | OAGOOGLE0000345607 | 901, 602, 402 | | | | |
| 0535 | 5/17/2005 | Email from Vineet Gupta to Leo Cizek re Good news! - re Android Research | OAGOOGLE0000355438 | OAGOOGLE0000355439 | 901, 602, 402 | | | | |
| 0536 | 2/2/2006 | Email from Vineet Gupta to Alan Brenner et al. re IMPORTANT: Confidential: Rev 4 of Sun/Google Proposal, including presentation on Google/Sun Open Source Java Linux Mobile Program | OAGOOGLE0000357426 | OAGOOGLE0000357441 | 901, 602, 402 | | | | |
| 0537 | 8/2/2007 | Email from Vineet Gupta to Lino Persi re Google's Mobility Push | OAGOOGLE0000362605 | OAGOOGLE0000362606 | 901, 602, 402 | | | | |
| 0538 | 10/29/2007 | Email from Vineet Gupta to Andy Rubin re IMPT: RefJavaME | OAGOOGLE0000363712 | OAGOOGLE0000363713 | 901, 602 | | | | |
| 0539 | 3/20/2009 | Email from Marc Canel (Qualcomm) to Vineet Gupta re Asus and a few other topics (Android on netbooks) | OAGOOGLE0000400134 | OAGOOGLE0000400134 | 901, 602 | | | | |
| 0540 | 10/27/2009 | Email from Peter Filice to Neal Civjan re [Fwd: [Fwd: Re: Draft slides for tomorrow's meeting with Thomas/Hasan?]] | OAGOOGLE0000412096 | OAGOOGLE0000412098 | 901, 602 | | | | |
| 0541 | 4/16/2007 | Email from Heidi Fertig to allsun@sun.com re Sun and SavaJE Announce Definitive Agreement | OAGOOGLE0000424812 | OAGOOGLE0000424813 | 901, 602 | | | | |
| 0542 | 11/12/2009 | Email from Eric Klein to Yoric De Deken and Aisling MacRunnels re ELT Prep - Update, including presentation on Java revenue growth | OAGOOGLE0000457613 | OAGOOGLE0000457617 | 901, 602, 106 | | | | |
| 0543 | 5/11/2009 | Email from Martin Lister to fx-deployment-core@sun.com et al. re Finding a way forward | OAGOOGLE0000488495 | OAGOOGLE0000488497 | | | | | |
| 0544 | 6/19/2009 | Email from Kerry McGuire to Jeet Kaul and Craig Gering re Impairment Review - Savaje/Acadia, including Acadia incremental 072508, Sun Microsystems SavaJe Acquistion Q408 Impairment Review Appendix G, and Draft presentation Acadia Discussion | OAGOOGLE0000489028 | OAGOOGLE0000489042 | 901, 602, 402 | | | | |
| 0545 | | EXHIBIT REMOVED | | | | | | | |
| 0546 | | EXHIBIT REMOVED | | | | | | | |
| 0547 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0548 | 6/25/2009 | Email from Kerry McGuire to Craig Gering and Jeet Kaul re Jeet, Craig - please look - updated Q&A re: Savage impairment | OAGOOGLE0000489235 | OAGOOGLE0000489237 | 901, 602, 402 | | | | |
| 0549 | 7/2/2010 | Email from Vineet Gupta to Eric Keller re Fwd: M&A/Corp Dev Slides update as EOD 6-30, including Java ME FY11 Revenue Drop Presentation | OAGOOGLE0000725012 | OAGOOGLE0000725019 | 901, 602, 802, 403, 106 | | | | |
| 0550 | 9/14/2010 | Email from Daniel Green to Scott Stillabower re where I see Android - follow-up from EGBU call today | OAGOOGLE0000799926 | OAGOOGLE0000799926 | 901, 602, 802, 403 | | | | |
| 0551 | 10/8/2010 | Email from Michael Pfefferlen to Neal Civjan re Call regarding TW goaling | OAGOOGLE0001156559 | OAGOOGLE0001156560 | 901, 602, 802, 402, 403 | | | | |
| 0552 | | EXHIBIT REMOVED | | | | | | | |
| 0553 | 2/12/2006 | Email from Eric Chu to Alan Brenner et al. re Internal Draft Messaging for Armstrong at GSM, including Sun & Google Java/Linux Mobile Platform Collaboration | OAGOOGLE0001337228 | OAGOOGLE0001337231 | | | | | |
| 0554 | | EXHIBIT REMOVED | | | | | | | |
| 0555 | 4/12/2006 | Email from Vineet Gupta to Alan Brenner re FW: Motorola | OAGOOGLE0001817327 | OAGOOGLE0001817328 | 402 | | | | |
| 0556 | | EXHIBIT REMOVED | | | | | | | |
| 0557 | 3/7/2006 | Email from Mark Fulks to Konstantin Zolotnikov re  Armstrong 1.0 input from Marketing | OAGOOGLE0002518850 | OAGOOGLE0002518856 | 901, 602, 402 | | | | |
| 0558 | 11/12/2007 | Email from Dov Zandman to Omer Pomerantz re Android SDK is our | OAGOOGLE0002546260 | OAGOOGLE0002546260 | 901, 602, 402 | | | | |
| 0559 | 3/26/2008 | Email from Jacob Lehrbaum re First cut, including presentation on Acadia Strategy | OAGOOGLE0002778848 | OAGOOGLE0002778882 | 106 | | | | |
| 0560 | 3/25/2009 | Email from Phyllis Scargle to APS-staff@sun.com et al. re Rick/Brent slides, including presentation on Sun Microsystems Competitor Business Model Analysis - March 25, 2009 | OAGOOGLE0003388109 | OAGOOGLE0003388138 | 901, 602, 402 | | | | |
| 0561 | 7/31/2003 | Email from Chris Plummer to Nedim Fresko re  64-bit support in pegasus | OAGOOGLE0003392454 | OAGOOGLE0003392455 | 901, 602, 402 | | | | |
| 0562 | 7/18/2003 | Email from Nedim Fresko to Chris Plummer re  Some app isolation thoughts | OAGOOGLE0004231730 | OAGOOGLE0004231732 | 901, 602, 402 | | | | |
| 0563 | 3/8/2007 | Email from Jonathan Schwartz to Scott McNealy re plane (Google) | OAGOOGLE0004633849 | OAGOOGLE0004633849 | 901, 602, 402, 403 | | | | |
| 0564 | 11/5/2007 | Email from Jonathan Schwartz to Rich Green re Google to unveil 'Android' phone software | One More Thing - CNET News.com | OAGOOGLE0004646117 | OAGOOGLE0004646117 | 901, 602, 402, 403 | | | | |
| 0565 | 9/24/2007 | Email from Lino Persi to Leo Cizek re Google's Mobility Push | OAGOOGLE0004781931 | OAGOOGLE0004781931 | 403 | | | | |
| 0566 | 8/11/2009 | Email from Dale Worster to Jens Patzold re spoke to Veronique this morning, including Java Licensee Engineering, Java ME Technologies, JSRs & TCKs Certification  Dates | OAGOOGLE0004842580 | OAGOOGLE0004842584 | 901, 602, 402 | | | | |
| 0567 | 4/15/2010 | Oracle presentation: OSS Quarterly Business Review Q4, FY10 | OAGOOGLE0005499700 | OAGOOGLE0005499744 | 901, 602, 402 | | | | |
| 0568 | 8/7/2008 | Email from Brian Sutphin to Brian Moriarty re [Fwd: [Fwd: (KKR) Software Slides]], including presentation on KKR BOD Update - Software | OAGOOGLE0006232033 | OAGOOGLE0006232057 | 901, 602, 402 | | | | |
| 0569 | 10/18/2010 | Email from Geoffrey Morton to Robert Bruckstein re URGENT/ACTION- Fwd: RedHat and other EC members | OAGOOGLE0006365433 | OAGOOGLE0006365440 | 901, 106, 602, 402 | | | | |
| 0570 | | EXHIBIT REMOVED | | | | | | | |
| 0571 | | EXHIBIT REMOVED | | | | | | | |
| 0572 | 4/5/2010 | Email from Jeet Kaul to Hasan Rizvi re next rev for java oem analysis, including presentation on Oracle Java Market Landscape - Top OEMs Analysis - Java Development Group | OAGOOGLE0007714992 | OAGOOGLE0007715016 | 901, 602, 402 | | | | |
| 0573 | 6/25/2010 | Email from Federico Chab to Hasan Rizvi re Can you call me on my cell 650-868-8932 ASAP thx eom, including presentation on Java Business Model Overview | OAGOOGLE0007728119 | OAGOOGLE0007728131 | | 402, 403, 801, 802, 901(a) | | | |
| 0574 | 12/24/2008 | Email from Charles Shih to Vineet Gupta re  [Fwd: Re:  confirmation of samsung sprint android version of instinct] | OAGOOGLE0008233423 | OAGOOGLE0008233425 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0575 | 03/00/2009 | Oracle Valuation Presentation March 2009 | OAGOOGLE0008395473 | OAGOOGLE0008395483 | 901, 602, 402 | | | | |
| 0576 | 3/2/2006 | Presentation Whats in Whats out what does Sun do vs. Google | OAGOOGLE0008676964 | OAGOOGLE0008676974 | 901, 602, 402 | | | | |
| 0577 | 11/5/2007 | Email from Antero Taivalsaari to Mario Wolczko re Google's phone stack | OAGOOGLE0008696891 | OAGOOGLE0008696891 | 901, 602, 402 | | | | |
| 0578 | 11/4/2007 | Email from Jeet Kaul to Jacki DeCoster re Google/NetBeans | OAGOOGLE0009702774 | OAGOOGLE0009702775 | | | | | |
| 0579 | 9/10/2009 | Email from Jacob Lehrbaum to Rick Moss re Followup, including Sun Microsystems Presentation: JavaFX Mobile (Attachment JavaFX Mobile strategy draft5.ppt), Feb 2008 | OAGOOGLE0009784788 | OAGOOGLE0009784852 | 901, 602, 402 | | | | |
| 0580 | 6/24/2008 | Email from Param Singh to Nandini Ramani and Nachi Periakaruppan re insight preso for aggregate knowledge, including presentation on Sun Microsystems JavaFX Overview - Java Product Group | OAGOOGLE0011695469 | OAGOOGLE0011695520 | 901, 602, 402 | | | | |
| 0581 | 2/12/2008 | Email from Craig Gering to Jeet Kaul re impt | OAGOOGLE0011727422 | OAGOOGLE0011727422 | 901, 602, 402 | | | | |
| 0582 | 2/17/2006 | Email from Jonathan Schwartz to Scott McNealy et al. re google (Sun/Google meeting with Page) | OAGOOGLE0013996760 | OAGOOGLE0013996762 | 901, 602, 802, 402 | | | | |
| 0583 | 7/2/2010 | Email from Eric Keller to Vineet Gupta et al. re M&A/Corp Dev Slides v4.1, including presentation on Oracle Q1 FY11 Java Sales Review | OAGOOGLE0014021241 | OAGOOGLE0014021358 | 901, 602, 402 | | | | |
| 0584 | 2/26/2010 | Email from Eileen Schefsky re [Fwd: Re: JSPA], including Java Specification Participation Agreement 2.0.1 | OAGOOGLE0016833884 | OAGOOGLE0016833895 | 901, 1002, 602, 106, 402 | | | | |
| 0585 | 9/24/2008 | Email from Patrick Curran to JCP ME EC members re TCK license offered by Sun to Apache, including Draft Amendment Number 2 to Stand-Alone TCK License Agreement for Java Environment Specification between Sun Microsystems and Apache Software Foundation | OAGOOGLE0016842529 | OAGOOGLE0016842537 | 901, 1002, 602, 106, 402 | | | | |
| 0586 | 10/22/2008 | Email from Vineet Gupta to Jonathan Schwartz Re: STATUS: MS TB Side | OAGOOGLE0019195259 | OAGOOGLE0019195261 | 901, 602, 402 | | | | |
| 0587 | 10/23/2008 | Email from Vineet Gupta to Melanie Delancy re  STATUS:  MS TB Side - call to Eric S. at G | OAGOOGLE0019195272 | OAGOOGLE0019195275 | 901, 602, 402 | | | | |
| 0588 | 3/8/2006 | Email from Ann McLaughlin to Ann McLaughlin, et al. re Checkin 3/07 | OAGOOGLE0020201393 | OAGOOGLE0020201395 | 802, 402 | | | | |
| 0589 | 1/11/2008 | Email from Scott McNealy to Jonathan Schwartz et al. re Trip report: DC weeks of 12/4 & 12/11 (Android and Sprint) | OAGOOGLE0023893420 | OAGOOGLE0023893429 | 901, 602, 402 (wrong doc) | | | | |
| 0590 | 7/1/2010 | Email from Thomas Kurian to Larry Ellison and Safra Catz re Proposal | OAGOOGLE0024893274 | OAGOOGLE0024893275 | 901, 602, 802, 402, 403 | | | | |
| 0591 | 6/12/2007 | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and BEA  Systems, Inc | OAGOOGLE0100000213 | OAGOOGLE0100000227 | 901, 602, 402 | | | | |
| 0592 | 6/26/2009 | Sun Community Source License between Hitachi Ltd. and Sun Microsystems, Inc. | OAGOOGLE0100000454 | OAGOOGLE0100000471 | 901, 602, 402 | | | | |
| 0593 | 9/15/2006 | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and  Matsushita Electric Industrial Co., Ltd | OAGOOGLE0100001400 | OAGOOGLE0100001419 | 901, 602, 402 | | | | |
| 0594 | 8/10/2009 | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and  Research In Motion Ltd. | OAGOOGLE0100001734 | OAGOOGLE0100001749 | 901, 602, 402 | | | | |
| 0595 | 12/16/1996 | Certificate of Registration, Sun Microsystems Inc., The Java Virtual Machine Specification, TX0004238283 | OAGOOGLE0100029373 | OAGOOGLE0100029376 | 901, 602, 402 | | | | |
| 0596 | 3/20/1998 | Certificate of Registration, Ken Arnold and James Gosling, The Java Programming Language, TX0004686210 | OAGOOGLE0100029379 | OAGOOGLE0100029380 | 901, 602, 402 | | | | |
| 0597 | 5/30/1996 | Certificate of Registration, Ken Arnold, The Java Programming Language, TX0004311801 | OAGOOGLE0100029383 | OAGOOGLE0100029386 | 901, 602, 402 | | | | |
| 0598 | 3/20/1998 | Certificate of Registration, Frank Yellin et al., The Java Application Programming Interface, Volume 1 Core Packages, TX0004686209 | OAGOOGLE0100029387 | OAGOOGLE0100029388 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0599 | 6/28/1996 | Certificate of Registration, The Java Application Programming Interface, Volume 1 Core Packages, TX0004326014 | OAGOOGLE0100029389 | OAGOOGLE0100029390 | 901, 602, 402 | | | | |
| 0600 | | EXHIBIT REMOVED | | | | | | | |
| 0601 | 3/20/1998 | Certificate of Registration, James Gosling et al., The Java Application Programming Interface, Volume 2 Window Toolkit and Applets, TX0004686211 | OAGOOGLE0100029395 | OAGOOGLE0100029396 | 901, 602, 402 | | | | |
| 0602 | 6/28/1996 | Certificate of Registration, James Gosling, The Java Application Programming Interface, Volume 2 Window Toolkit and Applets, TX0004326009 | OAGOOGLE0100029397 | OAGOOGLE0100029398 | 901, 602, 402 | | | | |
| 0603 | 6/23/1998 | Certificate of Registration, Java Development Kit Version 1.0, TX0004679495 | OAGOOGLE0100029426 | OAGOOGLE0100029427 | 901, 602, 402 | | | | |
| 0604 | 1/12/2011 | Certified copy of correspondence file for Java 2 Standard Edition Version 1.3 (Linux Edition, Solaris For Intel/X86 Edition, and Solaris for Sparc Edition), TX0005392885 | OAGOOGLE0100030542 | OAGOOGLE0100030566 | 901, 602, 402 | | | | |
| 0605 | 3/17/1998 | Deposit copy of Java Development Kit Version 1.2 Beta 2, TX0004616088 | OAGOOGLE0100030567 | OAGOOGLE0100030637 | 901, 602, 402 | | | | |
| 0606 | 4/20/2005 | Deposit copy of Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0100030638 | OAGOOGLE0100030689 | 901, 1002, 602, 106, 402 | | | | |
| 0607 | 12/20/2004 | Deposit copy of Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0100030690 | OAGOOGLE0100030741 | 901, 1002, 602, 106, 402 | | | | |
| 0608 | 1/29/2009 | Presentation Project Salmon Discussion Materials | OAGOOGLE0100062857 | OAGOOGLE0100062947 | 901, 602, 402 | | | | |
| 0609 | | EXHIBIT REMOVED | | | | | | | |
| 0610 | | JDK 5 Binaries, documentation, and source code from Oracle website | OAGOOGLE0100067301 | OAGOOGLE0100067304 | 901, 1002, 602, 402, 403, multiple documents, not timely produced | | | | |
| 0610.1 | 8/25/2004 | Java 2 Platform Standard Edition Development Kit 5.0 Specification (license.html) | | | 901, 1002, 602, 402, 403, not timely produced | | | | |
| 0610.2 | | Java 2 Platform Standard Edition 5.0 API Specification (jdk-1_5_0-doc) | | | 901, 1002, 602, 402, 403, multiple documents, not timely produced | | | | |
| 0611 | | JDK 6 Documentation from Oracle Website | OAGOOGLE0100067336 | OAGOOGLE0100067336 | 901, 1002, 602, multiple documents | | | | |
| 0611.1 | 12/7/2006 | Java Platform, Standard Edition Version 6 License (license.html) | | | 901, 1002, 602 | | | | |
| 0612 | 11/22/2005 | Email from David Marr to Mary Lytle et al. re Google Meeting Confirmation | OAGOOGLE0100072596 | OAGOOGLE0100072598 | 106 | | | | |
| 0613 | 5/5/2009 | Oracle Sun Microsystems: Executive Primer April 2009 | OAGOOGLE0100072776 | OAGOOGLE0100072837 | 901, 602, 402 | | | | |
| 0614 | | EXHIBIT REMOVED | | | 901, 602, 402 | | | | |
| 0615 | 3/16/2009 | Email from Brian Sutphin to Mary Beth Gagen re [Fwd: Credit Suisse Presentation (Confidential)] (Credit Suisse valuation) | OAGOOGLE0100167761 | OAGOOGLE0100167788 | 901, 602, 402 | | | | |
| 0616 | 2/12/2009 | Email from Vineet Gupta to Alan Brenner re [Fwd: Re: Meetings room and current status...] | OAGOOGLE0100167792 | OAGOOGLE0100167794 | 901, 602, 402 | | | | |
| 0617 | 9/22/2005 | Email from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 | 403 | | | | |
| 0618 | 3/26/2006 | Email from Andy Rubin to Vineet Gupta re CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE0100168441 | OAGOOGLE0100168459 | 901, 602, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | 3/29/2006 | Email from Andy Rubin to Vineet Gupta re Revised agreement, including redlined agreement | OAGOOGLE0100168460 | OAGOOGLE0100168478 | | | | | |
| 0620 | | Source for Java Development Kit 1.1.5, DS0000001795 | OAGOOGLE0100209731 | OAGOOGLE0100209731 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0621 | | Source code for Java 2 Standard Edition Version 1.2 (including Betas), DS0000001821 | OAGOOGLE0100209732 | OAGOOGLE0100209732 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0622 | | Source code for Java 2 Standard Edition Version 1.4, DS0000001897 | OAGOOGLE0100209733 | OAGOOGLE0100209733 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0623 | | Source code for Java 2 Standard Edition Version 5.0, DS0000001899 | OAGOOGLE0100209734 | OAGOOGLE0100209734 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0623.1 | | \j2se\src\share\classes\java\util\Arrays.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.2 | | \j2se\src\share\classes\sun\security\provider\certpath\PolicyNodeImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.3 | | \j2se\src\share\classes\sun\security\acl\AclEntryImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.4 | | \j2se\src\share\classes\sun\security\acl\AclImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.5 | | \j2se\src\share\classes\sun\security\acl\GroupImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.6 | | \j2se\src\share\classes\sun\security\acl\OwnerImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.7 | | \j2se\src\share\classes\sun\security\acl\PermissionImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.8 | | \j2se\src\share\classes\sun\security\acl\PrincipalImpl.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.9 | | \j2se\src\share\classes\java\security\CodeSource.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.10 | | \j2se\src\share\classes\java\security\cert\CollectionCertStoreParameters.java | | | 901, 1002,701-703, 602 | | | | |
| 0623.101 | | \src\java\lang\Math.java | | | | | | | |
| 0623.102 | | \src\java\lang\String.java | | | | | | | |
| 0624 | 12/12/2005-12/16/2005 | Javapolis Presentation: How to Design a Good API and Why it Matters | OAGOOGLE0100219511 | OAGOOGLE0100219557 | 901, 402, 403, 701, 702, 703, not timely produced | | | | |
| 0625 | | Gmail dexdump and baksmali files | OAGOOGLE0100219558 | OAGOOGLE0100219558 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0626 | | Maps dexdump and baksmali files | OAGOOGLE0100219559 | OAGOOGLE0100219559 | 901, 1002,701-703, 602, multiple documents | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0627 | | Google Services Framework dexdump and baksmali files | OAGOOGLE0100219560 | OAGOOGLE0100219560 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0628 | | Google Calendar dexdump and baksmali files | OAGOOGLE0100219561 | OAGOOGLE0100219561 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0629 | | CertInstaller dexdump and baksmali files | OAGOOGLE0100219562 | OAGOOGLE0100219562 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0630 | | Contacts dexdump and baksmali files | OAGOOGLE0100219563 | OAGOOGLE0100219563 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0631 | | Google Desk Clock dexdump and baksmali files | OAGOOGLE0100219564 | OAGOOGLE0100219564 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0632 | | Google Email dexdump and baksmali files | OAGOOGLE0100219565 | OAGOOGLE0100219565 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0633 | | Google Quick Search Box dexdump and baksmali files | OAGOOGLE0100219566 | OAGOOGLE0100219566 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0634 | | Launcher2 dexdump and baksmali files | OAGOOGLE0100219567 | OAGOOGLE0100219567 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0635 | | Google Partner Setup dexdump and baksmali files | OAGOOGLE0100219568 | OAGOOGLE0100219568 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0636 | | Vending dexdump and baksmali files | OAGOOGLE0100219569 | OAGOOGLE0100219569 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0637 | | Market Updater dexdump and baksmali files | OAGOOGLE0100219570 | OAGOOGLE0100219570 | 901, 1002,701-703, 602, multiple documents | | | | |
| 0638 | | EXHIBIT REMOVED | | | | | | | |
| 0639 | 11/27/2006 | Email from Jonathan Nimer to geir@pobox.com and Vineet Gupta re SATCK (draft J2SE 5.0 TCK) | OAGOOGLE0100219637 | OAGOOGLE0100219643 | 901, 402, 403, not timely produced, 602 | | | | |
| 0640 | 11/17/2003 | Stand-Alone TCK License Agreement between Sun Microsystems, Inc. and Apache Software Foundation | OAGOOGLE0100219644 | OAGOOGLE0100219662 | 901, 402, 403, not timely produced | | | | |
| 0641 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0642 | 4/2/2004 | Microsoft and Sun Microsystems Enter Broad Cooperation Agreement; Settle Outstanding Litigation, available at http://www.microsoft.com/presspass/press/2004/apr04/04-02sunagreementpr.mspx (Microsoft-Sun settlement) | OAGOOGLE0100380477 | OAGOOGLE0100380477 | 901, 802, 403, 402, multiple documents | | | | |
| 0643 | 2010 | Overview and Frequently Asked Questions, available at http://www.oracle.com/us/038563.pdf | OAGOOGLE0100380480 | OAGOOGLE0100380480 | 901, 802, 402, 403 | | | | |
| 0644 | 10/24/2007 | Jonathan Schwartz blog; ZFS Puts Net App Viability at Risk?, available at http://web.archive.org/web/20090201080052/http://blogs.sun.com/jonathan/entry/harvesting_from_a_troll | | | 901, 802, 402, 403 | | | | |
| 0645 | 1/25/2005 | Sun Grants More than 1,600 Patents to Open Source Community, available at http://xml.coverpages.org/SunPatents1600.html | OAGOOGLE0100380484 | OAGOOGLE0100380484 | 901, 802, 402, 403 | | | | |
| 0646 | 12/16/2009 | 10 Reasons Why Sun is Still Relevant (and One Reason Why Not) available at http://www.eweek.com/c/a/Enterprise-Applications/10-Reasons-Why-Sun-is-Still-Relevant-and-One-Reason-Why-Not-887854/ | OAGOOGLE0100380487 | OAGOOGLE0100380487 | 901, 802, 402, 403 | | | | |
| 0647 | 10/27/2008 | Sun Microsystems' patent portfolio may be most attractive asset as activist builds stake, available at http://cachef.ft.com/cms/s/2/a0c8595a-a42d-11dd-8104-000077b07658.html#axzz1IhOiYgoN | OAGOOGLE0100380490 | OAGOOGLE0100380490 | 901, 802, 402, 403 | | | | |
| 0648 | 10/26/2005 | Sun Innovator Notches Up 100th Patent, Driving Two Decades of Low-Cost, High Performance Network Computing, available at http://www.redorbit.com/news/technology/284552/sun_innovator_notches_up_100th_patent_driving_two_decades_of/index.html | OAGOOGLE0100380493 | OAGOOGLE0100380493 | 901, 802, 402, 403 | | | | |
| 0649 | 2009 | Sun 29th in number of patents received in 2009, available at http://www.patentbuddy.com/Top300Organization/1 | OAGOOGLE0100380496 | OAGOOGLE0100380496 | 901, 802, 402, 403 | | | | |
| 0650 | | About Sun Labs, available at http://labs.oracle.com/about.html | OAGOOGLE0100380499 | OAGOOGLE0100380499 | 901, 802, 402, 403 | | | | |
| 0651 | | The World's 25 Most Inventive Companies, available at http://images.businessweek.com/ss/10/01/0113_25_most_inventive_companies/7.htm (Sun ranked at No. 20) | OAGOOGLE0100380502 | OAGOOGLE0100380502 | 901, 802, 402, 403 | | | | |
| 0652 | 3/18/2009 | WSJ says: "IBM Talks to Buy Sun". But Why would IBM buy Sun Microsystems?, available at http://weblogs.java.net/blog/2009/03/18/wsj-says-ibm-talks-buy-sun-why-would-ibm-buy-sun-microsystems | OAGOOGLE0100380505 | OAGOOGLE0100380505 | 901, 802, 402, 403 | | | | |
| 0653 | | The History of Sun Microsystems, available at http://ezinearticles.com/?The-History-of-Sun-Microsystems&id=1665583 | OAGOOGLE0100380508 | OAGOOGLE0100380508 | 901, 802, 402, 403 | | | | |
| 0654 | | Sun's Bets? Openness, Security, and Innovation, available at http://web.archive.org/web/20050828220511/http://www.sun.com/emrkt/boardroom/newsletter/1104feature.html | OAGOOGLE0100380511 | OAGOOGLE0100380511 | 901, 802, 402, 403 | | | | |
| 0655 | 9/30/2004 | Jonathan Schwartz blog, "I Believe in IP", available at http://web.archive.org/web/20070810191300/http://blogs.sun.com/jonathan/entry/i_believe_in_ip | | | 901, 802, 402, 403, not timely produced | | | | |
| 0656 | | EXHIBIT REMOVED | | | | | | | |
| 0657 | | Transcription of Google I/O 2010 Video, entitled "A JIT Compiler for Android's Dalvik VM," presented by Ben Cheng and Bill Buzbee (Google's Android Team), available at http://developer.android.com/videos/index.html#v=Ls0tM-c4Vfo (last visited Nov. 15, 2010) | OAGOOGLE0100380848 | OAGOOGLE0100380899 | 901, 802, 402, 403 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0658 | 3/7/2006 | Email from Nedim Fresko to armstrong-eng@sun.com and Sue Abellera re Armstrong: My 1.0 assessments, including email from Nedim Fresko to Mark Fulks re Armstrong stack requirements | OAGOOGLE0100388675 | OAGOOGLE0100388677 | 901, 402, 403, 106, 602 | | | | |
| 0659 | 5/20/2008 | Certificate of Registration, Java Standard Edition 6, TX0006848555 | OAGOOGLE0500008808 | OAGOOGLE0500008811 | 901, 402, 403, 1002, 602 | | | | |
| 0660 | | Presentation slide: Patent Features Are Necessary For Android To Deliver Satisfactory Performance And Security (Rubin Dep. Ex. PX339) | | | 901, 1002, 701-703, 106, not timely produced, 403 | | | | |
| 0661 | | Presentation slide: Patent Features Are Necessary For Android To Deliver Satisfactory Performance And Security (Rubin Dep. Ex. PX338) | | | 901, 1002, 701-703, 106, not timely produced, 403 | | | | |
| 0662 | 1/1/2011 | Anti-Fragmentation Agreement between Google Inc. and Samsung Electronics Co., Ltd. | STAPROD0000130 | STAPROD0000130 | 901, 106, 402 | | | | |
| 0663 | 12/23/2009 | Amendment One to the Mobile Application Distribution Agreement between Google Ireland Ltd. and Samsung Electronics Co., Ltd. | STAPROD0000251 | STAPROD0000251 | 901 | | | | |
| 0664 | 8/8/2011 | Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0665 | 8/8/2011 | Exhibit A of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0666 | 8/8/2011 | Exhibit B of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0667 | 8/8/2011 | Exhibit C of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0668 | 8/8/2011 | Exhibit D of the Summary and Report of Erez Landau | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0669 | 8/8/2011 | Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0670 | 8/8/2011 | Exhibit A of the Summary and Report of Noel Poore (Resume) | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0671 | 8/8/2011 | Exhibit B of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0672 | 8/8/2011 | Exhibit C of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0673 | 8/8/2011 | Exhibit D of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0674 | 8/8/2011 | Exhibit E of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0675 | 8/8/2011 | Exhibit F of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0676 | 8/8/2011 | Exhibit G of the Summary and Report of Noel Poore | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0677 | 8/8/2011 | Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0678 | 8/8/2011 | Exhibit A of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0679 | 8/8/2011 | Exhibit B of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0680 | 8/8/2011 | Exhibit C of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0681 | 8/8/2011 | Exhibit D of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0682 | 8/8/2011 | Exhibit E of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0683 | 8/8/2011 | Exhibit F of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0684 | 8/8/2011 | Exhibit G of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0685 | 8/8/2011 | Exhibit H of the Summary and Report of Robert ("Bob") G. Vandette | | | 701-703, 602, 802, subject to motion in limine | | | | |
| 0686 | 7/29/2011 | Opening Expert Report of John C. Mitchell Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 0687 | 7/29/2011 | Exhibit A of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 403, 402, 802 | | | | |
| 0688 | 7/29/2011 | Exhibit B of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 403, 402, 802 | | | | |
| 0689 | 7/29/2011 | Exhibit Copyright-A of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | duplicate | | | | |
| 0690 | 7/29/2011 | Exhibit Copyright-B of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | duplicate | | | | |
| 0691 | 7/29/2011 | Exhibit Copyright-C of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0692 | 7/29/2011 | Exhibit Copyright-D of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0693 | 7/29/2011 | Exhibit Copyright-E of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0694 | 7/29/2011 | Exhibit Copyright-F of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0695 | 7/29/2011 | Exhibit Copyright-G of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0696 | 7/29/2011 | Exhibit Copyright-H of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0697 | 7/29/2011 | Exhibit Copyright-I of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0698 | 7/29/2011 | Exhibit Copyright-J of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0699 | 7/29/2011 | Exhibit Copyright-K of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0700 | 7/29/2011 | Exhibit Copyright-L of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0701 | 7/29/2011 | Exhibit Copyright-M of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0702 | 7/29/2011 | Exhibit Copyright-N of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0703 | 7/29/2011 | Exhibit Copyright-O of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0704 | 7/29/2011 | Exhibit Copyright-P of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0705 | 7/29/2011 | Exhibit Copyright-Q of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0706 | 7/29/2011 | Exhibit Copyright-R of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0707 | 7/29/2011 | Exhibit Copyright-S of the Opening Expert Report of John C. Mitchell Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0708 | 7/29/2011 | Analysis of Samsung Captivate (SGH-I897) & LG (Various Models) Handset Code | | | 901, 1002, 701-703, 106, 402, 403, 802, not timely produced | | | | |
| 0709 | 8/12/2011 | Dr. John C. Mitchell's Report in Opposition to Dr. Owen Astrachan's Opening Expert Report | | | 402, 1002, 403, 802 | | | | |
| 0710 | 8/12/2011 | Exhibit Copyright-Opposition-A of Dr. John C. Mitchell's Report in Opposition to Dr. Owen Astrachan's Opening Expert Report | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0711 | 8/19/2011 | Reply Expert Report of John C. Mitchell Regarding Copyright | | | 402, 1002, 403, 802 | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0712 | 8/8/2011 | Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 402, 1002, 403, 802 | | | | |
| 0713 | 8/8/2011 | Appendix A of the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0714 | 8/8/2011 | Exhibit App-1 of Appendix A of the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0715 | 8/8/2011 | Exhibit B Supplement to the Opening Expert Report of John C. Mitchell Regarding Patent Infringement | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0716 | 9/1/2011 | Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 0717 | 9/1/2011 | Exhibit B Second Supplement to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 0718 | 9/1/2011 | Exhibit C to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 0719 | 9/1/2011 | Exhibit D to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 0720 | 9/1/2011 | Exhibit E to the Reply Expert Report of John C. Mitchell Regarding Patent Infringement | | | subject to motion in limine, 402, 1002, 403, 802 | | | | |
| 0721 | 7/29/2011 | Opening Expert Report of Alan Purdy Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 0722 | 7/29/2011 | Appendix A of the Opening Expert Report of Alan Purdy Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0723 | 7/29/2011 | Exhibit 1 of the Opening Expert Report of Alan Purdy Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0724 | 8/18/2011 | (Revised) Opening Expert Report of Alan Purdy Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 0725 | 8/19/2011 | Reply Expert Report of Alan Purdy Regarding Copyright | | | 402, 1002, 403, 802 | | | | |
| 0726 | 8/19/2011 | Appendix A-D of the Reply Expert Report of Alan Purdy Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0727 | 7/29/2011 | Opening Expert Report of Marc Visnick Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0728 | 7/29/2011 | Exhibit 1 of the Opening Expert Report of Marc Visnick Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0729 | 7/29/2011 | Exhibit 2 of the Opening Expert Report of Marc Visnick Regarding Copyright | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0730 | 8/25/2011 | Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 402, 1002, 403, 802 | | | | |
| 0731 | 8/25/2011 | Exhibit 1 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0732 | 8/25/2011 | Exhibit 2 of the Expert Report of Dr. Benjamin F. Goldberg Regarding Validity of Patents-In-Suit | | | 901, 1002, 701-703, 106, 403, 802 | | | | |
| 0733 | | EXHIBIT REMOVED | | | | | | | |
| 0734 | 8/25/2011 | Exhibit H (preloaded-classes) to Expert Report of Jack W. Davidson, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 7,426,720 | | | | | | | |
| 0735 | 8/25/2011 | Exhibit Z (Bytecode for the Dalvik to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | 901, 402, not timely produced | | | | |
| 0736 | 8/25/2011 | Exhibit AA (dex-format) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205. | | | 901, 402, not timely produced | | | | |
| 0737 | 8/25/2011 | Exhibit AB (Dalvik VM Instruction Formats) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 0738 | 8/25/2011 | Exhibit Y (Android developers) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 0739 | 8/25/2011 | Exhibit AG (Dalvik Optimization) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 0740 | 8/25/2011 | Exhibit AC (Dalvik Technical Information) to Expert Report of David I. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 | | | | | | | |
| 0741 | 9/1/2011 | "Installing the SDK," available at http://developer.android.com/sdk/installing.html | | | 901, 402, not timely produced | | | | |
| 0742 | 9/1/2011 | "Tested: iPhone 4 (iOS 4.2.1 vs. 4.3) and Android phones," available at http://news.cnet.com/8301-17938_105-20041273-1.html | | | 901, 402, 403, not timely produced | | | | |
| 0743 | 11/6/2007 | Q&A With Google Android Developer, available at http://www.pcworld.com/article/139331/qanda_with_google_android_developer.html | | | 901, 402, 403, 802, not timely produced | | | | |
| 0744 | 8/18/2011 | Adsense API Terms and Conditions, available at http://code.google.com/apis/adsense/terms.html | | | 901, 402, not timely produced | | | | |
| 0745 | | EXHIBIT REMOVED | | | | | | | |
| 0746 | 9/25/2011 | Android Developers, Android 2.2 Platform Highlights, available at http://developer.android.com/sdk/android-2.2-highlights.html | | | 901, 402, not timely produced | | | | |
| 0747 | 9/25/2011 | Android Developers, Android API Levels, available at http://developer.android.com/guide/appendix/api-levels.html | | | 901, 402, not timely produced | | | | |
| 0748 | 2010 | Android Compatibility Program, Android 2.1 Compatibility Definition | | | 901, 402, not timely produced | | | | |
| 0749 | 2010 | Android Compatibility Program, Android 2.2 Compatibility Definition | | | 901, 402, not timely produced | | | | |
| 0750 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0751 | 2010 | Android Compatibility Program, Android 2.3 Compatibility Definition | | | 901, 402, not timely produced | | | | |
| 0752 | | Android Compatibility Program, Android Compatibility Definition: Android 1.6 | | | 901, 402, not timely produced | | | | |
| 0753 | | Android Compatibility Program, Compatibility Test Suite (CTS) Framework User Manuel, Android 1.6, CTS r4 | | | 901, 402, not timely produced | | | | |
| 0754 | | EXHIBIT REMOVED | | | | | | | |
| 0755 | 10/4/2011 | Android Developers, Building and Running from Eclipse with ADT, available at http://developer.android.com/guide/developing/building/building-eclipse.html | | | 901, 402, not timely produced | | | | |
| 0756 | 10/4/2011 | Android Developers, Building and Running from the Command Line, available at http://developer.android.com/guide/developing/building/building-cmdline.html | | | 901, 402, not timely produced | | | | |
| 0757 | 9/25/2011 | Android Developers, Building and Running, available at http://developer.android.com/guide/developing/building/index.html | | | 901, 402, not timely produced | | | | |
| 0758 | 10/4/2011 | Android Developers, Introduction, available at http://developer.android.com/guide/developing/index.html | | | 901, 402, not timely produced | | | | |
| 0759 | 10/4/2011 | Android Developers, Managing Projects from Eclipse with ADT, available at http://developer.android.com/guide/developing/projects/projects-eclipse.html | | | 901, 402, not timely produced | | | | |
| 0760 | 10/4/2011 | Android Developers, Managing Projects from the Command Line, available at http://developer.android.com/guide/developing/projects/projects-cmdline.html | | | 901, 402, not timely produced | | | | |
| 0761 | 10/4/2011 | Android Developers, Managing Projects, available at http://developer.android.com/guide/developing/projects/index.html | | | 901, 402, not timely produced | | | | |
| 0762 | 9/1/2011 | Android Developers, Dalvik JIT, available at http://android-developers.blogspot.com/2010/05/dalvik-jit.html | | | 901, 402, not timely produced | | | | |
| 0763 | | EXHIBIT REMOVED | | | | | | | |
| 0764 | 9/1/2011 | Android Developers, Custom Class Loading in Dalvik, available at http://android-developers.blogspot.com/2011/07/custom-class-loading-in-dalvik.html | | | 901, 402, not timely produced | | | | |
| 0765 | 5/31/2010 | Android Developers, On Android Compatibility, available at http://android-developers.blogspot.com/2010/05/on-android-compatibility.html | | | 901, 402, not timely produced | | | | |
| 0766 | 7/11/2011 | Android Developers: Class Index | | | 901, 402, not timely produced | | | | |
| 0767 | 6/28/2011 | Android API Documentation, available at http://developer.android.com/reference/packages.html | | | 901, 402, not timely produced | | | | |
| 0768 | | Google Projects for Android: Google APIs, Android Maps APIs Terms of Service, available at http://code.google.com/android/add-ons/google-apis/maps-api-signup.html | | | 901, 402, not timely produced | | | | |
| 0769 | 6/28/2011 | Android Open Source Project, Frequently Asked Questions | | | 901, 402, not timely produced | | | | |
| 0770 | 1/13/2011 | Android Open Source Project: Git Repository modification "Remove pointless tests" by Dan Bornstein (projects/platform/libcore.git/commit) | | | 901, 402 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0771 | 1/14/2011 | Android Open Source Project: Git: Clean up/out some comments (projects / platform/libcore.git / commit) | | | 901, 402, not timely produced | | | | |
| 0772 | 1/21/2011 | Android Open Source Project: projects / platform/external/sonivox.git / commit | | | 901, 402, not timely produced | | | | |
| 0773 | 10/30/2010 | Android Open Source Project: projects / platform/libcore.git / commitdiff | | | 901, 402, not timely produced | | | | |
| 0774 | 3/25/2011 | Android Openness Withering As Google Withholds Honeycomb Code, available at http://arstechnica.com/open-source/news/2011/03/android-openness-withering-as-google-withhold-honeycomb-code.ars | | | 901, 402, not timely produced | | | | |
| 0775 | | EXHIBIT REMOVED | | | | | | | |
| 0776 | | Android Source Code Downloaded from android.git.kernel.org by Johnson-Laird, Inc. | | | 901, 402, not timely produced | | | | |
| 0777 | | EXHIBIT REMOVED | | | | | | | |
| 0778 | 10/18/2011 | Bill Venners, The HotSpot Virtual Machine, How Hotspot Can Improve Java Program Performance and Designs, available at http://www.artima.com/designtechniques/hotspot.html | | | 901, 402, 403, not timely produced | | | | |
| 0779 | | EXHIBIT REMOVED | | | | | | | |
| 0780 | | EXHIBIT REMOVED | | | | | | | |
| 0781 | | Blogger API Terms of Service, available at http://code.google.com/apis/blogger/terms.html | | | 901, 402, not timely produced | | | | |
| 0782 | 8/5/2010 | SF Gate Business Insider: Google's Android is Making Boatloads of Money, Says Schmidt -- Way More Than It Costs to Make, available at http://www.sfgate.com/cgi-bin/article.cgi?f=/g/a/2010/08/05/businessinsider-android-revenue-2010-8.DTL&type=printable | | | 901, 402, 403, not timely produced | | | | |
| 0783 | 9/25/2011 | Bytecodes.java, available at http://www.docjar.com/html/api/sun/jvm/hotspot/interpreter/Bytecodes.java.html | | | 901, 402, 403, not timely produced | | | | |
| 0784 | | EXHIBIT REMOVED | | | | | | | |
| 0785 | 2/1/1998 | Carmine Mangione, Performance tests show Java as fast as C++, JavaWorld, available at http://www.javaworld.com/javaworld/jw-02-1998/jw-02-jperf.html | | | 901, 402, 403, not timely produced | | | | |
| 0786 | | EXHIBIT REMOVED | | | | | | | |
| 0787 | | EXHIBIT REMOVED | | | | | | | |
| 0788 | | EXHIBIT REMOVED | | | | | | | |
| 0789 | | EXHIBIT REMOVED | | | | | | | |
| 0790 | | CLDC HotSpot Implementation Virtual Machine, available at http://java.sun.com/products/cldc/wp/CLDC_HI_WhitePaper.pdf | | | 901, 402, 403, not timely produced | | | | |
| 0791 | | EXHIBIT REMOVED | | | | | | | |
| 0792 | 9/30/2010 | Dan Goodin, "2 out of 3 Android apps use private data 'suspiciously' Google protections 'insufficient'," available at http://www.theregister.co.uk/2010/09/30/suspicious_android_apps/ | | | 901, 402, 403, 802, not timely produced | | | | |
| 0793 | 2/12/2010 | Delaware Certificate of Merger of Oracle USA, Inc. and Sun Microsystems, Inc. under the name of Oracle America, Inc. | OAGOOGLE0000056022 | OAGOOGLE0000056028 | 901, 402, 403, not timely produced | | | | |
| 0794 | | Demostrative re rangeCheck functions from Timsort.java and Arrays.java | | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0795 | | Draft Declaration of Patrick Brady in Support of Defendant Google Inc.'s Motion for Summary Judgment and/or Summary Adjudication re Google's Non-liability under 35 U.S.C. § 271(f) | | | 402 | | | | |
| 0796 | 2004 | Eric Roberts, "The Dream of a Common Language: The Search for Simplicity and Stability in Computer Science Education," SIGCSE '04 Proceedings of the 35th SIGCSE technical symposium on Computer science education (2004), available at http://www-cs-faculty.stanford.edu/~eroberts//papers/SIGCSE-2004/DreamOfACommonLanguage.pdf | | | 901, 402, 403, not timely produced | | | | |
| 0797 | 8/1/2011 | ECF No. 261, Declaration of Daniel Bornstein in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint | | | multiple documents, 402 | | | | |
| 0798 | 8/15/2011 | ECF No. 299, Declaration of Tim Lindholm Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 0799 | 8/17/2011 | ECF No. 315, Corrected Declaration of Benjamin Lee Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 0800 | 8/17/2011 | ECF No. 316, Corrected Declaration of Tim Lindholm Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 0801 | 8/17/2011 | ECF No. 317, Corrected Declaration of Kristin Zmrhal Concerning the August 6, 2010 Email and Drafts Thereof | | | 403, 402, subject to motion in limine | | | | |
| 0802 | 8/19/2011 | ECF No. 331, Declaration of Tim Lindholm in Response to Declaration of Fred Norton | | | 403, 402, subject to motion in limine | | | | |
| 0803 | 8/19/2011 | ECF No. 332, Declaration of Matt Cutts in Response to Declaration of Fred Norton | | | 403, 402, subject to motion in limine | | | | |
| 0804 | 9/8/2011 | ECF No. 409-1, Declaration of Patrick Brady in Support of Defendant Google Inc's Motion for Summary Judgment and/or Summary Adjudication re Google's Non-liability Under 35 U.S.C. § 271(f) | | | 402 | | | | |
| 0805 | | EXHIBIT REMOVED | | | | | | | |
| 0806 | | EXHIBIT REMOVED | | | | | | | |
| 0807 | | EXHIBIT REMOVED | | | | | | | |
| 0808 | | EXHIBIT REMOVED | | | | | | | |
| 0809 | | EXHIBIT REMOVED | | | | | | | |
| 0810 | | EXHIBIT REMOVED | | | | | | | |
| 0811 | | EXHIBIT REMOVED | | | | | | | |
| 0812 | 11/4/2010 | Google Contacts Data API, available at http://code.google.com/apis/contacts/api-terms.html | | | 901, 402, not timely produced | | | | |
| 0813 | 10/1/2011 | Google Maps/Google Earth APIs Terms of Service, available at http://code.google.com/apis/maps/terms.html | | | 901, 402, not timely produced | | | | |
| 0814 | 4/28/2010 | Multitasking the Android Way, available at http://android-developers.blogspot.com/2010/04/multitasking-android-way.html | | | 901, 402, not timely produced | | | | |
| 0815 | 5/28/2008 | Google I/O 2008 Video entitled "Anatomy and Physiology of an Android," presented by Patrick Brady, available at http://developer.android.com/videos/index.html#v=G-36noTCaiA | | | 901, 402, not timely produced, 1002 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0816 | 2008 | Google I/O 2008 Video entitled "Dalvik Virtual Machine Internals," by presented Dan Bornstein, available at http://developer.android.com/videos/index.html#v=ptjedOZEXPM | | | 901, 402, not timely produced, 1002 | | | | |
| 0817 | May-10 | Google I/O 2010 Video entitled "A JIT Compiler for Android's Dalvik VM," presented by Ben Cheng and Bill Buzbee (Google's Android Team), available at http://developer.android.com/videos/index.html#v=Ls0tM-c4Vfo | | | 901, 402, not timely produced | | | | |
| 0818 | 8/15/2011 | Google Press Release: Google to Acquire Motorola Mobility, available at http://investor.google.com/releases/2011/0815.html | | | 901, 402, not timely produced | | | | |
| 0819 | 10/11/2011 | Google Sites Data API Terms of Service, available at http://code.google.com/apis/sites/terms.html | | | 901, 402, not timely produced | | | | |
| 0820 | 9/25/2011 | Google SOAP Search API Reference, available at http://code.google.com/apis/soapsearch/reference.html | | | 901, 402, not timely produced | | | | |
| 0821 | 10/1/2011 | Google SOAP Search API Terms and Conditions for Google SOAP Search and API Service, available at http://code.google.com/apis/soapsearch/api_terms.html | | | 901, 402, 403, not timely produced | | | | |
| 0822 | | EXHIBIT REMOVED | | | | | | | |
| 0823 | | GT-I9020_I9020T_Opensource.txt, available at https://opensource.samsung.com | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0824 | 7/11/2011 | Non-Public Android Source Code produced by Google 7/11/2011 | | | 901, 402, 403, 602 | | | | |
| 0825 | 11/28/2007 | Why Microsoft Loves Google's Android, available at http://apsblog.burtongroup.com/2007/11/why-microsoft-l.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0826 | 12/2/2007 | Why Microsoft Loves Google's Android, Take 2, available at http://apsblog.burtongroup.com/2007/12/why-microsoft-l.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0827 | Nov-11 | Chart: U.S. Smartphone Operating System Share - All Mobile Subscribers, available at http://blog.nielsen.com/nielsenwire/wp-content/uploads/2010/11/smartphone-OS-share.png | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0828 | | EXHIBIT REMOVED | | | | | | | |
| 0829 | 2009 | API Design Matters, available at http://cacm.acm.org/magazines/2009/5/24646-api-designmatters/fulltext | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0830 | 9/1/2011 | Google Web Toolkit, Productivity for developers, performance for users, available at http://code.google.com/webtoolkit/ | | | 901, 402, not timely produced | | | | |
| 0831 | 9/1/2011 | Google Web Toolkit Overview, available at http://code.google.com/webtoolkit/overview.html | | | 901, 402, not timely produced | | | | |
| 0832 | 9/1/2011 | Android Developers: Glossary, available at http://developer.android.com/guide/appendix/glossary.html | | | 901, 402, not timely produced | | | | |
| 0833 | | EXHIBIT REMOVED | | | | | | | |
| 0834 | 9/1/2011 | Android Developers: Using DDMS, available at http://developer.android.com/guide/developing/debugging/ddms.html | | | 901, 402, not timely produced | | | | |
| 0835 | 9/1/2011 | Android Developers: Using the Android Emulator, available at http://developer.android.com/guide/developing/devices/emulator.html | | | 901, 402, not timely produced | | | | |
| 0836 | 9/1/2011 | Android Developers: Managing AVDs with AVD Manager, available at http://developer.android.com/guide/developing/devices/managing-avds.html | | | 901, 402, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0837 | 9/1/2011 | Android Developers: Android Debug Bridge, available at http://developer.android.com/guide/developing/tools/adb.html | | | 901, 402, not timely produced | | | | |
| 0838 | 9/1/2011 | Android Developers: Android Emulator, available at http://developer.android.com/guide/developing/tools/emulator.html | | | 901, 402, not timely produced | | | | |
| 0839 | 9/1/2011 | Android Developers: Android Compatibility, available at http://developer.android.com/guide/practices/compatibility.html | | | 901, 402, not timely produced | | | | |
| 0840 | 9/1/2011 | Android Developers: Designing for Performance, available at http://developer.android.com/guide/practices/design/performance.html | | | 901, 402, not timely produced | | | | |
| 0841 | 9/1/2011 | Android Developers: Designing for Seamlessness, available at http://developer.android.com/guide/practices/design/seamlessness.html | | | 901, 402, not timely produced | | | | |
| 0842 | 9/1/2011 | Android Developers: Publishing on Android Market, available at http://developer.android.com/guide/publishing/publishing.html | | | 901, 402, not timely produced | | | | |
| 0843 | 9/1/2011 | Android Developers: Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html | | | 901, 402, not timely produced | | | | |
| 0844 | 9/1/2011 | Android Developers: The AndroidManifest.xml File, available at http://developer.android.com/guide/topics/manifest/manifest-intro.html | | | 901, 402, not timely produced | | | | |
| 0845 | 9/1/2011 | Android Developers: Hello, World, available at http://developer.android.com/resources/tutorials/hello-world.html | | | 901, 402, not timely produced | | | | |
| 0846 | 9/1/2011 | Android Developers: Adding SDK Components, available at http://developer.android.com/sdk/adding-components.html | | | 901, 402, not timely produced | | | | |
| 0847 | 9/1/2011 | Android Developers: ADT Plugin for Eclipse, available at http://developer.android.com/sdk/eclipse-adt.html | | | 901, 402, not timely produced | | | | |
| 0848 | | EXHIBIT REMOVED | | | | | | | |
| 0849 | 9/1/2011 | Android Developers: System Requirements, available at http://developer.android.com/sdk/requirements.html | | | 901, 402, not timely produced | | | | |
| 0850 | 9/1/2011 | The Java Tutorials Lesson: Interfaces, available at http://download.oracle.com/javase/tutorial/collections/interfaces/index.html | | | 901, 402, 403, not timely produced | | | | |
| 0851 | 9/1/2011 | The Java Tutorials Lesson: Introduction to Collections, available at http://download.oracle.com/javase/tutorial/collections/intro/index.html | | | 901, 402, 403, not timely produced | | | | |
| 0852 | 5/26/2008 | Google CEO Eric Schmidt: "The next big wave in advertising is the mobile internet", available at http://faz-community.faz.net/blogs/netzkonom/archive/2008/05/26/eric-schmidt.aspx | | | 901, 402, 403, not timely produced, 602, 802 | | | | |
| 0853 | 1/14/2010 | Letter to the Federal Communications Comission re Google and Verizon Joint Submission on the Open Internet, available at http://fjallfoss.fcc.gov/ecfs/comment/view?id=6015527661 | | | 402, 403, not timely produced | | | | |
| 0854 | 2/1/2011 | Google groups: android-platform, available at http://groups.google.com/group/android-platform/browse_thread/thread/303ce670483114fc?pli=1 | | | 901, 402, 403, not timely produced | | | | |
| 0855 | 12/31/2008 | Google Inc. Form 10-K for fiscal year ended December 31, 2008, available at http://investor.google.com/documents/2008_google_annual_report.html | | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0856 | 9/30/2010 | Google Inc. Form 10-Q for the quarter ended September 30, 2010, available at http://investor.google.com/documents/20100930_google_10Q.html | | | 901, 402, 403, not timely produced | | | | |
| 0857 | 9/1/2011 | Mobility Beat: Android Developers Blog Headlines Preview of Google TV Add-on for the Android SDK, available at http://m.mobilitybeat.com/site/android-developers-blog/2/ (Android's HTTP Clients) | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0858 | 7/22/2011 | Google Engineering: Java Alternatives "All Suck", Android "Needs to Negotiate a License", available at http://obamapacman.com/2011/07/google-engineer-java-alternatives-all-suck-android-needs-to-negotiate-license/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0859 | 5/28/2011 | Android Presentation: Android Anatomy and Physiology, available at http://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf | | | 901, 402, 403, not timely produced | | | | |
| 0860 | 9/1/2011 | Android Open Source Project: Compatibility Test Suite, available at http://source.android.com/compatibility/cts-intro.html | | | 901, 402, not timely produced | | | | |
| 0861 | 9/1/2011 | Android Open Source Project: Android Compatibility Downloads, available at http://source.android.com/compatibility/downloads.html | | | 901, 402, not timely produced | | | | |
| 0862 | 9/1/2011 | Android Open Source Project: Frequently Asked Questions, available at http://source.android.com/faqs.html | | | 901, 402, not timely produced | | | | |
| 0863 | | EXHIBIT REMOVED | | | | | | | |
| 0864 | 9/1/2011 | Android Open Source Project: Building the System, available at http://source.android.com/source/building.html | | | 901, 402, not timely produced | | | | |
| 0865 | 9/1/2011 | Android Open Source Project: Building for devices, available at http://source.android.com/source/building-devices.html | | | 901, 402, not timely produced | | | | |
| 0866 | 9/1/2011 | Android Open Source Project: Downloading the Source Tree, available at http://source.android.com/source/downloading.html | | | 901, 402, not timely produced | | | | |
| 0867 | 9/1/2011 | Android Open Source Project: Initializing a Build Environment, available at http://source.android.com/source/initializing.html | | | 901, 402, not timely produced | | | | |
| 0868 | | EXHIBIT REMOVED | | | | | | | |
| 0869 | | EXHIBIT REMOVED | | | | | | | |
| 0870 | 8/17/2010 | CNN Money, "Android less about money, more about iPhone disruption", available at http://tech.fortune.cnn.com/2010/08/17/android-less-about-money-more-about-iphone-disruption/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0871 | | EXHIBIT REMOVED | | | | | | | |
| 0872 | 1/23/1996 | Sun Microsystems: Javasoft Ships Java 1.0, available at http://web.archive.org/web/20070517165904/http://www.sun.com/smi/Press/sunflash/1996-01/sunflash.960123.10561.xml?printFriendly=true | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0873 | 9/1/2011 | Eclipse Downloads, available at http://www.eclipse.org/downloads/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0874 | 9/1/2011 | Android Build System, available at http://www.elinux.org/Android_Build_System | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0875 | 9/1/2011 | Nexus S, available at http://www.google.com/nexus (last visited Sept. 1, 2011) | | | 901, 402, 403, not timely produced, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0876 | 9/1/2011 | Android Market, available at http://www.google.com/support/androidmarket/bin/answer.py?hl=en&answer=113407&topic=1100168 | | | 901, 402, 403, not timely produced | | | | |
| 0877 | 9/22/2008 | Joshua Bloch: Bumper-Sticker API Design, available at http://www.infoq.com/articles/API-Design-Joshua-Bloch | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0878 | 1/25/2011 | ISA 2011: Fireside Chat with Google Android Group Manager Eric Chu, available at http://www.insidemobileapps.com/2011/01/25/isa-2011-fireside-chat-with-google-android-group-manager-eric-chu/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0879 | 10/8/2010 | NetQin: Google Android apps found to be sharing data, available at http://www.netqin.com/en/security/newsinfo_3277_2.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0880 | 10/19/2011 | Oracle: The Java History Timeline, available at http://www.oracle.com/technetwork/java/javase/overview/javahistory-timeline-198369.html | | | 901, 402, 403, not timely produced | | | | |
| 0881 | | EXHIBIT REMOVED | | | | | | | |
| 0882 | 3/1/2008 | Talk Android: Android Forums, available at http://www.talkandroid.com/android-forums/android-hardware/2-android-minimum-hardware-requirements.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0883 | | EXHIBIT REMOVED | | | | | | | |
| 0884 | Aug-11 | Tiobe Software: TIOBE Programming Community Index for August 2011, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0885 | 9/1/2011 | Tiobe Software: TIOBE Programming Community Index Definition, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/tpci_definition.htm | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0886 | | Eric Schmidt, Carnegie Endowment For International Peace Keynote Speech, available at http://www.youtube.com/watch?v=Zi3Q40EPUjk | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0887 | 11/5/2007 | ZDNet: Google outlines the Open Handset Alliance; Will it succeed?, available at http://www.zdnet.com/blog/btl/google-outlines-the-open-handset-alliance-will-it-succeed/6887?tag=search-results-rivers;item8 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0888 | 11/5/2007 | ZDNet: Google rejects GPL in new gPhone alliance, available at http://www.zdnet.com/blog/burnette/google-rejects-gpl-in-new-gphone-alliance/428?tag=content;siu-container | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0889 | 12/3/2007 | ZDNet: Richard Monson-Haefel responds, still gets it wrong, available at http://www.zdnet.com/blog/burnette/richard-monson-haefel-responds-still-gets-it-wrong/476 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0890 | 11/28/2007 | ZDNet: Why Microsoft hates Google's Android, available at http://www.zdnet.com/blog/burnette/why-microsoft-hates-googles-android/473 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0891 | 9/1/2011 | IBM: The History of jStart, available at http://www-01.ibm.com/software/ebusiness/jstart/history.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0892 | | EXHIBIT REMOVED | | | | | | | |
| 0893 | 9/1/2011 | OSRC: Welcome to the Samsung Open Source Release Center, available at https://opensource.samsung.com/ | | | 901, 402, 403, not timely produced, 802 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0894 | May-96 | James Gosling & Henry McGilton, White Paper, The Java Language Environment, available at http://java.sun.com/docs/white/langenv/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0895 | | EXHIBIT REMOVED | | | | | | | |
| 0896 | | JDK 5 Class Library Files Decompiled by Marc Visnick Using JAD Decompiler | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.1 | | rt(JavaSERuntime5.0u22).zip\rt\sun\security\provider\certpath\PolicyNodeImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.2 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\AclEntryImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.3 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\AclImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.4 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\GroupImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.5 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\OwnerImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.6 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\PermissionImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.7 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\PrincipalImpl.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0896.8 | | \rt(JavaSERuntime5.0u22).zip\rt\sun\security\acl\AclEnumerator.jad | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0897 | | JDK 5u22 for Windows -- Binary Installation Package | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0898 | 10/4/2011 | JDK 6 Project, available at http://openjdk.java.net/projects/jdk6/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0899 | 6/6/2001 | Jennifer Wilson, Best in Java, available at http://www.javaworld.com/javaworld/jw-06-2001/j1-01-awards.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0900 | 11/11/2010 | JR Raphael, The Nexus S and Google: Everything There Is To Know, PCWorld, available at http://www.pcworld.com/article/210460/the_nexus_s_and_google_everything_there_is_to_know.html | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0901 | | EXHIBIT REMOVED | | | | | | | |
| 0902 | | License - Java 2 Platform Standard Edition Development Kit 5.0 | OAGOOGLE0023699106 | OAGOOGLE0023699108 | 901, 602, 402, duplicate, not timely produced | | | | |
| 0903 | | EXHIBIT REMOVED | | | | | | | |
| 0904 | 11/25/2003 | Martin LaMonica, "IBM, BEA join on Java strategy," CNET News, available at http://news.cnet.com/2100-7345-5111567.html | | | 901, 402, 403, not timely produced | | | | |
| 0905 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0906 | May-98 | Monica Pawlan, JDK 1.2: New Features and Functionality, available at http://www.pawlan.com/monica/articles/jdk1.2features/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0907 | 9/26/2011 | Motorola Deal Buys Google Patent Protection: Schmidt, CNBC, available at http://www.cnbc.com/id/44671129/Motorola_Deal_Buys_Google_Patent_Protection_Schmidt | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0908 | 10/11/2011 | Source forge webpages re Motorola Droid, available at https://opensource.motorola.com/sf/sfmain/do/viewProject/projects.droid, http://sourceforge.net/motorola/droid/home/Home/, http://sourceforge.net/motorola/droid/news/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0909 | 4/2/2012 | Multitasking the Android Way, available at http://developer.android.com/resources/articles/multitasking-android-way.html | | | 901, 402, 403, not timely produced | | | | |
| 0910 | 5/8/2011 | New York Times: Suit Opens a Window Into Google, By Steve Lohr, available at http://www.nytimes.com/2011/05/09/technology/09google.html?_r=1 | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0911 | 10/11/2011 | Nexus S - The new Android phone from Google, available at http://www.google.com/nexus/ | | | 901, 402, 403, not timely produced | | | | |
| 0912 | Dec-08 | Nielsen Communication Trends, "Highlights from the 2008 Convergence Audit and Consumer Electronics Monitor," available at http://kr.en.nielsen.com/site/documents/CommunicationTrends_200810.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0913 | 2009 | Nielsen Communication Trends, "Highlights from the 2009 Nielsen Convergence Audit," available at http://blog.nielsen.com/nielsenwire/wp-content/uploads/2009/12/09-Nielsen-Convergence-Audit.pdf | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0914 | 3/3/2011 | NielsenWire, "Who is Winning the U.S. Smartphone Battle?," available at http://blog.nielsen.com/nielsenwire/online_mobile/who-is-winning-the-u-s-smartphone-battle/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0915 | 10/21/2008 | Open Handset Alliance Press Release: Google and the Open Handset Alliance Announce Android Open Source Availability, available at http://www.openhandsetalliance.com/press_102108.html | | | 901, 402, 403, not timely produced, 602, 802 | | | | |
| 0916 | 11/12/2007 | Open Handset Alliance Press Release: Open Handset Alliance Releases Android SDK, available at http://www.openhandsetalliance.com/press_111207.html | | | 901, 402, 403, not timely produced, 602, 802 | | | | |
| 0917 | 4/10/2007 | Open Letter to Sun Microsystem, available at http://www.apache.org/jcp/sunopenletter.html | | | 901, 402, 403, not timely produced, 802, 106 | | | | |
| 0918 | | EXHIBIT REMOVED | | | | | | | |
| 0919 | 1/27/2010 | Oracle Press Release: Oracle Completes Acquisition of Sun, available at http://www.oracle.com/us/corporate/press/044428 | | | 901, 402, 403, not timely produced | | | | |
| 0920 | 7/21/2010 | Email from TJ Angioletti to Eric Schulman re Presentation, including Oracle presentation on Oracle - Google Android Meeting | OAGOOGLE0101641343 | OAGOOGLE0101641372 | 901, 402, 403 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0921 | Jul-97 | Patrick Niemeyer & Joshua Peck, Exploring Java (O'Reilly 2d Ed. 1997), available at http://doc.novsu.ac.ru/oreilly/java/exp/index.htm | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0922 | | EXHIBIT REMOVED | | | | | | | |
| 0923 | | Physical Evidence:  BeagleBoard test board manufactured by Texas Instrument | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0924 | | Physical Evidence:  BlackBerry Bold 9780 Phone (IMEI: 354259044101263) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0925 | | Physical Evidence:  Dell Inspiron laptop and its contents used by John Mitchell in support of his expert report regarding patent infringement | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0926 | | Physical Evidence:  Google Nexus One Phone (IMEI: 354957034886724) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0927 | | Physical Evidence:  Google Nexus S Phone (UPC:  8 806071 432908; X0005M3P5B; GT*355266/04/139490/7*) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0928 | | Physical Evidence:  HTC Droid Incredible Phone (A100001372FB1E) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0929 | | Physical Evidence:  HTC EVO 4G Phone (A100001B93FD24) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0930 | | Physical Evidence:  HTC G2 Phone (IMEI: 359116032298722) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0931 | | Physical Evidence:  LG Optimus T P509 TN Phone (IMEI: 012408003812980) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0932 | | Physical Evidence:  Motorola Droid A885 Phone (IMEI: A0000015B8A6AD) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0933 | | Physical Evidence:  Nexus One phone (Serial No. MTOCAP800179) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0934 | | Physical Evidence:  Nexus One phone (Serial No. HTOCAP800789) | | | 901, 402, 403, not timely produced, 701-703 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0935 | | Physical evidence: Nexus One phone (Serial No. HTOCAP800846) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0936 | | Physical Evidence: Nexus One phone (Serial No. HTOCBP800220) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0937 | | Physical Evidence: Nexus One phone (Serial No. HTOCFP800293) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0938 | | Physical Evidence: Nexus One phone (Serial No. HTOCFP802278) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0939 | | Physical Evidence: Nexus One phone (Serial No. HTOCFP802295) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0940 | | Physical Evidence: Nexus One phone (Serial No. HTOCFP802359) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0941 | | Physical Evidence: Nexus One phone (Serial No. HTOCFP802536) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0942 | | Physical Evidence: Nexus One phone manufactured by HTC (IMEI: 354957035369738) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0943 | | Physical Evidence: Nexus S GT-19020T phone manufactured by Samsung (IMEI: 355031040199917) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0944 | | Physical Evidence: Samsung Captivate Phone (IMEI: 356638042644234) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0945 | | Physical Evidence: Samsung Captivate phone manufactured by Samsung (IMEI: 356638041508257) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0946 | | Physical Evidence: Tegra 2 test board manufactured by NVIDIA | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0947 | | Physical Evidence: Droid Incredible 2 (IMEI: A1000017E8E967) | | | 901, 402, 403, not timely produced, 701-703 | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0948 | | Physical Evidence: LG Optimus S (IMEI: A0000028CC9D34) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0949 | | Physical Evidence: Motorola Atrix (IMEI: 353648042857549) | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0950 | 10/1/2011 | Picasa Web Albums Data API Terms of Service, available at http://code.google.com/apis/picasaweb/terms.html | | | 901, 402, 403, not timely produced | | | | |
| 0951 | 10/14/2010 | Google Inc. Q3 2010 Earning Call Transcript (Schmidt Ex. PX462), available at http://www.morningstar.com/earnings/PrintTranscript.aspx?id=182828 69 | | | 901, 402, 403, not timely produced | | | | |
| 0952 | | EXHIBIT REMOVED | | | | | | | |
| 0953 | 4/15/2005 | Robert Love, Linux Kernel Process Management, Sample Chapter, available at http://www.informit.com/articles/article.aspx?p=370047&seqNum=2&r ll=1 | | | 901, 402, 403, not timely produced | | | | |
| 0954 | | EXHIBIT REMOVED | | | | | | | |
| 0955 | 5/2/2011 | Resume of Andrew T. McFadden (McFadden Ex. PX061) | | | 901, 402, 403, not timely produced | | | | |
| 0956 | 5/11/2011 | Resume of Dan Bornstein (Bornstein Ex. PX099) | | | 901, 402, 403, not timely produced | | | | |
| 0957 | 3/19/2009 | Steve Lohr and Ashlee Vance, "I.B.M., Looking to Buy Sun, Sets Up a Software Strategy," The New York Times Inside Technology article, available at http://www.nytimes.com/2009/03/19/technology/companies/19sun.ht ml | | | 901, 402, 403, not timely produced | | | | |
| 0958 | | Samsung Captivate (SGH-I897) Handset code downloaded from Samsung website | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0958.1 | | \Samsung_Captivate.zip\Samsung_Captivate\SGH-I897_OpenSource\Captivate_eclair\dalvik\libcore\luni\src\main\java\ja va\util\TimSort.java | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0958.2 | | \Samsung_Captivate.zip\Samsung_Captivate\SGH-I897_OpenSource\Captivate_eclair\dalvik\libcore\luni\src\main\java\ja va\util\ComparableTimSort.java | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0958.3 | | \Samsung_Captivate.zip\Samsung_Captivate\SGH-I897_OpenSource\Captivate_eclair\dalvik\libcore\security\src\main\jav a\java\security\ProtectionDomain.java | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0958.4 | | \Samsung_Captivate.zip\Samsung_Captivate\SGH-I897_OpenSource\Captivate_eclair\readme.txt | | | 901, 402, 403, not timely produced, 701-703 | | | | |
| 0959 | | EXHIBIT REMOVED | | | | | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0960 | 8/3/2000 | Source code for Java 2 Standard Edition Version 1.3, DS0000001970 | | | 901, 402, 403, not timely produced | | | | |
| 0961 | 6/23/1998 | Source code for Java Development Kit  Version 1.0, DS0000001905 | | | 901, 402, 403, not timely produced | | | | |
| 0962 | | Source code for Java Development Kit version 1.0.2, DS0000001903 | | | 901, 402, 403, not timely produced | | | | |
| 0963 | | Source code for Java Development Kit Version 1.1, DS0000001902 | | | 901, 402, 403, not timely produced | | | | |
| 0964 | | Source code for Java Development Kit Version 1.1.3, DS0000001793 | | | 901, 402, 403, not timely produced | | | | |
| 0965 | | Source code for Java Standard Edition 6, DS0000001901 | | | 901, 402, 403, not timely produced | | | | |
| 0966 | | Source code for LG phone models Ally VS740, Apex US740, Optimus L LS670 (V9), Optimus M MS690, Optimus U US670, Optimus V VM670, Optimus T P509 (mz), Optimus T P509 (tn) Vortex VS660, downloaded from http://www.lg.com/global/support/opensource/opensource.jsp | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0967 | 10/6/2009 | Sun Microsystems, Inc. Amended Form 10-K/A filed on Oct. 6, 2009, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250920440 0/d10ka.htm | | | 402, 403, not timely produced | | | | |
| 0968 | 6/30/2004 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2004, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250415572 3/d10k.htm | | | 402, 403, not timely produced | | | | |
| 0969 | 6/30/2009 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2009, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250918396 2/d10k.htm | | | 402, 403, not timely produced | | | | |
| 0970 | 6/30/2007 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2007, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250719177 6/d10k.htm | | | 402, 403, not timely produced | | | | |
| 0971 | 6/30/2008 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2008, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250818711 8/d10k.htm | | | 402, 403, not timely produced | | | | |
| 0972 | 6/30/2005 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2005, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250518484 7/d10k.htm | | | 402, 403, not timely produced | | | | |
| 0973 | 6/30/2006 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2006, available at http://www.sec.gov/Archives/edgar/data/709519/00011931250618794 5/d10k.htm | | | 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0974 | 8/15/2011 | Supercharging Android: Google to Acquire Motorola Mobility, available at http://googleblog.blogspot.com/2011/08/supercharging-android-google-to-acquire.html | | | 901, 402, 403, not timely produced, 106 | | | | |
| 0975 | 11/5/2007 | Tech Crunch Live Blog: Google Announces Android and the Open Handset Alliance, available at http://techcrunch.com/2007/11/05/breaking-google-announces-android-and-open-handset-alliance/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0976 | 4/30/2001 | Technical White Paper, The Java HotSpot Virtual Machine, Sun Microsystems, Inc., available at http://java.sun.com/products/hotspot/docs/whitepaper/Java_HotSpot_WP_Final_4_30_01.html | | | 901, 402, 403, not timely produced | | | | |
| 0977 | | EXHIBIT REMOVED | | | | | | | |
| 0978 | | EXHIBIT REMOVED | | | | | | | |
| 0979 | 10/20/2011 | White Paper, The Java HotSpot Performance Engine Architecture, available at http://java.sun.com/products/hotspot/whitepaper.html | | | 901, 402, 403, not timely produced | | | | |
| 0980 | 1996 | The Java Application Programming Interface, Volume 1 (Addison-Wesley 1996) | OAGOOGLE0000107143 | OAGOOGLE0000107670 | 901, 402, 403, not timely produced | | | | |
| 0981 | 1996 | The Java Application Programming Interface, Volume 2 (Addison-Wesley 1996) | OAGOOGLE0000124993 | OAGOOGLE0000125427 | 901, 402, 403, not timely produced | | | | |
| 0982 | | EXHIBIT REMOVED | | | | | | | |
| 0983 | 2000 | The Java Language Specification Second Edition (Addison-Wesley 2000) | | | 901, 402, 403, not timely produced | | | | |
| 0984 | 2005 | The Java Language Specification Third Edition (Addison-Wesley 2005) | | | 901, 402, 403, not timely produced | | | | |
| 0985 | 2006 | The Java Programming Language Fourth Edition (Addison-Wesley 2006) | OAGOOGLE0000108769 | OAGOOGLE0000109680 | 901, 402, 403, not timely produced | | | | |
| 0986 | | EXHIBIT REMOVED | | | | | | | |
| 0987 | 1999 | The Java Virtual Machine Specification Second Edition (Addison-Wesley 1999) | OAGOOGLE0000107671 | OAGOOGLE0000108157 | 901, 402, 403, not timely produced | | | | |
| 0988 | | EXHIBIT REMOVED | | | | | | | |
| 0989 | | EXHIBIT REMOVED | | | | | | | |
| 0990 | 7/28/2010 | Wall Street Journal Article: Eric Schmidt on Google's Next Tricks, available at http://blogs.wsj.com/digits/2010/07/28/eric-schmidt-on-google%e2%80%99s-next-tricks/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0991 | 8/23/2011 | Web Based Programming Tutorials, available at http://webbasedprogramming.com/Java-1.2-Unleashed/ch03.htm | | | | | | | |
| 0992 | | EXHIBIT REMOVED | | | | | | | |
| 0993 | | EXHIBIT REMOVED | | | | | | | |
| 0994 | Aug-10 | Android Zygot Startup, available at www.elinux.org/Android_Zygote_Startup | | | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 0995 | 8/17/2010 | Xconomy Boston article: Google's Rich Miner Says Timing Is Everything for Android: Three Thoughts from Mobile Monday, available at http://www.xconomy.com/boston/2010/08/17/google%e2%80%99s-rich-miner-says-timing-is-everything-for-android-three-thoughts-from-mobile-monday/ | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0996 | 2/10/2008 | Rich Miner on Google Android, available at http://www.youtube.com/watch?v=e_6K9B490EA | | | 901, 402, 403, not timely produced, 802 | | | | |
| 0997 | 8/18/2011 | Youtube APIs and Tools Terms of Service, available at http://code.google.com/apis/youtube/terms.html | | | 901, 402, 403, not timely produced | | | | |
| 0998 | | EXHIBIT REMOVED | | | | | | | |
| 0999 | | Plaintiff Oracle America, Inc.'s Demonstratives to be prepared | | | | | | | |
| 1000 | | Google: Industry Leaders Announce Open Platform for Mobile Devices, available at http://www.google.com/intl/en/press/pressrel/20071105_mobile_open.html | | | 901, 402, 403, not timely produced | | | | |
| 1001 | 7/19/2004 | Email from Dan Bornstein to Patrick Brady re Beta Delivery and Invoices | GOOGLE-02-00363055 | GOOGLE-02-00363056 | 901, 402, 403, not timely produced, 106 | | | | |
| 1002 | 11/24/2008 | Email from Tim Lindholm to Andy Rubin re  Android and JavaOne | GOOGLE-01-00031204 | GOOGLE-01-00031205 | 901, 402, 403, not timely produced, 106, subject to motion in limine | | | | |
| 1003 | 9/29/2008 | Email from Andy Rubin to jtebbitt@google.com re Sun slides for OC deal review o 9/29/08, including presentation on Deal Review - Sun Microsystems Toolbar Distribution Renewal | GOOGLE-01-00063285 | GOOGLE-01-00063309 | 901, 402, 403, not timely produced, 106 | | | | |
| 1004 | | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation | GOOGLE-00303922 | GOOGLE-00304003 | 901, 402, 403, not timely produced, 106 | | | | |
| 1005 | 5/31/2006 | Oracle 10-K, dated 5/31/2006 | OAGOOGLE0101928768 | OAGOOGLE0101928768 | 901, 402, 403, not timely produced | | | | |
| 1006 | 5/31/2007 | Oracle 10-K, dated 5/31/2007 | OAGOOGLE0101928756 | OAGOOGLE0101928756 | 901, 402, 403, not timely produced | | | | |
| 1007 | 5/31/2008 | Oracle 10-K, dated 5/31/2008 | OAGOOGLE0101928744 | OAGOOGLE0101928744 | 901, 402, 403, not timely produced | | | | |
| 1008 | 5/31/2009 | Oracle 10-K, dated 5/31/2009 | OAGOOGLE0101928732 | OAGOOGLE0101928732 | 901, 402, 403, not timely produced | | | | |
| 1009 | 5/31/2010 | Oracle 10-K, dated 5/31/2010 | OAGOOGLE0101928720 | OAGOOGLE0101928720 | 901, 402, 403, not timely produced | | | | |
| 1010 | 5/31/2011 | Oracle 10-K, dated 5/31/2011 | OAGOOGLE0101928708 | OAGOOGLE0101928708 | 901, 402, 403, not timely produced | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| | | **Oracle America, Inc. reserves the right to use the best quality copy of documents available as trial exhibits** **Oracle America, Inc. also reserves the right to use the family groups of documents listed on its trial exhibit list** | | | | | | | |
| 2000 | | Letter:  SUN OEM Software Sales Transmittal Dated:  October 13, 2009; From:  Sangeeta Powaku; To:  Leo Cizek; Re:  Services Agreement, Google Inc; Attach:  Worldwide OEM Software Sales, Executive Summary  CIZEK Dep EX Google 150 | OAGOOGLE0001882439 | OAGOOGLE0001882498 | | No objection | | | |
| 2001 | | E-mail;  Dated:  August 5, 2005; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Leo Cizek -leo.cizek@sun.com; Re:  RE: [Fwd]: Re: Java (JTWT) licensing issues  CIZEK Dep EX Google 151 | OAGOOGLE0000355988 | OAGOOGLE0000355990 | | No objection | | | |
| 2002 | | E-mail; Dated:  September 22, 2005; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Lino Persi - lino.persi@sun.com; Leo Cizek - leo.cizek@sun.com; Re:  [Fwd: Re: NEX t Steps]  CIZEK Dep EX  Google 152 | OAGOOGLE0000356199 | OAGOOGLE0000356200 | | No objection | | | |
| 2003 | | E-mail ;Dated:  September 26, 2005; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - arubin@google.com ; Cc:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: No Response - partnering meeting  CIZEK Dep EX  Google 153 | OAGOOGLE0001816770 | OAGOOGLE0001816770 | | No objection | | | |
| 2004 | | E-mail; Dated:  October 27, 2005; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Andy Rubin - arubin@google.com ;Re:  Google/Sun NEX t Steps?  CIZEK Dep EX  Google 154 | OAGOOGLE0000356714 | OAGOOGLE0000356715 | | No objection | | | |
| 2005 | | E-mail ; Dated:  October 31, 2005 ; From:  Vineet Gupta - vineet.gupta@sun.com; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Sun/Google - Java ME sub-teams  CIZEK Dep EX  Google 155 | OAGOOGLE0000356785 | OAGOOGLE0000356786 | | No objection | | | |
| 2006 | | E-mail ; Dated:  November 21, 2005; From:  Leo Cizek; To:  Andy Rubin, Tracey Cole; Re:  Urgent: Sun-Google meeting re-CLDC Hotspot  CIZEK Dep EX  Google 156 | GOOGLE 01-00018137 | GOOGLE 01-00018137 | | No objection | | | |
| 2007 | | E-mail ; Dated:  December 5, 2005 ; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re: Notes from Sun-Google/Android meeting on 12/1  CIZEK Dep EX  Google 157 | OAGOOGLE0000357000 | OAGOOGLE0000357002 | | No objection | | | |
| 2008 | | Contact Report (ACT Contact Mgmt Systm) ;  Leo Cizek (Oracle, Corp) ;  Andy Rubin (Google, Inc) Notes:  Note the history change for notes dated  08/19/05 and Google/Sun mtg date  CIZEK Dep EX  Google 158 | OAGOOGLE0100029448 | OAGOOGLE0100029448 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2009 | | E-mail ; Dated:  March 17, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ; Re:  Re:  Google phone - it's for real

CIZEK Dep EX  Google 159 | OAGOOGLE0000361234 | OAGOOGLE0000361244 | | No objection | | | |
| 2010 | | E-mail ; Dated:  April 2, 2007; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Leo Cizek - leo.cizek@sun.com ;  Lino Persi - lino.persi@sun.com ; Re:  Re:  [Fwd: Re: Google phone - it's for real | The Register
CIZEK Dep EX  160 Google | OAGOOGLE0000361321 | OAGOOGLE0000361330 | | No objection | | | |
| 2011 | | E-mail ; Dated:  July 26, 2007 ; From:  Leo Cizek - leo.cizek@sun.com ; To:  Jacob Lehrbaum ; Re:  EBay and Google re Java FX Mobile

CIZEK Dep EX  Google 161 | OAGOOGLE0009694853 | OAGOOGLE0009694853 | | No objection | | | |
| 2012 | | EXHIBIT REMOVED | | | | | | | |
| 2013 | | Monetization Proposal - Google-Sun Negotiations

CIZEK Dep EX  Google 163 | OAGOOGLE0005384449 | OAGOOGLE0005384454 | | No objection | | | |
| 2014 | | 3/30/10 Spreadsheet -

CIZEK Dep EX  Google 164 | | | | No objection | | | |
| 2015 | | EXHIBIT REMOVED | | | | | | | |
| 2016 | | Contact Report (ACT Contact Mgmt System)  ; Leo Cizek (Oracle, Corp)  et al; Notes

CIZEK Dep EX  Google 166 | OAGOOGLE0100029447 | OAGOOGLE0100029447 | | No objection | | | |
| 2017 | | EXHIBIT REMOVED | | | | | | | |
| 2018 | | PowerPoint; Date:  October 17, 2008; Author:  Vineet Gupta, CTO; Title:  OEM Software Sales Systems Engineering,   QBR Q2FY08

CIZEK Dep EX  Google 168 | OAGOOGLE0008223115 | OAGOOGLE0008223144 | | 402, 403 | | | |
| 2019 | | E-mail ; Dated:  October 25,2008; From:  Leo Cizek - leo.cizek@sun.com ; To:  Jacob Lehrbaum - 
Cc:  Tom Harris - tom.harris@sun.com ; Re:  Google re Java FX Mobile - conf call w Google

CIZEK Dep EX  Google 169 | OAGOOGLE0009702224 | OAGOOGLE0009702224 | | 402, 403 | | | |
| 2020 | | E-mail;; Dated:  October 28, 2007; From:  Michael Fish ; To:  Leo Cizek ; Re:  Re: [Fwd: [Fwd: Google Re: Adsense and Sun's Java FX Mobile ]] - Phon Conf Resched.

CIZEK Dep EX  Google 170 | OAGOOGLE0013602744 | OAGOOGLE0013602748 | | 402, 403 | | | |
| 2021 | | E-mail;; Dated:  November 11, 2007; From:  Dov Zandman ; To:  Tom Harris - tom.harris@sun.com ; Re:  Re: Google - OpenSocial

CIZEK Dep EX  171 Google | OAGOOGLE0002546076 | OAGOOGLE0002546078 | | 402, 403 | | | |
| 2022 | | E-mail;; Dated:  November 30, 2007; From:  Tom Harris ; ; To:  Jacob Lehrbaum ; Re:  Re: Google re Java FX Mobile - providing info to Google re JavaFXMobile program benefits to Google search

CIZEK Dep EX  Google 172 | OAGOOGLE0009704956 | OAGOOGLE0009704958 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2023 | | E-mail:; Dated:  December 17, 2007; From:  Ann McLaughlin - ann.mclaughlin@sun.com ; To:  Mano Balasubramaniam ; Re:  Re: [Fwd: Re: Sun-Google meeting re Mobile] - meeting at MTV (Mt. View)  CIZEK Dep EX  Google 173 | OAGOOGLE0013865895 | OAGOOGLE0013865904 | | 402, 403 | | | |
| 2024 | | E-mail:; Dated:  March 4, 2008; From:  Leo Cizek - leo.cizek@sun.com ; To:  Param Singh - param.singh@sun.com ; Re:  Time-Sensitive - Re: Google Mobile Meeting 10 am on 3/5 - resched. meeting w Google  CIZEK Dep EX  Google 174 | OAGOOGLE0001814730 | OAGOOGLE0001814731 | | 402, 403 | | | |
| 2025 | | E-mail:; Dated:  May 13, 2008; From:  Lance Andersen ; To:  Lino Persi ; Re:  Re: Google looking to license the Servlet standalone TCK and needs a sales rep to engage  CIZEK Dep EX  Google 175 | OAGOOGLE0004788163 | OAGOOGLE0004788164 | | 402, 403 | | | |
| 2026 | | E-mail; Dated:  May 22, 2008; From:  Leo Cizek ; To:  Jacob Lehrbaum ; Re:  Re: [Fwd: Google - Java FX Tech Talk July 11] - Tech Talk w. Paul Roybal, Google & Sched for a Sun Internal Call  CIZEK Dep EX  Google 176 | OAGOOGLE0000144717 | OAGOOGLE0000144719 | | 402, 403 | | | |
| 2027 | | PowerPoint; Date:  June 25, 2009; Author:  Neal Civjan, VP, OEM SW Sales OSS Region; Title:  Oracle & Sun - GTM Review  CIZEK Dep EX  Google 177 | OAGOOGLE0011844709 | OAGOOGLE0011844805 | | 801, 802, 901(a) | | | |
| 2028 | | Term Sheet; Date:  Dec 22, 2009; From:  Leo Cizek; To:  Amazon Technologies, Inc.; Re:  Java ME (CDC-HI/PBP/AGUI)  CIZEK Dep EX  Google 178 | OAGOOGLE0100360405 | OAGOOGLE0100360405 | | No objection | | | |
| 2029 | | E-mail; Dated:  March 9, 2010; From:  Leo Cizek - leo.cizek@sun.com ; To:  Lino Persi - lino.persi@sun.com ; Re:  Re: [Fwd: Action-Need Andriod Data]  CIZEK Dep EX  Google 179 | OAGOOGLE0003908907 | OAGOOGLE0003908909 | | No objection | | | |
| 2030 | | E-mail; Dated:  September 17, 2010; From:  Leo Cizek ; To:  Jawad Ali ; Re:  "the mystery deepens …" - referencing web article citing possibility that Google used DC/FndP in Android/Dalvik  CIZEK Dep EX  Google 180 | OAGOOGLE0006419970 | OAGOOGLE0006419970 | | 402, 403 | | | |
| 2031 | | E-mail; Dated:  April 6, 2009; From:  Frances Ho ; To:  Jeannette Hung ; Re:  [Fwd: Re: JDK support for Google, especially for security]; Attach: Re: JDK Support for Google especially for security (1).msg  CIZEK Dep EX  Google 181 | OAGOOGLE0000588145 | OAGOOGLE0000588148 | | 402, 403 | | | |
| 2032 | | EXHIBIT REMOVED | | | | No objection | | | |
| 2033 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2034 | | E-mail; Dated: December 17, 2009; From: Craig Gering - gering@sun.com ; To: Bob Vandette - bob.vandette@sun.com ; Paul Hohensee - paul.hohensee@sun.com; Dov Zandman - dov.zandman@sun.com ; Jerry Evans - jerry.evans@sun.com ; Re: Re: FX on android<br><br>ELLISON Dep EX 117 | OAGOOGLE0000492068 | OAGOOGLE0000492070 | | 801, 802 | | | |
| 2035 | | PowerPoint; Author: Oracle; Title: Java Business & Financial Overview<br><br>ELLISON Dep EX Google 192<br>RIXVI Dep EX Google 192 | OAGOOGLE0014017546 | OAGOOGLE0014017609 | | No objection | | | |
| 2036 | | PowerPoint; Author: Keith Hoang, Oracle Technology Competitive Intelligence; Dated; November 18, 2008<br>Title: Concerns about Sun Microsystems<br><br>ELLISON Dep EX Google 255<br>KEHRING Dep EX Google 255 | OAGOOGLE0100072599 | OAGOOGLE0100072613 | | 801, 802, 901(a) | | | |
| 2037 | | E-mail; Dated: June 25, 2008; From: Douglas Kehring; To: Sagra Catz<br><br>ELLISON Dep EX Google 390 | OAGOOGLE0500007627 | OAGOOGLE0500007639 | | 801, 802 | | | |
| 2038 | | Letter; Dated: March 12, 2009; From: Lawrence Ellison, Oracle CEO; To: Board of Directors, Sun Microsystems Inc.; Re: Confidential - Oracle/Sun Partner Proposal<br><br>ELLISON Dep EX Google 391<br>KEHRING Dep EX Google 253 | OAGOOGLE0000140115 | OAGOOGLE0000140130 | | 801, 802 | | | |
| 2039 | | Discussion Materials; Dated: April 17, 2009; Title: Oracle Project Soda<br><br>ELLISON Dep EX Google 392 | OAGOOGLE0100072684 | OAGOOGLE0100072733 | | 402, 403, 801, 802, 901(a) | | | |
| 2040 | | Press Release; Dated: April 20, 2009; Title: Oracle Agrees to Acquire Sun Microsystems<br><br>ELLISON Dep EX Google 393 | OAGOOGLE0006878508 | OAGOOGLE0006878510 | | No objection | | | |
| 2041 | | Form: DEFA14A Sun Microsystems Inc.<br><br>ELLISON Dep EX Google 394 | GOOGLE-00-00001723 | GOOGLE-00-00001737 | | No objection | | | |
| 2042 | | E-mail; Dated: May 22, 2009; From: Lawrence Ellison; To: Scott McNealy<br><br>ELLISON Dep EX Google 395 | OAGOOGLE0500007670 | OAGOOGLE0500007671 | | 402, 403, 801, 802 | | | |
| 2043 | | E-mail; Dated: May 26, 2009; From: James Gosling; To: Scott McNealy<br><br>ELLISON Dep EX Google 396 | OAGOOGLE0007622843 | OAGOOGLE0007622845 | | 402, 403, 801, 802 | | | |
| 2044 | | E-mail; Dated: June 25, 2009; From: Thomas Kurian; To: Douglas Kehring, et al.<br><br>ELLISON Dep EX Google 397 | OAGOOGLE0006624736 | OAGOOGLE0006624764 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2045 | | E-mail; Dated:  July 1, 2010; From:  Thomas Kurian; To:  Hasaz Rizvi  ELLISON Dep EX  398 Google | OAGOOGLE0100248980 | OAGOOGLE0100248981 | | No objection | | | |
| 2046 | | E-mail; Dated:  June 9, 2010; From:  Vineet Gupta; To:  Fred Reich  ELLISON Dep EX  Google 399 | OAGOOGLE0018885324 | OAGOOGLE0018885327 | | No objection | | | |
| 2047 | | Oracle Standards Coordination, Best Practices Exchanges with Google; Dated:  March 27, 2008  ELLISON Dep EX  Google 400 | OAGOOGLE0014261421 | OAGOOGLE0014261441 | | 402, 403, 801, 802, 901(a) | | | |
| 2048 | | Oracle Corporation Patent Policy, Software Patent Hearings; Dated: January 26-27, 1994  ELLISON Dep EX  Google 401 | GOOGLE-00-00001721 | GOOGLE-00-00001722 | | 402, 403, 801, 802, 901(a) | | | |
| 2049 | | Financial Times, full transcript; Dated:  April 18, 2006  ELLISON Dep EX  Google 402 | GOOGLE-00-00001718 | GOOGLE-00-00001720 | | No objection | | | |
| 2050 | | E-mail; Dated:  May 28, 2009; From:  Lawrence Ellison; To:  Douglas Kehring, et al  ELLISON Dep EX  Google 403 | OAGOOGLE0500007677 | OAGOOGLE0500007677 | | 402, 403, 801, 802 | | | |
| 2051 | | PowerPoint; Date:  August 2006; Author:  Shannon Lynch, SD Mobile & Embedded  Platforms, SUN  Title:  Mobile & Embedded All Hands Meeting ;  GERING Dep EX  Google 101 | OAGOOGLE0013331514 | OAGOOGLE0013331564 | | 402, 403, 801, 802 | | | |
| 2052 | | PowerPoint; Date:  March 18, 2009; Author:  Craig  Gering, SR Dir. Mobile & Embedded, SUN  Title:  Java in Wireless Business Review  GERING Dep EX  Google 102 | OAGOOGLE0000156418 | OAGOOGLE0000156440 | | 402, 403, 801, 802 | | | |
| 2053 | | E-mail; Dated:  October 4, 2006; From:  Lawrence Rau - Lawrence.rau@sun.com ; To:  Craig Gering - craig.gering@sun.com ; Alan Brenner - alan.brenner@sun.com ; Re:  LG and SavaJe  GERING Dep EX  Google 103 | OAGOOGLE0000471868 | OAGOOGLE0000471869 | | 801, 802 | | | |
| 2054 | | E-mail; Dated:  January 22, 2008; From:  Craig Gering - gering@sun.com ; To:  Jeet Kaul - jeet.kaul@sun.com  GERING Dep EX  Google 104 | OAGOOGLE0000478601 | OAGOOGLE0000478603 | | 801, 802 | | | |
| 2055 | | E-mail; Dated:  January 30, 2008; From:  Martin Lister - martin.lister@sun.com ; To:  Craig Gering - craig.gering@sun.com ; Re: Open Source Business Models; Attached: ATT30958.txt;pastedGraphic.tiff;  ATT30955.txt; Java_biz_model_V0.1.ods  GERING Dep EX Google 105 | OAGOOGLE0000478716 | OAGOOGLE0000478716 | | 402, 403, 801, 802 | | | |
| 2056 | | PowerPoint; Date:  January 2008; Author: Client Software Group, SUN Microsystems; Title:  LGE / SUN Meeting  GERING Dep EX  Google 106 | OAGOOGLE0000478810 | OAGOOGLE000047883 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2057 | | E-mail; Dated:  June 6 2008; From:  Daniel Green - Daniel.green@sun.com ; To:  Craig Gering - gering@sun.com ; Re:  Re: [FWD: Re: Advanced apps]<br><br>GERING Dep EX. Google 107 | OAGOOGLE0000377630 | OAGOOGLE0000377634 | | 402, 403, 801, 802 | | | |
| 2058 | | E-mail; Dated:  June 20, 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Jeet Kaul - jeet.kaul@sun.com ; Re:  Fwd: McNealy note to France Telecom re: concerns about JavaFX, FOSS on mobile<br><br>GERING Dep EX. Google 108 | OAGOOGLE0000481584 | OAGOOGLE0000481586 | | 801, 802 | | | |
| 2059 | | E-mail; Dated:  October 12, 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Omer Pomerantz; Re:  Re: Write-up on initial Android analysis<br><br>GERING Dep EX. Google 110 | OAGOOGLE0000155982 | OAGOOGLE0000155983 | | 801, 802 | | | |
| 2060 | | E-mail; Dated:  December 17. 2008; From:  Craig Gering - craig.gering@sun.com ; To:  Eric Klein; Re:  Re: Sundroid Project<br><br>GERING Dep EX. Google 111 | OAGOOGLE0000156292 | OAGOOGLE0000156292 | | 801, 802 | | | |
| 2061 | | E-mail; Dated:  January 21, 2009; From:  Craig Gering - craig.gering@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: [Fwd: Android Response]<br><br>GERING Dep EX. Google 112 | OAGOOGLE0000156304 | OAGOOGLE0000156305 | | 801, 802 | | | |
| 2062 | | E-mail; Dated:  January 22, 2009; From:  Craig Gering - craig.gering@sun.com ; To:  Erav Davidov  Omer Pomerantz,  Yaniv Shani ; Re:  i know you guys … ( have reservations about us (sun) providing java vm for all of android)<br><br>GERING Dep EX. Google 113 | OAGOOGLE0000156306 | OAGOOGLE0000156306 | | 801, 802 | | | |
| 2063 | | E-mail; Dated: January 27, 2009; From:  Craig Gering; To:  Eran Vanounou; Re:  Android - requested info/updates<br><br>GERING Dep EX. Google 114 | OAGOOGLE0016745652 | OAGOOGLE0016745652 | | 801, 802 | | | |
| 2064 | | E-mail; Dated:  February 27, 2009; From:  Jeet Kaul ; To:  Craig Gering ; Re:  [Fwd: Re: [Fwd: Fwd: JRuby on Android and Java ME ]]<br><br>GERING Dep EX. Google 115 | OAGOOGLE0016729546 | OAGOOGLE0016729547 | | 801, 802 | | | |
| 2065 | | E-mail; Dated:  June 23, 2009; From:  Kerry McGuire - kerry.mcguire@sun.com ; To:  Jeet Kaul, Craig Gering; Re:  Jeet/Craig - Need Help - [Fwd: Re: SavaJe]<br><br>GERING Dep EX. Google 116 | OAGOOGLE0000489218 | OAGOOGLE0000489219 | | 801, 802 | | | |
| 2066 | | E-mail; Dated:  March 18, 2010; From:  Craig Gering - craig.gering@sun.com ; To:  Jeet Kaul ; Re:  Oracle Confidential; Attach: VM comparison.docx, VM comparison.pdf<br><br>GERING Dep EX. Google 118 | OAGOOGLE0000156964 | OAGOOGLE0000156976 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | | E-mail; Dated:  April 29, 2010; ; From:  Noel Poore; To:  Craig Gering - craig.gering@sun.com ; Re:  MSA-Android comparison spreadsheet Attach:  MSA-Android comparison.ods<br><br>GERING Dep EX  Google 119 | OAGOOGLE0000959043 | OAGOOGLE0000959043 | | 801, 802 | | | |
| 2068 | | SW OEM Pricebook, v.1<br>Dated: June 29, 2010<br><br>GUPTA Dep EX  Google 34<br>MORTON Dep EX  Google 34 | OAGOOGLE0100067060 | OAGOOGLE0100067090 | | No objection | | | |
| 2069 | | EXHIBIT REMOVED | | | | | | | |
| 2070 | | E-mail; Dated:  October 23, 2008; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Jonathan Schwartz - jis@sun.com ; Re:  Re: STAUTS : MS TB Sifde -- call to Eric S at G<br><br>GUPTA Dep EX  Google 73 | OAGOOGLE0019195264 | OAGOOGLE0019195267 | | No objection | | | |
| 2071 | | Vineet Gupta LinkedIN Profile<br><br>GUPTA Dep EX  Google 183 | | | | No objection | | | |
| 2072 | | E-mail; Dated:  May 8, 2006; From:  Vineet Gupta - vineet.gupta@sun.com ; To:  Rich Green - rich.green@sun.com ,  Alan Brenner - alan.brenner@sun.com ,  Jonathan Schwartz - jonathan.schwartz@sun.com ,  Joe Heel - joe.heel@sun.com ; Re:  Re: Hi Jonathan ! - Google GC advising to hold off meetings until patent issues resolved<br><br>GUPTA Dep EX  Google 184 | OAGOOGLE0100168421 | OAGOOGLE0100168422 | | 801, 802 | | | |
| 2073 | | Q&A re Sun & Google Android (and Java)<br><br>GUPTA Dep EX  Google 185 | OAGOOGLE0013996790 | OAGOOGLE0013996791 | | No objection | | | |
| 2074 | | E-mail; Dated:  January 20, 2000; From:  Jeet Kaul - jeetendra.kaul@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: Android Response !<br><br>GUPTA Dep EX  Google 186 | OAGOOGLE0000150272 | OAGOOGLE0000150272 | | No objection | | | |
| 2075 | | E-mail; Dated:  October 23, 2009; From:  Daniel Green - Daniel.green@sun.com ; To:  Vineet Gupta - vineet.gupta@sun.com ; Re:  Re: [Fwd: Re: ZFS @ Mac OS Forge shundown ]<br><br>GUPTA Dep EX  Google 187 | OAGOOGLE0000411976 | OAGOOGLE0000411947 | | 402, 403, 801, 802 | | | |
| 2076 | | E-mail; Dated:  March 13, 2007; From:  Tom Pollard - tom.pollard@skymobilemedia.com ; To:  Tim Bardwell - tim.bardwell@sun.com; Re:  Re: SKY-Sun Meeting follow-up<br><br>GUPTA Dep EX  Google 188 | OAGOOGLE0004777255 | OAGOOGLE0004777261 | | 402, 403, 801, 802 | | | |
| 2077 | | E-mail; Dated:  April 22, 2010; ; From:  Vineet.X.Gupta; To:  hasan rizvi; Re:  Re: per unit pricing on FF<br><br>GUPTA Dep EX  Google 189 | OAGOOGLE0000782154 | OAGOOGLE0000782155 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2078 | | E-mail; Dated: April 27, 2006; From: Vineet Gupta - vineet.gupta@sun.com ; To: Jonathan Schwartz - jonathan.schwartz@sun.com ,  Joe Heel - joe.heel@sun.com ; Re: Armstrong - Current deal terms<br><br>GUPTA Dep EX  250 | OAGOOGLE0000358175 | OAGOOGLE0000358178 | | No objection | | | |
| 2079 | | EXHIBIT REMOVED | | | | | | | |
| 2080 | | EXHIBIT REMOVED | | | | | | | |
| 2081 | | E-mail; Dated: February 8, 2006; From: Vineet Gupta - vineet.gupta@sun.com ; To: Andy Rubin - andy.rubin@google.com ; Re: Sun Confidential: Sun financial proposal<br><br>GUPTA Dep EX  PX Oracle 8<br>RUBIN Dep EX  Oracle 8 | OAGOOGLE0000357494 | OAGOOGLE0000357494 | | No objection | | | |
| 2082 | | EXHIBIT REMOVED | | | | | | | |
| 2083 | | EXHIBIT REMOVED | | | | | | | |
| 2084 | | EXHIBIT REMOVED | | | | | | | |
| 2085 | | EXHIBIT REMOVED | | | | | | | |
| 2086 | | EXHIBIT REMOVED | | | | | | | |
| 2087 | | E-mail; Dated: May 30, 2007; From: Peter Lord; To: Deutsch Donald Robert -  donald.deutsche@oracle.com ;  Steven Harris, steven.g.harris@oracle.com ; Re: Draft Apache / Java Letter; Attach: Apache Letter to Jonathan v1.doc<br><br>HARRIS Dep EX  Google 81<br>LORD Dep EX  Google 81 | OAGOOGLE0005811453 | OAGOOGLE0005811454 | | 801, 802 | | | |
| 2088 | | E-mail; Dated: June 1, 2007; From: Peter Lord - peter.lord@oracle.com ; To: Donald Robert Deutsche  Donald.deutsch@oracle.com .  Steven Harris ; Re: Draft Apache / Java Letter<br>Attach: Apache Letter to Jonathan v2.doc<br><br>HARRIS Dep EX  Google 82<br>LORD Dep EX  Google 82 | OAGOOGLE0005811484 | OAGOOGLE0005811485 | | 801, 802 | | | |
| 2089 | | E-mail; Dated: June 1, 2007; From: Don Deutsch ; To: Edward Screven ; Re: Proposed straw-man latter to Sun supporting an unencumbered SE license for Apache; Attach: Apache Letter to Jonathan v2.doc, oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 83<br>LORD Dep EX  Google 83 | OAGOOGLE0005811491 | OAGOOGLE0005811492 | | 801, 802 | | | |
| 2090 | | E-mail; Dated: June 4, 2007; From: Peter Lord - peter.lord@oracle.com ; To: Greg Stein - gstein@google.com ,  Chris DiBona - cdibona@google.com ; Re: Apache/Java Advocacy - Private Letter to Sun; Attach: Apache Letter to Jonathanv2.doc<br><br>HARRIS Dep EX  Google 85<br>LORD Dep EX  Google 85 | OAGOOGLE0005811519 | OAGOOGLE0005811520 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2091 | | E-mail; Dated:  June 4, 2007; From:  Peter Lord - peter.lord@oracle.com ; To: Steven Chin - steven.chin@intel.com ,   Wayne Carr - wayne.carr@intel.com ; Re:  Re: Oracle-Interl Discussions re: Apache-Sun Dispute; Attach:  Apache Letter to Jonathan v2.doc<br><br>HARRIS Dep EX  Google 86<br>LORD Dep EX  Google 86 | OAGOOGLE0005811523 | OAGOOGLE0005811524 | | 801, 802 | | | |
| 2092 | | E-mail; Dated:  June 4, 2007; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  Scott Jameson - scott.jameson@hp.com ; Re:  Proposed industry response to Apache-Sun dispute re: SE TCK<br>Attach:  Apache Letter to Jonathan v3.doc; oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 88<br>LORD Dep EX  Google 88 | OAGOOGLE0005811549 | OAGOOGLE0005811550 | | 801, 802 | | | |
| 2093 | | E-mail; Dated:  June 5, 2007; From:  Don Deutsch - ; To:  Mike Olson - ; Re:  Re: Draft Apache/Java Latter; Attach:  oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 89<br>LORD Dep EX  Google 89 | OAGOOGLE0005811612 | OAGOOGLE0005811613 | | 801, 802 | | | |
| 2094 | | E-mail; Dated:  June 5, 2007; From:  Peter Lord - peter.lord@oracle.com; To:  Waye Carr - wayne.car@intel.com<br> Steven Chin - steven.chin@intel.com ; Re:  Re: Oracle-Intel Discussions re: Apache-Sun Dispute<br><br>HARRIS Dep EX  Google 90<br>LORD Dep EX  Google 90 | OAGOOGLE0005811622 | OAGOOGLE0005811623 | | 801, 802 | | | |
| 2095 | | E-mail; Dated:  June 11, 2007; From:  Don Deutsche -  ; To:  Edward Screven ; Re:  [Fwd: Re: Updated : Proposed response to Apache-Sun dispute]<br>Attach:  oracle_sig_logo.gif<br><br>HARRIS Dep EX  Google 91<br>LORD Dep EX  Google 91 | OAGOOGLE0017420901 | OAGOOGLE0017420902 | | 801, 802 | | | |
| 2096 | | E-mail; Dated:  June 15, 2007; From:  Steven Harris - steven.g.harris@oracle.com; To:  Judson B. Althoff ; Re:  HP Discussion Regarding Oracle Support of Apache vs Sun<br><br>HARRIS Dep EX  Google 93<br>LORD Dep EX  Google 93 | OAGOOGLE0014756140 | OAGOOGLE0014756140 | | 801, 802 | | | |
| 2097 | | E-mail; Dated:  June 22, 2007; From:  Peter Lord; To:  Michael DeNicola   Wayne Carr,  Mark Thomas,  swolfe@us.ibc.com,  Greg Stein,  jjb@google.com ,  Chris Dibona,  Scott Jameson,  dl@cs.oswego.edu , Paul Cormler<br> Michael Bechauf@sap.com ; Re:  Re: Final Letter TEX t- Apache-Sun Dispute<br><br>HARRIS Dep EX  Google 94 | GOOGLE-14-00042920 | GOOGLE-14-00042923 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2098 | | Apache-Sun Dispute - Final Letter Dated: August 10, 2007<br><br>HARRIS Dep EX 122 Google<br>LORD Dep EX Google 122 | GOOGLE-13-00062290 | GOOGLE-13-00062291 | | 402, 403, 801, 802 | | | |
| 2099 | | EXHIBIT REMOVED | | | | | | | |
| 2100 | | E-mail; Dated: April 11, 2008; From: Don Deutsch - ; To: Steven Harris Peter Lord - ; Re: [Fwd: Update: Java SE TECK license for Apache]<br><br>HARRIS Dep EX Google 126<br>LORD Dep EX Google 126 | OAGOOGLE0005818310 | OAGOOGLE0005818310 | | 801, 802 | | | |
| 2101 | | EXHIBIT REMOVED | | | | | | | |
| 2102 | | E-mail; Dated: May 13, 2009; From: Don Deutsch - ; To: Edward Screven -<br> Thomas Kurian - Thomas.kurian@oracle.com ; Re: Talking Points for this week's JCP EC Meeting<br>Attach: env-resp.gif; oracle_sig_logo.gif<br><br>HARRIS Dep EX Google 136<br>LORD Dep EX Google 136 | OAGOOGLE0005830497 | OAGOOGLE0005830498 | | 402, 403, 801, 802 | | | |
| 2103 | | Defendant Google Inc's Corrected Third Notice of Rule 30 (b) (6) Deposition of Plaintiff Oracle America, Inc.<br><br>HARRIS Dep EX Google 220 | | | | 402, 403 | | | |
| 2104 | | PowerPoint:; Author: Steven G. Harris, Oracle; Title: Java Foundation Strawman Proposal - DRAFT for Discussion Only<br><br>HARRIS Dep EX Google 221 | OAGOOGLE0006265843 | OAGOOGLE0006265852 | | No objection | | | |
| 2105 | | E-mail; Dated: September 15, 2010; ; From: Steven Harris ; To: Ajay Patel - ajay.patel@oracle.com ; Re: Oracle and Linux - Sensitive<br><br>HARRIS Dep EX Google 223 | OAGOOGLE0006503940 | OAGOOGLE0006503940 | | 402, 403, 801, 802 | | | |
| 2106 | | E-mail; Dated: October 14, 2010; From: Letty Ledbetter - letty.ledbetter@oracle.com ; To: Hasan Rizvi - hasan.rizvi@oracle.com , Adam Messinger, Steven Harris, Thomas Kurian, Ken Glueck ; Re: FW THE REGISTER: IBM, Oracle and OpenJDK commitment<br><br>HARRIS Dep EX Google 224 | OAGOOGLE0006615950 | OAGOOGLE0006615951 | | 801, 802 | | | |
| 2107 | | E-mail; Dated: October 7, 2010; From: Steven Harris - ; To: Letty Ledbetter -; Re: Re: Latest PR - Q&A<br>Attach: iamge002.gif, image001.gif<br><br>HARRIS Dep EX Google 226 | OAGOOGLE0019700761 | OAGOOGLE0019700763 | | 801, 802 | | | |
| 2108 | | E-mail; Dated: March 29, 2010; From: Steven Harris -; To: mohammad.afshar@oracle.com ; Re: Re: New OSS positioning check?; Attach: Oracle Open Source.ppt; PowerPoint: Insights Into Oracle and Open Source; Author: Wim Coekaerts, VP, Engineering; Monica Kumar, Sr. Dir., Product Marketing<br><br>HARRIS Dep EX Google 227 | OAGOOGLE0006871731 | OAGOOGLE0006871769 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2109 | | E-mail; Dated:  June 4, 2010; From:  Luke Kowalski ; To:  Ken Glueck , Edward Screven -  ; Re:  Re: Java presentation material?; Attach: ATT117706.gif, ATT117703.gif, ATT117700.gif, ATT117697.gid, ATT117694.gif<br><br>HARRIS Dep EX  Google 228 | OAGOOGLE0006703420 | OAGOOGLE0006703422 | | No objection | | | |
| 2110 | | E-mail; Dated:  December 9, 2008; From:  Hasan Rizvi ; To:  Adam Messinger -  ; Re:  More FYIs<br><br>KAUL Dep EX  Google PM 190<br>RIZVI Dep EX  Google 190 | OAGOOGLE0007704153 | OAGOOGLE0007704153 | | 402, 403, 801, 802 | | | |
| 2111 | | E-mail; Dated:  April 8, 2009; From:  Eric Klein - eric.klein@sun.com ; To:  Ocho_Amigos@sun.com ; Re:  Prioritization<br><br>KAUL Dep EX  Google 386 | OAGOOGLE0000661276 | OAGOOGLE0000661278 | | 402, 403, 801, 802, 901(a) | | | |
| 2112 | | Defendant Google Inc's Corrected Third Notice of Rule 30 (b) (6) Deposition of Plaintiff Oracle America, Inc.<br><br>KEHRING Dep EX  Google 250 | | | | 402, 403 | | | |
| 2113 | | Oracle Executive Biography: Douglas Kehring<br><br>KEHRING Dep EX  Google 251 | | | | No objection | | | |
| 2114 | | LinkedIN Profile - Douglas Kehring<br><br>KEHRING Dep EX  Google 252 | | | | No objection | | | |
| 2115 | | EXHIBIT REMOVED | | | | | | | |
| 2116 | | PowerPoint; Dated:  2009; Author:  Doug Kehring, SVP, Corporate Devel &  Strategic Planning; Title:  Oracle's Acquisition and Integration Strategy<br><br>KEHRING Dep EX  Google 256 | OAGOOGLE0008485405 | OAGOOGLE0008485418 | | 402, 403 | | | |
| 2117 | | DRAFT Letter; Gartner, Inc.; Title: Sun Middleware Under New Mgmt, What to expect?<br><br>KEHRING Dep EX  Google 257 | OAGOOGLE0008480330 | OAGOOGLE0008480336 | | 402, 403, 801, 802, 901(a) | | | |
| 2118 | | E-mail; Dated:  April 18, 2009; From:  Douglas Kehring -  ; To:  Vishal.bhagwati@oracle.com<br> AIEX andre.glorieux@oracle.com ; Re:  script - for Larry/Safra/Charles<br><br>KEHRING Dep EX  Google 258 | OAGOOGLE0008479846 | OAGOOGLE0008479847 | | 402, 403 | | | |
| 2119 | | Spreadsheet - Oracle Financial Models<br><br>KEHRING Dep EX  259 Google | OAGOOGLE0008479830 | OAGOOGLE0008479834 | | No objection | | | |
| 2120 | | EXHIBIT REMOVED | | | | | | | |
| 2121 | | Report; Dated:  January 26, 2010; Title:  Oracle Corporation: Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems Inc.<br><br>KEHRING Dep EX  261 Google | OAGOOGLE0100030742 | OAGOOGLE0100031130 | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2122 | | Agenda: Oracle and Sun Products & Technology Review; Dated:  May 6-7, 2010<br><br>KEHRING Dep EX  Google 262 | OAGOOGLE0008405341 | OAGOOGLE0008405346 | | No objection | | | |
| 2123 | | E-mail; Dated:  July 9, 2009; From:  ; To:  Safra Catz - safra.catz@oracle.com ; Re:  first full year<br><br>KEHRING Dep EX  Google 263 | OAGOOGLE0006882089 | OAGOOGLE0006882089 | | 402, 403 | | | |
| 2124 | | Errata to Defendant Google Inc's Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America Inc Served on June 21, 2011<br><br>KESSLER Dep EX  Google 317 | | | | 402, 403 | | | |
| 2125 | | Source Code:<br>V:\DS0000005006\hotspot_1.B\archive\fcs\e\ws\src\CPU\i486\Vm\temPlateTable_i486.cPP<br><br>KESSLER Dep EX  Google 319 | OA-SC 00003252 | OA-SC 00003286 | | No objection | | | |
| 2126 | | Source Code- V: \DS0000005013\hotspot_2.0\archive\fcs\ws\src\cpu\i486\vm\templateïable_i486.cpp<br><br>KESSLER Dep EX  Google 320 | OA-SC 00003288 | OA-SC 00003326 | | No objection | | | |
| 2127 | | Source Code; C: \temp\_HC-SC\JDK5Osolwin\hotspot\src\cpu\i486\Vm\templateTable_i486.CPP<br><br>KESSLER Dep EX  Google 321 | OA-SC | OA-SC | | No objection | | | |
| 2128 | | Article; Title:  Sharing the Runtime Representation of  Classes across Class Loaders<br>Author:  Laurent Daynes, SUN,  Grzegorz Czajkowski, SUN<br><br>KESSLER Dep EX  Google 322 | OAGOOGLE0016090900 | OAGOOGLE0016090910 | | 402, 403 | | | |
| 2129 | | Source Code;  V: \DS0000005e06\hotspot_1.0\archive\alphal. 5\ws\src\share\vm\compiler\scopelterator. cpp<br><br>KESSLER Dep EX  Google 323 | OA-SC 00003370 | OA-SC 00003374 | | No objection | | | |
| 2130 | | Source Code: V: \DS0000005006\hotspot_1.0\archive\alphal. 5\ws\. .\src\share\vm\interpreter\snippetCache. hpp<br><br>KESSLER Dep EX  324 Google | OA-SC 00003330 | OA-SC 00003332 | | No objection | | | |
| 2131 | | Source Code; V: \DS0000005006\hotspot_l.0\archive\alphal. 5\ws\. .\src\share\vm\interpreter\dynamicSnippets .cpp<br><br>KESSLER Dep EX  Google 325 | OA-SC 00003327 | OA-SC 00003327 | | No objection | | | |
| 2132 | | Source Code;  V: \DS0000005006\hotspot_1.ø\archive\alphal.5\ws\deleted_files\vm\interpreter\snippetZone .cpp<br><br>KESSLER Dep EX  Google 326 | OA-SC 00003333 | OA-SC 00003338 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2133 | | Source Code: V:\DS0000001823\l.2.1_004\archive\ws\JDK1.2.1_004\src\share\javavm\include\opcodes.h  KESSLER Dep EX Google 327 | OA-SC 00001118 | OA-SC 00001121 | | No objection | | | |
| 2134 | | Source Code: C:\temp\ HC-SC\JDK5Ø solwin\hotspot\src\share\vm\interpreter\bytecodes.cpp  KESSLER Dep EX 328 Google | | | | No objection | | | |
| 2135 | | E-mail; Dated:  November 16, 2006; From:  Peter Lord ; To:  Luke Kowalski ; Re:  FW: IBM ODF Strategy Call  LORD Dep EX Google 77 | OAGOOGLE0005807452 | OAGOOGLE0005807453 | | 402, 403, 801, 802 | | | |
| 2136 | | E-mail; Dated:  January 13, 2007; From:  Peter Lord ; To:  Don Deutsch ; Re:  ODF - IBM and Sun  LORD Dep EX Google 78 | OAGOOGLE0005808547 | OAGOOGLE0005808549 | | 402, 403, 801, 802 | | | |
| 2137 | | E-mail; Dated:  May 14, 2007; From:  Don Deutsch - ; To:  Peter Lord ; Re: [Fwd: RE: [Fwd: Re: [Fwd: Re: [Fwd: Update on EC Meeting on Friday ]]]]; Attach:  Donald.deutsch.vcf  LORD Dep EX Google 79 | OAGOOGLE0005811240 | OAGOOGLE0005811242 | | 801, 802 | | | |
| 2138 | | E-mail; Dated:  May 21, 2007; From:  Peter Lord ; To:  Don Deutsch - ; Re:  Google Contacts re: apache.FW; Time to talk this week?  LORD Dep EX Google 80 | OAGOOGLE0005811340 | OAGOOGLE0005811340 | | 801, 802 | | | |
| 2139 | | E-mail; Dated:  June 1, 2007; From:  Don Deutsch - ; To:  Edward Screven ; Re:  Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache  LORD Dep EX Google 84 | OAGOOGLE0006697804 | OAGOOGLE0006697804 | | 402, 403, 801, 802 | | | |
| 2140 | | E-mail; Dated:  June 4, 2007; From:  Don Deutsch - Donald.deutsch@oracle.com ; To:  mthomas@ibm.com  swolfwe@us.ibm.com ; Re:  Proposed industry response to Apache-Sun dispute re: SE TCK Attach:  Apache Letter to Jonathan v3.doc, ATT54826.gif  LORD Dep EX Google 87 | OAGOOGLE0005811552 | OAGOOGLE0005811554 | | 801, 802 | | | |
| 2141 | | E-mail; Dated:  June 12, 2007; From:  Peter Lord; To:  Wayne Carr, et al.; Re:  NEX t Steps re: Response to Apache Sun Dispute; Attach:  Private letter to Jonathan  LORD Dep EX Google 92 | GOOGLE-14-00019475 | GOOGLE-14-00019477 | | 801, 802 | | | |
| 2142 | | EXHIBIT REMOVED | | | | | | | |
| 2143 | | USDC of ND Cal: Subpoena To Testify at a Deposition re Peter Lord  LORD Dep EX Google 95 | | | | 402, 403 | | | |
| 2144 | | E-mail; Dated:  June 13, 2007; From:  Peter Lord ; To:  Steven Harris , Don Deutsch - ; Re:  RE: NEXT Steps re: Response to Apache-Sun Dispute  LORD Dep EX Google 96 | OAGOOGLE0017025743 | OAGOOGLE0017025744 | | 801, 802 | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2145 | | Email; Dated: June 21, 2007; From: Wayne Carr; To: Peter Lord et al.; Re: RE: Draft Talking Points on Letter to Sun re: Apache dispute - Q&A<br><br>LORD Dep EX Google 97 | GOOGLE-14-00042853 | GOOGLE-14-00042855 | | 801, 802 | | | |
| 2146 | | E-mail; Dated: July 10, 2007; From: Peter Lord ; To: Don Deutsch - ; Re: Google<br><br>LORD Dep EX Google 98 | OAGOOGLE0005812673 | OAGOOGLE0005812673 | | 801, 802 | | | |
| 2147 | | E-mail; Dated: June 21, 2007; From: Peter Lord; To: Chris DiBona; Re: RE: Updated: Letter and Draft Talking Points on Letter to Sun re: Apache Dispute- Q&A<br><br>LORD Dep EX Google 99 | GOOGLE-14-00042909 | GOOGLE-14-00042911 | | 801, 802 | | | |
| 2148 | | E-mail; Dated: July 27, 2007; From: Peter Lord - peter.lord@oracle.com ; To: Don Deutsch - Donald.deutsch@oracle.com ; Re: Call Onno @ Sun Attach oracle_sig_logo.gif<br><br>LORD Dep EX Google 121 | OAGOOGLE0005812963 | OAGOOGLE0005212963 | | 801, 802 | | | |
| 2149 | | E-mail; Dated: October 11, 2007; From: Don Deutsch - ; To: Peter Lord ; Re: [Fwd: [Fwd: Re: Draft minutes and summary for September 25 EC meeting ]]<br><br>LORD Dep EX Google 123 | OAGOOGLE0012521154 | OAGOOGLE0012521155 | | 801, 802 | | | |
| 2150 | | E-mail; Dated: November 9, 2007; From: Peter Lord ; To: Don Deutsch - ; Re: Setting up meetings with Google/HP next week re: Java Attach: oracle_sig_logo.gif<br><br>LORD Dep EX Google 124 | OAGOOGLE0005815026 | OAGOOGLE0005815026 | | 801, 802 | | | |
| 2151 | | E-mail; Dated: April 8, 2008; From: Don Deutsch - ; To: Peter Lord - ; Re: [Fwd: RE: Summary of telephone conversation with Patrick Curran/Sun JCP Mgr. ]<br><br>LORD Dep EX Google 125 | OAGOOGLE0005818170 | OAGOOGLE0005818171 | | 801, 802 | | | |
| 2152 | | E-mail; Dated: May 15, 2008; From: Don Deutsch - ; To: Peter Lord - ; Re: [Fwd: Apache Open Letter to Sun - 10 April 2007]<br><br>LORD Dep EX Google 127 | OAGOOGLE0005819412 | OAGOOGLE0005819414 | | 801, 802 | | | |
| 2153 | | E-mail; Dated: June 24, 2008; From: Don Deutsch - Donald.deutsch@oracle.com ; To: JCP Oracle Steering Committee ; Cc: Edward Screven et al.; Re: Notes re Apache/Sun discussion on the 25 June JCP EC telecom<br><br>LORD Dep EX Google 128 | OAGOOGLE0006687457 | OAGOOGLE0006657458 | | 801, 802 | | | |
| 2154 | | E-mail; Dated: June 26,2007; From: Veronica Veroulis ; To: Ken Jacobs et al.; Re: RE: Briefing for Gartner on Open Source; Attach: Oracle_opensource_June 2007_Final.ppt; CWEmbed2.xls; CWEmbed3.xls<br><br>LORD Dep EX Google 129 | OAGOOGLE0005812457 | OAGOOGLE0005812459 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2155 | | PowerPoint; Dated: June 26, 2007; Author: Oracle; Title: Oracle and Open Source - Briefing for Andrea DiMaio, Gartner<br><br>LORD Dep EX Google 130 | OAGOOGLE0005812460 | OAGOOGLE0005812496 | | 402, 403, 801, 802 | | | |
| 2156 | | E-mail; Dated: November 19, 2007; From: Peter Lord - peter.lord@oracle.com ; To: Don Deutsch - Steven Harris - ; Re: Google and Java ME<br>Attach: oracle_sig_logo.gif<br><br>LORD Dep EX Google 131 | OAGOOGLE0005815145 | OAGOOGLE0005815145 | | 801, 802 | | | |
| 2157 | | WebBLOG Entry: Stefano's Linotype; Dated: November 12, 2007; Title: Dalvik: how Google routed around Sun's-IP based licensing restrictions on Java ME<br><br>LORD Dep EX Google 132 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2158 | | E-mail; Dated: April 20, 2009; From: Daniel Weitzner - djweitzner@csail.mit.edu ; To: Peter Lord - peter.lord@oracle.com ; Re: [Oracle Confidential] Executive brank perspectives on Sun acquisition<br><br>LORD Dep EX Google 133 | OAGOOGLE0013727890 | OAGOOGLE0013727892 | | 801, 802 | | | |
| 2159 | | E-mail; Dated: April 20, 2009; From: Peter Lord - peter.lord@oracle.com ; To: Daniel Weitzner - weitzner@mit.edu ; Re: Re: Oracle-Sun-MySQL<br><br>LORD Dep EX Google 134 | OAGOOGLE0005829716 | OAGOOGLE0005829716 | | 801, 802 | | | |
| 2160 | | E-mail; Dated: May 10, 2009; From: Peter Lord - peter.lord@oracle.com; To: Don Deutsch - ; Re: Talking Points for JCP EC Meeting<br><br>LORD Dep EX Google 135 | OAGOOGLE0005830286 | OAGOOGLE0005830287 | | 402, 403, 801, 802 | | | |
| 2161 | | E-mail; Dated: May 12, 2009; From: Steven Harris - ; To: Don Deutsch - ; Re: RE: Draft talking points for JCP EC meeting - please review/modify<br>Attach: att0002.gif, att001.gif<br><br>LORD Dep EX Google 137 | OAGOOGLE0005830456 | OAGOOGLE0005830457 | | 402, 403, 801, 802 | | | |
| 2162 | | E-mail; Dated: July 9, 2009; From: Ken Glueck - ; To: Peter Lord - ; Re: Re: [Fwd: Open Source for America]<br><br>LORD Dep EX Google 138 | OAGOOGLE0006468190 | OAGOOGLE0006468190 | | 402, 403, 801, 802 | | | |
| 2163 | | Agenda: Internal Dialogue on Oracle's Policies and Messages for Open Standards and Open Source Software; Dated: May2, 2006<br><br>LORD Dep EX Google 139 | OAGOOGLE0010478217 | OAGOOGLE0010478217 | | 402, 403, 801, 802 | | | |
| 2164 | | E-mail; Dated: November 8, 2006; From: Peter Lord ; To: Don Deutsch - ; Re: Open Systems Message Meeting<br><br>LORD Dep EX Google 140 | OAGOOGLE0005807126 | OAGOOGLE0005807126 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2165 | | E-mail; Dated:  March 12, 2009; From:  Peter Lord - ; To:  Trond Ame Undheim ; Re:  Guidance on UK Govt Open Source - Open Standards Policy; Attach:  Oracle Open Exec Briefing_last_rewview+pel.doc<br><br>LORD Dep EX  Google 141 | OAGOOGLE0005828536 | OAGOOGLE0005828537 | | 402, 403, 801, 802 | | | |
| 2166 | | Spreadsheet of costs<br><br>MORTON Dep EX  35 Google | OAGOOGLE0000062097 | OAGOOGLE0000062097 | | No objection | | | |
| 2167 | | EXHIBIT REMOVED | | | | | | | |
| 2168 | | PowerPoint; Author:  Java Development Group; Title:  Java Market Landscape - Top OEMs Analysis<br><br>MORTON Dep EX  Google 37 | OAGOOGLE0003245340 | OAGOOGLE0003245363 | | 402, 403, 801, 802, 901(a) | | | |
| 2169 | | EXHIBIT REMOVED | | | | | | | |
| 2170 | | Technology License and Distribution Agreement; Dated:  March 30, 1997; Parties:  Sun Microsystems, Inc (Sun)   Nokia Corporation<br><br>MORTON Dep EX  39 | OAGOOGLE0100047835 | OAGOOGLE0100047900 | | 402, 403 | | | |
| 2171 | | SUN Community Source License Agreement; Parties:  SUN Microsystems, Inc.  Motorola, Inc.<br><br>MORTON Dep EX  Google 40 | OAGOOGLE0100000692 | OAGOOGLE0100000738 | | 402, 403, 801, 803 | | | |
| 2172 | | Defendant Google Inc's Fifth Notice of Rule 30 (b)(6) of Plaintiff  Oracle America, Inc.<br><br>PAMPUCH Dep EX  Google 264 | | | | 402, 403 | | | |
| 2173 | | E-mail; To:  xa-jws@woodyallen; Cc:  deepa@smmpk17; Re:  Proposal for Java based components sharing<br><br>PAMPUCH Dep EX  Google 265 | OAGOOGLE0011150551 | OAGOOGLE0011150552 | | No objection | | | |
| 2174 | | Defendant Google Inc's Fourth Notice of Rule 30 (b)(6) of Plaintiff  Oracle America, Inc.(Second Corrected); Dated: July 10, 2011<br><br>PAMPUCH Dep EX  Google 266 | | | | 402, 403 | | | |
| 2175 | | The JavaOS Team for JavaOS1.1.1<br><br>PAMPUCH Dep EX  Google 267 | OAGOOGLE0010786338 | OAGOOGLE0010786338 | | No objection | | | |
| 2176 | | List of Custodians<br><br>PAMPUCH Dep EX  Google 268 | | | | 402, 403 | | | |
| 2177 | | Source Code<br><br>PAMPUCH Dep EX  Google 269 | | | | No objection | | | |
| 2178 | | E-mail; Dated: May 12, 2011; From: Roman Swoopes - rswoopes@mofo.com ; To: Steve Snyder  Google-Oracle-Service-OutsideCounsel; Cc: Oracle Mofo Service List , Oracle-Google@bsfllp.com ; Re: RE: Oracle America, Inc. v Google, Inc. - JavaOS Production - HIGHLY CONFIDENTIAL AEO<br><br>PAMPUCH Dep EX  Google 270 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2179 | | E-mail; Dated: May 5, 2011; From: Roman Swoopes - rswoopes@mofo.com; To: Google-Oracle-Service-OutsideCounsel; Cc: Oracle Mofo Service List, Oracle-Google@bsfllp.com ; Re: RE: Oracle America, Inc. v Google, Inc. - Source Code Inspection<br><br>PAMPUCH Dep EX Google 271 | | | | 402, 403 | | | |
| 2180 | | Letter: via E-mail; Dated: May 11, 2011 ; From: Morrison Foerster, LLP; To: Steven Snyder, King & Spalding, LLP; Re: Oracle America, Inc v Google, Inc - JavaOS Production - AEO<br><br>PAMPUCH Dep EX Google 272 | | | | 402, 403 | | | |
| 2181 | | Defendant Google Inc.'s Corrected Third Notice Of Rule 30(B)(6) Deposition Of Plaintiff Oracle America, Inc.; Dated: July 6, 2011<br><br>PAMPUCH Dep EX Google 273 | | | | 402, 403 | | | |
| 2182 | | EXHIBIT REMOVED | | | | | | | |
| 2183 | | Source code: s.FileLoader.java<br><br>PAMPUCH Dep EX Google 277 | OA-SC 00003215 | OA-SC 00003229 | | No objection | | | |
| 2184 | | Source code: s.Jld.java<br><br>PAMPUCH Dep EX Google 278 | OA-SC 00001221 | OA-SC 00001236 | | No objection | | | |
| 2185 | | Source code: JavaCSVM.java<br><br>PAMPUCH Dep EX Google 279 | OA-SC 00003230 | OA-SC 00003230 | | No objection | | | |
| 2186 | | Source code: V: \DS0008004209\javaos-10jan1997-from-1_1\javaos-. . . - from-1.l-ws\src\share\java\runtime\classloader.c i<br><br>PAMPUCH Dep EX Google 280 | OA-SC 00003231 | OA-SC 00003250 | | No objection | | | |
| 2187 | | Source code: JavaCSVM.java<br><br>PAMPUCH Dep EX Google 281 | OA-SC 00003548 | OA-SC 00003556 | | No objection | | | |
| 2188 | | Source code: V: \DS0008004209\javaos-10jan1997-from-1_1\javaos-. . . - from-1.l-ws\src\share\java\runtime\classloader.c I<br><br>PAMPUCH Dep EX Google 282 | OA-SC 00000616 | OA-SC 00000619 | | No objection | | | |
| 2189 | | E-mail; Dated: March 30, 2010; From: Dean Long - dean.long@sun.com; To: Chris Plummer - ; Re: Re: mclass files - path<br><br>PAMPUCH Dep EX 283 Google | OAGOOGLE0006898150 | OAGOOGLE0006898150 | | 801, 802, 901(a) | | | |
| 2190 | | Article: SUN What's Happening ... ; Dated: May 29, 1996; Title: JAVASOFT ANNOUNCES JavaOS<br><br>PAMPUCH Dep EX Google 284 | | | | No objection | | | |
| 2191 | | List of Files/downloads/origins<br><br>PAMPUCH Dep EX Google 285 | OAGOOGLE0000053750 | OAGOOGLE0000053750 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2192 | | Technology License and Distribution Agreement Dated: September 17, 1996 Parties: SUN Microsystems, Inc. ,   WindRiver Systems, Inc  PAMPUCH Dep EX  Google 286 | OAGOOGLE0100057175 | OAGOOGLE0100057208 | | No objection | | | |
| 2193 | | Article; Dated:  August 23, 1999; Title:  Sun, IBM decaffeinate JavaOS; Author:  Stephen Shankland, CNET News  PAMPUCH Dep EX  Google 290 | | | | No objection | | | |
| 2194 | | EXHIBIT REMOVED | | | | | | | |
| 2195 | | E-mail: (one return) Dated:  March 4, 2008; From:  Jonathan Schwartz - jis@sun.com ; To:  John Fowler - jfowler@sun.com; Re:  Re: Google Summer of Code 2008  ReINHOLD Dep EX  Google 59(two return) SCHWARTZ Dep EX  Google 59 | OAGOOGLE0004651963 | OAGOOGLE0004651964 | | 402, 403, 801, 802 | | | |
| 2196 | | Meeting Summary: Executive Committee Mtg Summary; Dated: December 4-5, 2007; (Hots: Jean-Marie Dautelle, Marlborough, MA)  REINHOLD Dep EX  Google 61 SCHWARTZ Dep EX  Google 61 | GOOGLE-00-00000507 | GOOGLE-00-00000511 | | No objection | | | |
| 2197 | | Defendant Google Inc's Second Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc Dated: June 21, 2011  REINHOLD Dep EX  Google 330 | | | | 402, 403 | | | |
| 2198 | | Defendant Google Inc's Fourth Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc (Second Corrected); Dated: July 10, 2011  REINHOLD Dep EX  Google 331 | | | | 402, 403 | | | |
| 2199 | | PowerPoint; Author:  SUN ; Title:  OneJava Market Landscape Discussion  REINHOLD Dep EX  Google 332 | OAGOOGLE0001208093 | OAGOOGLE0001208120 | | 402, 403, 801, 802 | | | |
| 2200 | | PowerPoint; Dated:  Match 2008; Author:  SUN Microsystems  ; Title: Acadia Strategy - DRAFT  REINHOLD Dep EX  Google 333 | OAGOOGLE0002778854 | OAGOOGLE0002778882 | | 801, 802 | | | |
| 2201 | | Blog:  Jonathan Schwartz's Blog; Dated:  October 24, 2007; Author: Jonathan Schwartz; Title:  ZFS Puts Net App Viability at Risk?  REINHOLD Dep EX  - Google 334 | GOOGLE 03326427 | GOOGLE 03326458 | | 402, 403, 801, 802 | | | |
| 2202 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE 0013591846 | OAGOOGLE 0013591846 | | Attorney-client privilege; work product doctrine; 402; 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2203 | | E-mail; Dated: March 27, 2006; From: E-ming Saung - eming.saung sun.com ; To: Craig Tilman - craig.tilman sun.com ; Re: Re: [Fwd: Re: [Fwd: ENGINEERING PRE-RELEASE EVAL LICENSE REQUEST - Sun Java Wireless Toolkit 1.0 for CDC]]  REINHOLD Dep EX Google 336 | OAGOOGLE0013519427 | OAGOOGLE0013519436 | | 402, 403, 801, 802 | | | |
| 2204 | | License Agreement; Dated: July 19, 1996; Parties: Taligent, Inc; Sun Microsystems, Inc  REINHOLD Dep EX Google 337 | OAGOOGLE0100035671 | OAGOOGLE0100035679 | | No objection | | | |
| 2205 | | E-mail; Dated: June 29, 2009; From: Martin Buchola - martinrb google.com ; To: Sort Team; Re: Timesort  REINHOLD Dep EX Google 338 | GOOGLE 00395017 | GOOGLE 00395017 | | 801, 802 | | | |
| 2206 | | Blog: Mark Reinhold's Blog; Dated: November 13, 2009; Author: Mark Reinhold; Title: There's not a moment to lose!  REINHOLD Dep EX Google 339 | GOOGLE 00395030 | GOOGLE 00395032 | | No objection | | | |
| 2207 | | E-mail; Dated: April 10, 2007; From: Jonathan Schwartz - jls sun.com ; To: Simon Phipps - simon.phipps sun.com ; Re: Re: Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5  REINHOLD Dep EX Google 340 | OAGOOGLE0004635855 | OAGOOGLE0004635858 | | 801, 802 | | | |
| 2208 | | PowerPoint; Author: Jeet Kaul, VP Java Client and Systems Group, SUN; Title: Sun's Commitments to the JCP  REINHOLD Dep EX Google 341 | ASF 00000464 | ASF 00000474 | | 801, 802 | | | |
| 2209 | | PowerPoint; Dated: February 29, 2008; Author: Patrick Curran, JCP Chair; Title: JCP Update to Java Core  SINGH Dep EX Google 51 REINHOLD Dep EX Google 342 | OAGOOGLE0000732996 | OAGOOGLE0000733012 | | 801, 802 | | | |
| 2210 | | Defendant's First Notice of Rule 30 (b)(6) Deposition of Plaintiff Oracle America, INC Dated: March 14, 2011  RIPLEY Dep EX Google 1 | | | | 402, 403 | | | |
| 2211 | | Bates Directory & Author of OAGOOGLE Docs  RIPLEY Dep Ex Google 3 | | | | 402, 403 | | | |
| 2212 | | E-mail; Dated: February 11, 2011; From: Richard Ballinger - rballinger mofo.com ; To: Steven Snyder; Re: Oracle v Google Attach: Oracle Search Term & Custodian Lists.xls  RIPLEY Dep EX Google 4 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2213 | | Letter: via E-mail Dated: March 17, 2011 ; From: Richard Ballinger, Morrison Foerster, LLP; To: Steven Snyder, King & Spalding, LLP; Re: Oracle America, Inc v Google, Inc Oracle Custodians and Searches Attach: Custodian search spreadsheets. RIPLEY Dep EX Google 5 | | | | 402, 403 | | | |
| 2214 | | Letter: via E-mail Dated: April 13, 2011 ; From: Jessica Tipton, Morrison Foerster, LLP; To: Steven Snyder, King & Spalding, LLP; Re: Oracle America, Inc v Google, Inc Custodial Data and ESI RIPLEY Dep EX Google 6 | | | | 402, 403 | | | |
| 2215 | | E-mail; Dated: December 19, 2009; From: Jonathan Schwartz - ; To: Morton Schwartz - mortons01 verizon.net ; Re: What you're missing; Attach: ATT22888.txt; photo.jpg RIPLEY Dep EX Google 7 | OAGOOGLE0003908335 | OAGOOGLE0003908337 | | 402, 403 | | | |
| 2216 | | SUN: Policies, Procedures, Guidelines - Electronic E-mail Policy RIPLEY Dep EX Google 9 | OAGOOGLE0000062856 | OAGOOGLE0000062858 | | 402, 403 | | | |
| 2217 | | United States General Retention Schedule RIPLEY Dep EX Google 10 | OAGOOGLE0000063158 | OAGOOGLE0000063216 | | 402, 403 | | | |
| 2218 | | SUN: Records Management Disposal Policy RIPLEY Dep EX Google 11 | OAGOOGLE0000063140 | OAGOOGLE0000063145 | | 402, 403 | | | |
| 2219 | | Oracle Records Retention Policy RIPLEY Dep EX Google 12 | OAGOOGLE0000062757 | OAGOOGLE0000062759 | | 402, 403 | | | |
| 2220 | | Oracle: Instructions for Using the Corporate Records Retention Schedule RIPLEY Dep EX Google 13 | OAGOOGLE0000062760 | OAGOOGLE0000062849 | | 402, 403 | | | |
| 2221 | | Letter: via E-mail; Dated: April 5, 2011 ; From: Jessica Tipton, Morrison Foerster, LLP; To: Steven Snyder, King & Spalding, LLP; Re: Oracle America, Inc v Google, Inc Oracle and Google ESI RIPLEY Dep EX Google 14 | | | | 402, 403 | | | |
| 2222 | | EXHIBIT REMOVED | | | | | | | |
| 2223 | | PowerPoint; Dated: June 23, 2009, v0.7; Author: Oracle ; Title: Project Javelin, Strategy and Milestones RIZVI Dep EX Google 191 | OAGOOGLE0007666444 | OAGOOGLE0007666746 | | 402, 403, 801, 802, 901(a) | | | |
| 2224 | | PowerPoint; Dated: December 22, 2009; Author: Adam Messinger, Oracle ;Title: Project Sprite - Product Strategy and Roadmap JRE, JDK, and JVM,; Re: Proposal for Discussion RIZVI Dep EX Google 193 | OAGOOGLE0007682655 | OAGOOGLE0007682664 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2225 | | E-mail; Dated: March 19,2 010; From: Jeet Kaul - jeet.kaul sun.com ; To: Hasan Rizvi - hasan.rizvi oracle.com ; Re: analysis - hotspot and dalvik ; Attach: VM comparison.docx<br><br>RIZVI Dep EX Google 194 | OAGOOGLE0007689461 | OAGOOGLE0007468461 | | No objection | | | |
| 2226 | | Report:; Title: Comparing Java Platforms and Android/Dalvik<br><br>RIZVI Dep EX Google 195 | OAGOOGLE0007689462 | OAGOOGLE0007689473 | | No objection | | | |
| 2227 | | PowerPoint:; Author: Oracle; Title: Java vs Android<br><br>RIZVI Dep EX Google 196 | OAGOOGLE0007689871 | OAGOOGLE0007689883 | | 402, 403, 801, 802 | | | |
| 2228 | | EXHIBIT REMOVED | | | | | | | |
| 2229 | | E-mail; Dated: April 26, 2010; From: Amit Zavery - amit.zavery oracle.com ; To: Hasan Rizvi - hasan.rizvi oracle.com ; Re: Smartphones by OS growth; Attach: Smartphone by OS.xls<br><br>RIZVI Dep EX Google 198 | OAGOOGLE0007719136 | OAGOOGLE0007719137 | | No objection | | | |
| 2230 | | PowerPoint; Title: What is One Java and Java FX<br><br>RIZVI Dep EX Google 199 | OAGOOGLE0007686335 | OAGOOGLE0007686340 | | 402, 403, 801, 802 | | | |
| 2231 | | E-mail; Dated: June 1, 2010; From: Hsaan Rizvi - hasan.rizvi oracle.com ; To: Adam Messinger - adam.messinger oracle.com ; Re: Various - MWM Meeting<br><br>RIZVI Dep EX Google 200 | OAGOOGLE0007724032 | OAGOOGLE0007724033 | | 402, 403, 801, 802 | | | |
| 2232 | | EXHIBIT REMOVED | | | | | | | |
| 2233 | | E-mail; Dated: August 22, 2010; From: Hasan Rizvi - ; To: Adam Messinger - ; Re: Re: Thoughts on ME<br><br>RIZVI Dep EX Google 202 | OAGOOGLE0007737295 | OAGOOGLE0007737296 | | 402, 403, 801, 802 | | | |
| 2234 | | EXHIBIT REMOVED | | | | | | | |
| 2235 | | E-mail; Dated: July 13, 2009; From: Edward Screven; To: Tami Sisneros; Re: Re: [Fwd: FW: Sun Technology Valuation for Financial Reporting]<br><br>SCREVEN Dep EX - Google 314 | OAGOOGLE0006701433 | OAGOOGLE0006701435 | | 402, 403 | | | |
| 2236 | | Document Produced in Native Format<br><br>SCREVEN Dep EX Google 315 | OAGOOGLE0006700615 | OAGOOGLE0006700615 | | 402, 403 | | | |
| 2237 | | Oracle Acquisition of Sole Control Over Sun Microsystems<br><br>SCREVEN Dep EX Google 316 | OAGOOGLE0000140295 | OAGOOGLE0000140499 | | 402, 403, 801, 802 | | | |
| 2238 | | EXHIBIT REMOVED | | | | | | | |
| 2239 | | Oracle Executive Biography: Edward Screven<br><br>SCREVEN Dep EX Google 299 | | | | No objection | | | |
| 2240 | | PowerPoint; Dated: May 4, 2010; Author: Edward Screven, Oracle; Title: FY11 Budget Review - NSG<br><br>SCREVEN Dep EX Google 300 | OAGOOGLE0006703224 | OAGOOGLE0006703234 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2241 | | Meetings Minutes: One-on-One with Edward Screven ; Dated: August 11, 2010<br><br>SCREVEN Dep EX. 301 Google | OAGOOGLE0010464762 | OAGOOGLE0010464763 | | 402, 403, 801, 802 | | | |
| 2242 | | Meeting Minutes: Standards Strategy & Architecture Update, Edward Screven; Dated: April 30, 2010;<br><br>SCREVEN Dep EX Google 302 | OAGOOGLE0006268287 | OAGOOGLE0006268290 | | 402, 403, 801, 802 | | | |
| 2243 | | E-mail; Dated: August 27, 2010; From: Don Deutsch - ; To: Edward Screven , Ken Gluek- ; Re: Seeking direction on launching Open Standards Cooperative; Attach: ATT42600.gif, ATT42597.gif<br><br>SCREVEN Dep EX Google 303 | OAGOOGLE0005842906 | OAGOOGLE0005842906 | | 402, 403, 801, 802 | | | |
| 2244 | | E-mail; Dated: May 5, 2010; From: Don Deutsch - ; To: Ken Gluek - Kenneth.gluek oracle.com ; Re: Need your approval for Open Standards Cooperative launch; Attach: env-resp.gif; oracle_sig_logo.gif<br><br>SCREVEN Dep EX Google 304 | OAGOOGLE0005840048 | OAGOOGLE0005840050 | | 402, 403, 801, 802 | | | |
| 2245 | | E-mail; Dated: January 13, 2007; From: Don Deutsch - Donald.deutsch oracle.com ; To: Peter Lord - peter.lord oracle.com ; Cc: Edward Screven - ; Re: [Fwd: ODF-IBM and Sun] ; Attach: Donald.deutsch.vcf<br><br>SCREVEN Dep EX Google 305 | OAGOOGLE0005808550 | OAGOOGLE0005808553 | | 402, 403, 801, 802 | | | |
| 2246 | | E-mail; Dated: May 21, 2007; From: Edward Screven ; To: Peter Lord - peter.lord oracle.com ; Re: Re: ODF Question: IBM, Google, Novell vs Sun<br><br>SCREVEN Dep EX. Google 306 | OAGOOGLE0005811358 | OAGOOGLE0005811362 | | 402, 403, 801, 802 | | | |
| 2247 | | E-mail; Dated: February 8, 2009; From: Robert Shimp -; To: Edward Screven - ; Re: Thoughts on acquisition<br><br>SCREVEN Dep EX. Google 307 | OAGOOGLE0006700512 | OAGOOGLE0006700512 | | 402, 403, 801, 802 | | | |
| 2248 | | EXHIBIT REMOVED | | | | | | | |
| 2249 | | EXHIBIT REMOVED | | | | | | | |
| 2250 | | Interview Notes: Edward Screven Interview; Dated: October 6, 2010; Moderator: Mark Fazio<br><br>SCREVEN Dep EX. Google 310 | OAGOOGLE0006705699 | OAGOOGLE0006705701 | | No objection | | | |
| 2251 | | E-mail; Dated: August 15, 2006; From: Edward Screven - ; To: Judith Sim - ; Re: RE: Google - can you please discuss with CP?<br><br>SCREVEN Dep EX. Google 311 | OAGOOGLE0006695075 | OAGOOGLE0006695075 | | No objection | | | |
| 2252 | | E-mail; Dated: November 30, 2007; From: Don Deutsch - ; To: Edward Screven Craig Stephen - ; Re: [Fwd:[Fwd: Google's Android As Currently Define Is a Fork of the Java ME Platform ]]; Attach: [boardandofficers] Google's Android As Currently Defined Is a Fork of the Java ME Platform (1).msg<br><br>SCREVEN Dep EX Google 312 | OAGOOGLE0005815343 | OAGOOGLE0005815343 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2253 | | March, 27, 2007 Press Release: Oracle Signs License Agreement with Open Invention Network<br><br>SCREVEN Dep EX Google 313 | | | | 402, 403, 801, 802 | | | |
| 2254 | | Defendant's Second Notice of Rule 30(B)(6) Deposition of Plaintiff Oracle America, Inc.<br><br>SINGH Dep EX Google 41 | | | | 402, 403 | | | |
| 2255 | | Param Singh - LinkedIN Profile<br><br>SINGH Dep EX Google 42 | | | | No objection | | | |
| 2256 | | DoCoMo DoJa Project Proposal - Overview<br><br>SINGH Dep EX Google 44 | OAGOOGLE0000835969 | OAGOOGLE0000835978 | | 402, 403, 801, 802, 901(a) | | | |
| 2257 | | PowerPoint; Dated: January 2010; Author: Bernard Traversat, JDG, Oracle; Title: The Java Platform: The Good, the Bad and the Ugly<br><br>SINGH Dep EX Google 45 | OAGOOGLE0000144253 | OAGOOGLE0000144330 | | 402, 403, 801, 802, 901(a) | | | |
| 2258 | | E-mail; Dated: November 15, 2007; From: Terrence Barr ; To: Jeff Kesselman; Re: Dalvik: How Google routed around Sun's IP-licensing restrictions on JAVA ME<br>Attach: terrence.barr.vcf<br><br>SINGH Dep EX Google 46 | OAGOOGLE0000240994 | OAGOOGLE0000240994 | | 402, 403, 801, 802, 901(a) | | | |
| 2259 | | Java FAQ for JavaOne 2008<br><br>SINGH Dep EX Google 47 | OAGOOGLE0016621762 | OAGOOGLE0016621787 | | No objection | | | |
| 2260 | | SUN Blog, Jonathan's Blog Entry: ; Title: Congratulations Google, Red Hate and the Java Community<br>Link:http:fblogs.sun.com/jonathan/entry/congratulations....google<br><br>SINGH Dep EX Google 48 | GOOGLE-00305338 | GOOGLE-00305351 | | 402, 403, 801, 802 | | | |
| 2261 | | EXHIBIT REMOVED | | | | | | | |
| 2262 | | PowerPoint; Dated: June 2007; Author: Terry Kochman, Program Mgr, SUN; Title: Contract ASP Goal Summary<br><br>SINGH Dep EX 50 Google | OAGOOGLE0100063140 | OAGOOGLE0100063147 | | 402, 403, 801, 802, 901(a) | | | |
| 2263 | | E-mail string; Dated: August 14, 2007; From: Ed Cobb ; To: Cart, Wayne; Re: RE' Sun OpenJQK derivativa TC1C license - RE: Conference Call Update re; Discussions With Sun on Apache-Sun Dispute<br><br>BLOCH Dep EX Oracle 200 | GOOGLE 14-00024408 | GOOGLE 14-00024409 | | 801, 802 | | | |
| 2264 | | E-mail string; Dated: September 16, 2008; From: java-council google.com; To: java-council google.com; Re: JCP Issue<br><br>BLOCH Dep EX Oracle 206 | GOOGLE 02-00083916 | GOOGLE 02-83917 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2265 | | E-mail ; Dated: April 6, 2006; From: Andy Rubin ; To: Dan Bornstein ; Re: Dalvik byte codes<br><br>BORNSTEIN Dep EX Oracle 104 | GOOGLE 02-00109284 | | | No objection | | | |
| 2266 | | E-mail ; Dated: March 31, 2006; From: Steve Horowitz; To: Dan Bornstein ; Re: Follow-on Technical Meeting<br><br>BORNSTEIN Dep EX Oracle 105 | GOOGLE 02-00107530 | GOOGLE 02-107531 | | No objection | | | |
| 2267 | | E-mail; Dated: December 11, 2006; From: hr-help google.com; To: danfuzz google.com; Re: Google Perf Confirmation<br><br>BORNSTEIN Dep EX Oracle 109 | GOOGLE 02-00261903 | GOOGLE 02-00261904 | | No objection | | | |
| 2268 | | E-mail; Dated: June 23, 2006; From: Dan Bornstein ; To: Brian Swetland, Amin Zoufonoun, Andy McFadden, Tim Lindholm ; Re: Skelmir Conference Call Notes<br><br>BORNSTEIN Dep EX Oracle 110 | GOOGLE 01-00026173 | GOOGLE 01-00026174 | | No objection | | | |
| 2269 | | E-mail; Dated: November 16, 2006; From: Andy Rubin; To: Dan Bornstein ; Re: Can you check this out?<br><br>BORNSTEIN Dep EX Oracle 111 | GOOGLE 02-00074665 | | | No objection | | | |
| 2270 | | E-mail ; Dated: January 11, 2007 ; From: Dan Bornstein ; To: danfuzz google.com; Re<br><br>BORNSTEIN Dep EX Oracle 114 | GOOGLE 02-00081447 | | | No objection | | | |
| 2271 | | EXHIBIT REMOVED | | | | | | | |
| 2272 | | Google sites Unbundling; Dated: January 29, 2009<br><br>BORNSTEIN Dep EX PX 271 | GOOGLE 00303005 | GOOGLE 00303006 | | No objection | | | |
| 2273 | | Android Unbundling ; Dated: August 3, 2010;<br><br>BORNSTEIN Dep EX PX 272 | GOOGLE 00385568 | GOOGLE 00385574 | | No objection | | | |
| 2274 | | PowerPoint; Dated: September 2010; Author: Google; Title: Android Partnerships PSO Conference<br><br>BORNSTEIN Dep EX PX 274 | GOOGLE 22-00281510 | GOOGLE 22-00281545 | | No objection | | | |
| 2275 | | Dalvik Core Library OKRs<br><br>BORNSTEIN Dep EX PX 280 | GOOGLE 00381507 | GOOGLE 00381511 | | No objection | | | |
| 2276 | | PowerPoint:; Dated: July 20, 2010; Title: Oracle-Google Android Meeting<br><br>BORNSTEIN Dep EX PX 281 | GOOGLE-00392259 | GOOGLE-00392285 | | No objection | | | |
| 2277 | | E-mail; Dated: July 24, 2006; From: Urs Hoelzle; To: Andy Rubin; Re: Re: Skelmir<br><br>BORNSTEIN Dep EX PX 285<br>RUBIN Dep EX PX 318 | GOOGLE 01-00023889 | GOOGLE 01-00023890 | | No objection | | | |
| 2278 | | E-mail; Dated: October 9, 2006; From: Lars Bak; To: Steve Horowitz Cc: Andy Rubin; Re: Re: Guava<br><br>BORNSTEIN Dep EX PX 286 | GOOGLE 01-00026169 | GOOGLE 01-00026169 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2279 | | E-mail; Dated: January 11, 2007; From: Tracey Cole; To: Andy Rubin; Re: RE: XCE. BORNSTEIN Dep EX_PX 287 | GOOGLE 02-00163330 | GOOGLE 02-00163331 | | No objection | | | |
| 2280 | | Android 2.2 Compatibility Definition BRADY Dep EX_PX 230 | | | | No objection | | | |
| 2281 | | Andriod Compatibility Program - Compatibility Test Suite (CTS) Framework User Manual Version: Android 1.6 CTS r4, Open Handset Alliance BRADY Dep EX_PX 235 | | | | No objection | | | |
| 2282 | | EXHIBIT REMOVED | | | | | | | |
| 2283 | | Press Release: Google and the Open Handset Alliance Announce Android Open Source Availability Dated: October 21, 2008 CHU Dep EX_Oracle 41 | | | | No objection | | | |
| 2284 | | Press Release: Open Handset Alliance Releases Android SDK ; Dated: November 12, 2007 CHU Dep EX_Oracle 45 | | | | No objection | | | |
| 2285 | | E-mail ; Dated: November 26, 2010; From: Bob Lee ; To: Eric Chu ; Re: Orange CHU Dep EX_Oracle 54 | GOOGLE 40-00004582 | GOOGLE 40-00004583 | | No objection | | | |
| 2286 | | Presentation re Project Android - August 2005 GRIESEMER Dep EX_PM146 MINER Dep EX_146 SWETLAND Dep EX_PM 146 | GOOGLE 26-00008343 | GOOGLE 26-00008363 | | No objection | | | |
| 2287 | | Griesemer Resume ; Dated: September 1, 2008 GRIESEMER Dep EX_163 | GOOGLE 05-00048130 | GOOGLE 05-00048138 | | No objection | | | |
| 2288 | | EXHIBIT REMOVED | | | | | | | |
| 2289 | | Presentation titled: "Java on Steroids: Sun's High-Performance Java Implementation" GRIESEMER Dep EX_167 | OAGOOGLE0000055256 | OAGOOGLE000055267 | | No objection | | | |
| 2290 | | Technical White Paper titled: "The Java HotSpot Virtual Machine" (2001) GRIESEMER Dep EX_168 | | | | No objection | | | |
| 2291 | | Presentation titled: "The Java HotSpot Virtual Machine Compiler: Technology and Application" (2001) GRIESEMER Dep EX_169 | OAGOOGLE0100209686 | OAGOOGLE0100209730 | | No objection | | | |
| 2292 | | Journal Article titled: "Efficient Implementation of the SmallTalk-80 System" (1983) GRIESEMER Dep EX_170 | GOOGLE 00327009 | GOOGLE 00327014 | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2293 | | USPTO search results for "Griesemer, Robert" Dated:  June 21, 2011 GRIESEMER Dep EX  171 | | | | No objection | | | |
| 2294 | | Google Employment, Confidential Information and Invention Assignment Agreement; Dated:  December 2, 2002 GRIESEMER Dep EX  172 | GOOGLE 00392249 | GOOGLE 00392256 | | No objection | | | |
| 2295 | | E-mail ; Dated:  October 14, 2006; From:  Bennett B. Payne ; To:  Rich Miner; Re:  Google & IBM Software Development Discussion - Linux Mobile Platform MINER Dep EX  142 | GOOGLE 24-00017080 | GOOGLE 24-00017083 | | No objection | | | |
| 2296 | | E-mail ; Dated:  October 12, 2005; From:  Rich Miner ; To:  Andy Rubin; Re:  Response MINER Dep EX  147 | GOOGLE 01-00019529 | GOOGLE 01-1953219532 | | No objection | | | |
| 2297 | | EXHIBIT REMOVED | | | | | | | |
| 2298 | | EXHIBIT REMOVED | | | | | | | |
| 2299 | | E-mail from Richard Miner with attached presentation titled "Java/Linux Mobile Platform - Google/Sun Collaboration" ; Dated:  March 26, 2006 MINER Dep EX  150 | GOOGLE 01-00062291 | GOOGLE 01-00062230 | | No objection | | | |
| 2300 | | E-mail ; Dated:  August 21, 2006; From:  Brian Swetland ; To:  android-eng; google.com; Re:  very important note about copyright, licenses, and external libraries MINER Dep EX  151 | GOOGLE 24-00010061 | | | No objection | | | |
| 2301 | | Frequently Asked Questions - Android Open Source Project MORRILL Dep EX  Oracle 228 | | | | No objection | | | |
| 2302 | | Android Compatibility Program MORRILL Dep EX  Oracle 230 | | | | No objection | | | |
| 2303 | | Android Compatibility Definition:  Android 1.6 MORRILL Dep EX  Oracle 232 | | | | No objection | | | |
| 2304 | | Android Compatibility Program - Android 2.1 Compatibility Definition MORRILL Dep EX  Oracle 233 | | | | No objection | | | |
| 2305 | | Android Compatibility Program - Android 2.3 Compatibility Definition MORRILL Dep EX  Oracle 234 | | | | No objection | | | |
| 2306 | | Android Compatibility Program - Compatibility Test Suite (CTS) Framework User Manual MORRILL Dep EX  235 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2307 | | E-mail ; Dated: January 19, 2006 ; From:  Vineet Gupta ; To:  Andy Rubin; Re:  Confidential:  Sun Google Proposal<br><br>RUBIN Dep EX  Oracle 9 | GOOGLE 01-00017221 | GOOGLE 01-00017227 | | No objection | | | |
| 2308 | | E-mail; Dated:  March 26, 2006 ; From:  Andy Rubin ; To:  Vineet Gupta Cc:  Matt Marquis; Re:  Confidential:  Sun Google Collaboration Attach:  Draft Agreement<br><br>RUBIN Dep EX  Oracle 10 | | | | No objection | | | |
| 2309 | | E-mail , Dated  February 5, 2006 ; From  Andy Rubin; To:  Rich Miner, Tim Lindholm; Re:  EMG Deal Review Agenda and Slides - Feb. 6, 2006; Attach:  PowerPoint: Open Handset Alliance (15 Pages)<br><br>RUBIN Dep EX  PX 311 | GOOGLE 12-00079180 | GOOGLE 12-00079194 | | No objection | | | |
| 2310 | | E-mail; Dated:  April 26, 2006 ; From:  Andy Rubin  ; To:  Tim Lindholm, Chris DiBona,  Frank Montes,<br> Ethan Beard,  Rich Miner; Re:  Sun Deal Review, Attach:  Android/Sun Presentation<br><br>RUBIN Dep EX  PX 316 | GOOGLE 12-00080355 | GOOGLE 12-00080367 | | No objection | | | |
| 2311 | | Presentation titled "Android Project Overview"; Dated:  May 23, 2008<br><br>RUBIN Dep EX  PX 329 | GOOGLE 01-00004623 | GOOGLE 01-00004640 | | No objection | | | |
| 2312 | | EXHIBIT REMOVED | | | | | | | |
| 2313 | | Letter; Dated:  June 22, 2007 ; From:  Edward Cobb; To:  Jonathan Schwartz<br><br>RUBIN Dep EX  PX 415 | OAGOOGLE0024892044 | OAGOOGLE0024892045 | | No objection | | | |
| 2314 | | E-mail; Dated:  November 13, 2006 ; From:  Cedric Beust  ; To:  David Turner; Re:  Java News from Sun<br><br>SWETLAND Dep EX  Oracle PM 72 | GOOGLE 04-00042519 | GOOGLE 04-00042521 | | No objection | | | |
| 2315 | | EXHIBIT REMOVED | | | | | | | |
| 2316 | | E-mail ; Dated:  August 9, 2005; From:  Brian Swetland; To:  Patrik Reali ; Re:  Java VM for Android<br><br>SWETLAND Dep EX  Oracle 178 | GOOGLE 01-00062067 | GOOGLE 01-00062068 | | No objection | | | |
| 2317 | | E-mail; Dated:  November 22, 2005 ; From:  Tracey Cole  ; To:  Tim Lindholm ; Re:  Sun-Google Meeting re CLDC HotSpot<br><br>SWETLAND Dep EX  Oracle 181 | GOOGLE 02-00064688 | GOOGLE 02-00064690 | | No objection | | | |
| 2318 | | E-mail; Dated:  May 15, 2007 ; From:  Brian Swetland ; To:  David Turner ; Re:  Performance<br><br>SWETLAND Dep EX  Oracle 189 | GOOGLE 01-00056582 | GOOGLE 01-00056583 | | No objection | | | |
| 2319 | | Class File List<br><br>FRESKO Dep EX  Google 16 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | Map of Constant Pool Table / Interfaces<br><br>FRESKO Dep EX  Google 17 | | | | No objection | | | |
| 2321 | | Subpoena to Testify<br><br>FRESKO Dep EX  Google 19 | | | | 402, 403 | | | |
| 2322 | | Personal Work History/Resume - Nedim Fresko<br><br>FRESKO Dep EX  Google 20 | GOOGLE 09-00004248 | GOOGLE 09-00004252 | | No objection | | | |
| 2323 | | LinkedIN Profile - Nedim Fresko<br><br>FRESKO Dep EX  Google 21 | | | | No objection | | | |
| 2324 | | SUN's Software Developer's Guide for JavaStation Computing, Roland Jones, et al<br><br>FRESKO Dep EX  Google 22 | OAGOOGLE0100164218 | OAGOOGLE0100164252 | | No objection | | | |
| 2325 | | AT&T: The Design of the UNIX Operating System; Author:  Maurice J Bauch, 1986<br><br>FRESKO Dep EX  Google 25<br>ALLISON Dep EX  PX 632 | GOOGLE 00325057 | GOOGLE 00325181 | | No objection | | | |
| 2326 | | The Java Language Specification, The Java Series<br>Author:  James Gosling, et al<br><br>FRESKO Dep EX  Google 26 | GOOGLE 00376707 | GOOGLE 00377193 | | No objection | | | |
| 2327 | | Utility Patent Application Transmitt Req for Cert<br>For:  N. Fresko / System And Method For Dynamic Preloading Of Classes Through Memory Space Cloning Of A Master Iwntime System Process<br><br>FRESKO Dep EX  Google 27 | GOOGLE 00305849 | GOOGLE 00306000 | | No objection | | | |
| 2328 | | US Patent Certification: ; Patent No:  7.293.267; Issue Date:  November 6, 1997<br><br>FRESKO Dep EX  Google 28 | OAGOOGLE0000052170 | OAGOOGLE0000052193 | | No objection | | | |
| 2329 | | Utility Patent Application for Transmitt. Req for Cert; For:  N. Fresko / System and Method for Performing Speculative Initialization of Application Models for Clonded Runtime System Process.<br><br>FRESKO Dep EX  Google 29 | OAGOOGLE0000058886 | OAGOOGLE0000059006 | | No objection | | | |
| 2330 | | US Patent: 7,124,291; Dated: October 17, 2006<br><br>FRESKO Dep EX  Google 30 | | | | No objection | | | |
| 2331 | | USPTO Transmittal For Issue Fee and Formal Drawings; Dated: September 11, 2008<br><br>FRESKO Dep EX  Google 31 | | | | No objection | | | |
| 2332 | | PowerPoint; Author:  Sun Microsystems, Inc.;  Kyle Buza,  Oleg Pliss,  Mark Lam; Title:  Multitasking VMs: More Performance, Less Memory<br><br>FRESKO Dep EX  Oracle 93 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2333 | | Article; Title:  Multitasking without Compromise: a Virtual  Machine Evolution; Author:  Grzegorz Czajkowski, SUN ,  Laurent Daynes, SUN  FRESKO Dep EX  Oracle 94 | | | | No objection | | | |
| 2334 | | Article; Title:  Code Sharing among Virtual Machines; Author:  Grzegorz Czajkowski, SUN,  Laurent Daynes, SUN  FRESKO Dep EX  Oracle 95 | | | | No objection | | | |
| 2335 | | E-mail; Dated:  July 21, 2003; From:  Nedim Fresko; To:  Dean Long; Re: Re: Some app isolation thoughts  FRESKO Dep EX  Oracle 96 | OAGOOGLE0006791402 | OAGOOGLE0006791403 | | No objection | | | |
| 2336 | | Article; Title:  A Serially Reuseable Java™ Virtual Machine Implementation for High Volume, Highly Reliable, Transaction Processing, IBM Technical Report; Author:  Sam Borman, et al  FRESKO Dep EX  Oracle 97 | | | | No objection | | | |
| 2337 | | US  Patent No.  6,823,509; Date of Patent:  November 23, 2004  FRESKO Dep EX  Oracle 98 | GOOGLE-00342278 | GOOGLE-00342288 | | No objection | | | |
| 2338 | | Letter:  Open Letter to Sun Microsystems; Dated:  April 10, 2007; From: Geir Magnusson,VP   The Apache Software Foundation; To:  Jonathan Schwartz SUN Mircosystems; Re:  Acquiring/Not Acquiring Acceptable Licensing for Java SE 5  LEE Dep EX  PX 341 | | | | No objection | | | |
| 2339 | | Email; Dated:  February 8, 2006; From:  Eric Schmidt; To:  emg google.com ;  Nikesh Arora;  Dipchand Nishar; Cc:  arubin google.com ; Re:  FW: Potential Sun Google partnership in the Monile Java and OS Space  NISHAR Dep EX  PX 572 | GOOGLE 01-00065656 | GOOGLE 01-00065656 | | No objection | | | |
| 2340 | | Press Release; Dated:  May 16, 2006; Source:  CNET News; Author:  Joris Evers; Title:  Sun promises to open-source Java  SCHWARTZ Dep EX  Google 52 | GOOGLE 00-00000516 | GOOGLE 00-00000519 | | 402, 403, 801, 802, 901(a) | | | |
| 2341 | | Press Release; Dated:  May 9, 2007; Source:  Physorg.com; Author:  Ziff Davis Media; Title:  Sun Reveals a Slew of Moves at JavaOne  SCHWARTZ Dep EX  Google 53 | GOOGLE 00-00000520 | GOOGLE 00-00000522 | | 402, 403, 801, 802, 901(a) | | | |
| 2342 | | E-mail; Dated:  December 5, 2008; From:  Jonathan Schwartz; To:  Jeet Kaul; Re:  Re: JavaFX open source?  SCHWARTZ Dep EX  Google 54 | OAGOOGLE0003901182 | OAGOOGLE0003901182 | | 402, 403, 801, 802 | | | |
| 2343 | | Press Release; Dated:  July 6, 2006; Source:  CENT News; Author:  Martin LaMonica, CNET; Title:  Sun's open-source odyssey  SCHWARTZ Dep EX  Google 55 | GOOGLE-00-00000494 | GOOGLE-00-00000497 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2344 | | Press Release; Dated:  May 16, 2006; Source:  eWEEK Mobile; Author:  Peter Galli; Title:  Sun's Schwartz Opens Up About Open-Source Java  SCHWARTZ Dep EX  Google 56 | GOOGLE 00-00000504 | GOOGLE 00-00000506 | | 402, 403, 801, 802, 901(a) | | | |
| 2345 | | Press Release; Dated:  March 23, 2009; Source:  OSTATIC; Author:  Sam Dean  Title:  Sun Microsystems CEO Jonathan Schwartz on What's NEX t for Open Source  SCHWARTZ Dep EX  Google 57 | GOOGLE 00-00000490 | GOOGLE 00-00000491 | | 402, 403, 801, 802, 901(a) | | | |
| 2346 | | E-mail; Dated:  January 12, 2008; From:  Jonathan Schwartz; To:  Marten Mickos - marten mysql.com ; Re:  blog draft,  SCHWARTZ Dep EX  Google 58 | OAGOOGLE0004648998 | OAGOOGLE0004649001 | | 402, 403, 801, 802 | | | |
| 2347 | | Letter; Dated:  June 22, 2007; From:  Apache Software Foundation; To:  Jonathan Schwartz, SUN CEO; Re:  compatibility testing of ASF open source version of Java & licensing issues  SCHWARTZ Dep EX  Google 60 | GOOGLE-14-00042922 | GOOGLE-14-00042923 | | 402, 403, 801, 802 | | | |
| 2348 | | Blog Entry: Jonathan's Blog; Dated:  October 24, 2007; Title:  ZFS Puts Net APP Viability at Risk?"  SCHWARTZ Dep EX  62 Google | GOOGLE-00-00000514 | GOOGLE-00-00000515 | | 402, 403, 801, 802 | | | |
| 2349 | | Blog Entry: Jonathan's Blog; Dated:  May 15, 2007; Title:  ZFS Free Advice for the Litigious…  SCHWARTZ Dep EX  Google 63 | GOOGLE-00-00000513 | GOOGLE-00-00000513 | | 402, 403, 801, 802 | | | |
| 2350 | | Blog Entry; Dated:  June 26, 2008; Source:  the legal thing… ; Author:  Mike Millon, Gen. Cnsl. Oracle  Title:  NetApp Litigation - an update  SCHWARTZ Dep EX  Google 64 | GOOGLE-00-00000498 | GOOGLE-00-00000498 | | 402, 403, 801, 802, 901(a) | | | |
| 2351 | | Press Release; Dated:  May 23, 2007; Source:  eWEEK.com, Linux, Open Source & Ubuntu  News; Author:  Darryl K. Taft; Title:  Suns Chief Open Source Office Talks Patents, Q&A  SCHWARTZ Dep EX  Google 65 | GOOGLE-00-00000492 | GOOGLE-00-00000493 | | 402, 403, 801, 802, 901(a) | | | |
| 2352 | | Blog Entry; Dated:  November 5, 2007; Source:  Jonathan's Blog; Title:  Congratulations Google, Red Hat and the Java Community  SCHWARTZ Dep EX  Google 66 | GOOGLE-00-00000512 | GOOGLE-00-00000512 | | 402, 403, 801, 802 | | | |
| 2353 | | E-mail; Dated:  November 5, 2007; From:  Jonathan Schwartz; To:  Karen Kahn - Karen.kahn sun.com ; Re:  Re: google's messaging  SCHWARTZ Dep EX  Google 67 | OAGOOGLE0004646134 | OAGOOGLE0004646134 | | 402, 403, 801, 802 | | | |
| 2354 | | E-mail; Dated:  November 6, 2007; From:  Jonathan Schwartz; To:  Rich Green; Re:  Re: Google to unveil 'Android' phone software | One More Thing - CNET News.com  SCHWARTZ Dep EX  Google 68 | OAGOOGLE0004646170 | OAGOOGLE0004646171 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2355 | | E-mail; Dated:  November 5, 2007; From:  Jonathan Schwartz; To:  Scott Love; Re:  Suggestion  SCHWARTZ Dep EX  Google 69 | OAGOOGLE0004646151 | OAGOOGLE0004646152 | | 402, 403, 801, 802 | | | |
| 2356 | | E-mail; Dated:  November 9, 2007; From:  Jonathan Schwartz; To:  Eric Schmidt - e.schmidt google.com ; Re:  Re: android  SCHWARTZ Dep EX  Google 70 | OAGOOGLE0004646342 | OAGOOGLE0004646342 | | No objection | | | |
| 2357 | | E-mail; Dated:  March 31, 2008; From:  Jonathan Schwartz; To:  elt sun.com ; Re:  google - notes on mtg w. E Schmidt (Google)  SCHWARTZ Dep EX  Google 71 | OAGOOGLE0003896799 | OAGOOGLE0003896800 | | No objection | | | |
| 2358 | | Blog Entry; Dated:  May 2, 2008; Source:  Engadget Mobile; Title" The Engadget Mobile Interview: Jonathan Schwartz, CEO of Sun  SCHWARTZ Dep EX  Google 72 | GOOGLE-00-00000499 | GOOGLE-00-00000503 | | 402, 403, 801, 802 | | | |
| 2359 | | EXHIBIT REMOVED | | | | | | | |
| 2360 | | E-mail; Dated:  November 20, 2007; From:  Jonathan Schwartz; To:  Rich Green,  Greg Papadopoulos,  Anil Gadre; Re:  Android at Verizon  SCHWARTZ Dep EX  Google 74 | OAGOOGLE0100360535 | OAGOOGLE0100360535 | | 402, 403, 801, 802 | | | |
| 2361 | | Blog Entry; Jonathan's Blog; Dated:  May 23, 2006; Title:  Busy Week... Last week was a busy week - with JavaOne, and a flood of customers in town  SCHWARTZ Dep EX  Google 75 | | | | 402, 403, 801, 802 | | | |
| 2362 | | E-mail; Dated:  April 20, 2009; From:  Larry Ellison  ; To:  Jonathan Schwartz - ; Re:  RE: btw  SCHWARTZ Dep EX  Google 76 | OAGOOGLE0003904946 | OAGOOGLE0003904974 | | No objection | | | |
| 2363 | | Blog Entry; Dated:  April 4, 2005; Source:  What I Couldn't Say ...; Author: Jonathan Schwartz; Title: The Participation Age  SCHWARTZ Dep EX  PX 246 | | | | No objection | | | |
| 2364 | | E-mail; Dated:  May 7, 2007; From:  Jonathan Schwartz; To:  Alan Harper, VF Group -  ; Re: Java Quote  SCHWARTZ Dep EX  PX 247 | OAGOOGLE0004637574 | OAGOOGLE0007637575 | | No objection | | | |
| 2365 | | E-mail; Dated:  October 8, 2007; From:  Jonathan Schwartz; To:  Marc Fossier, NSM/TECH; Re: Communications Executive Advisory Council  SCHWARTZ Dep EX  PX 248 | OAGOOGLE0004644788 | OAGOOGLE0004644789 | | No objection | | | |
| 2366 | | Blog Entry; Dated:  September 30, 2004; Source:  What I Couldn't Say ...; Author:  Jonathan Schwartz Title: I Believe in IP  SCHWARTZ Dep EX  PX 249 | | | | No objection | | | |
| 2367 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2368 | | E-mail; Dated: November 7, 2007; From: Jonathan Schwartz; To: John Fowler; Re: Re: JAVA<br><br>SCHWARTZ Dep EX_PX 251 | OAGOOGLE0004646191 | OAGOOGLE0004646191 | | No objection | | | |
| 2369 | | E-mail; Dated: November 27, 2007; From: Jonathan Schwartz; To: Peter Firmstone - pfirmsto@ bigpond.net.au ; Re: Re: Java Innovation happens outside of Sun, why not include in?<br><br>SCHWARTZ Dep EX_PX 252 | OAGOOGLE0004647080 | OAGOOGLE0004647081 | | No objection | | | |
| 2370 | | Blog Entry; Dated: May 2, 2004; Source: Ongoing by Tim Bray; Author: Tim Bray; Title: Sun Policy on Public Discourse<br><br>SCHWARTZ Dep EX_PX 253 | | | | No objection | | | |
| 2371 | | E-mail; Dated: November 6, 2007; From: Jonathan Schwartz; To: John Markoff - markoff@nytimes.com ; Re: Re: I don't get it?<br><br>SCHWARTZ Dep EX_PX 254 | OAGOOGLE0100360534 | OAGOOGLE0100360534 | | No objection | | | |
| 2372 | | E-mail; Dated: May 8, 2006; From: Vineet Gupta; To: Andy Rubin; Re: Re: FW: [Fwd: Re: Hi Jonathan!] -- meeting with Rich Green<br><br>SCHWARTZ Dep EX_PX 255 | OAGOOGLE0000358297 | OAGOOGLE0000358299 | | No objection | | | |
| 2373 | | Defendant's Notice of Rule 30(b)(1) Deposition of Erez Landau; Dated: September 6, 2011<br><br>LANDAU Dep EX_488 | | | | 402, 403 | | | |
| 2374 | | Summary and Report of Erez Landau; Dated: August 8, 2011<br><br>LANDAU Dep EX_490 | | | | No objection | | | |
| 2375 | | Android Open Source Project - Initializing a Build Environment<br><br>LANDAU Dep EX_491 | | | | No objection | | | |
| 2376 | | Android Open Source Project - Downloading the Source Tree<br><br>LANDAU Dep EX_492 | | | | No objection | | | |
| 2377 | | Android Open Source Project - Building the System<br><br>LANDAU Dep EX_493 | | | | No objection | | | |
| 2378 | | Android Open Source Project - Building for devices<br><br>LANDAU Dep EX_494 | | | | 801, 802 | | | |
| 2379 | | Android Copy-on-write Statistics<br><br>LANDAU Dep EX_495 | | | | No objection | | | |
| 2380 | | Source Code: MtaskClassLoading.java<br><br>LANDAU Dep EX_496 | | | | No objection | | | |
| 2381 | | Source Code: MtaskClassLoadingActivity.java<br><br>LANDAU Dep EX_497 | | | | No objection | | | |
| 2382 | | Source Code<br><br>LANDAU Dep EX_498 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2383 | | Source Code<br><br>LANDAU Dep EX 499 | | | | No objection | | | |
| 2384 | | Supplemental Summary and Report of Erez Landau; Dated: September 12, 2011<br><br>LANDAU Dep EX 500 | | | | No objection | | | |
| 2385 | | Curriculum Vitae of Benjamin F. Goldberg;<br><br>GOLDBERG Dep EX Defendant's 477 | | | | No objection | | | |
| 2386 | | Partial Translation article by Peter Magnusson; Dated: October 1993<br><br>GOLDBERG Dep EX Defendant's 481 | | | | No objection | | | |
| 2387 | | Copy of US Patent No. 5,966,702; Dated: October 12, 1999<br><br>GOLDBERG Dep EX Defendant's 483 | | | | No objection | | | |
| 2388 | | Copy of US Patent No. 6,061,520; Dated: May 9, 2000<br><br>GOLDBERG Dep EX Defendant's 484 | | | | No objection | | | |
| 2389 | | Copy of US Patent No. 6,192,476 B1; Dated: February 20, 2001<br><br>GOLDBERG Dep EX Defendant's 486 | | | | No objection | | | |
| 2390 | | Copy of US Patent No. 6,125,447; Dated: September 26, 2000<br><br>GOLDBERG Dep EX Defendant's 487 | | | | No objection | | | |
| 2391 | | Curriculum Vitae; Author: John C Mitchell; Dated: January 11, 2011<br><br>MITCHELL Dep EX Google 404 | | | | No objection | | | |
| 2392 | | Rebuttal Expert Report of Dr. Owen Astrachan; Dated: August 12, 2011<br><br>MITCHELL Dep EX Google 409 | | | | 402, 403, 801, 802 | | | |
| 2393 | | Source Code for ZipFile.getInputStream methods<br><br>MITCHELL Dep EX Google 410 | | | | 402, 403, 801, 802 | | | |
| 2394 | | Source Code Document<br><br>MITCHELL Dep EX Google 411 | | | | No objection | | | |
| 2395 | | Source Code Document ZipFile.java 1.67; Dated: April 5, 2005<br><br>MITCHELL Dep EX Google 412 | | | | No objection | | | |
| 2396 | | Source Code for rangeCheck (from Android Timsort.java)<br><br>MITCHELL Dep EX Google 417 | | | | No objection | | | |
| 2397 | | US Patent No. 6,061,520; Dated: May 9, 2000<br><br>MITCHELL Dep EX Google 418 | | | | No objection | | | |
| 2398 | | Summary and Report of Noel Poore; Dated: August 6, 2011<br><br>MITCHELL Dep EX Google 420 | | | | No objection | | | |
| 2399 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2400 | | Compatibility Program, Android 2.2 Compatibility Definition<br><br>MITCHELL Dep EX Google 427 | GOOGLE-03402439 | GOOGLE-03402458 | | No objection | | | |
| 2401 | | US Patent No. 6,192,476, B1; Dated: February 20, 2001<br><br>MITCHELL Dep EX Google 429 | | | | No objection | | | |
| 2402 | | US Patent No. 6,125,447; Dated: September 26, 2000<br><br>MITCHELL Dep EX Google 430 | | | | No objection | | | |
| 2403 | | Summary and Report of ("Bob") G. Vandetta; Dated: August 8, 2011<br><br>MITCHELL Dep EX Google 432 | | | | No objection | | | |
| 2404 | | Defendant's Notice of Rule 30(b)(1) - Deposition of Noel Poore; Dated: September 4, 2011<br><br>POORE Dep EX 472 | | | | 402, 403 | | | |
| 2405 | | EXHIBIT REMOVED | | | | | | | |
| 2406 | | Noel Poore Resume; POORE Dep EX 474 | | | | No objection | | | |
| 2407 | | EXHIBIT REMOVED | | | | | | | |
| 2408 | | EXHIBIT REMOVED | | | | | | | |
| 2409 | | Defendant's Notice of Rule 30(b)(1) - Deposition of Robert ("Bob") G. Vandette; Dated: September 4, 2011<br><br>VANDETTE Dep EX 460 | | | | 402, 403 | | | |
| 2410 | | EXHIBIT REMOVED | | | | | | | |
| 2411 | | Presentation; Dated: May 2010; Author: Ben Cheng, Bill Buzbee; Title: A JIT Compiler for Android's Dalvik VM<br><br>VANDETTE Dep EX 462 | | | | No objection | | | |
| 2412 | | Dhrystone White Paper; Dated: November 1, 2002; Author: Alan R Weiss<br><br>VANDETTE Dep EX 463 | | | | 402, 403, 801, 802 | | | |
| 2413 | | E-mail; Dated: July 22, 2010; From: Chuck Townsend; To: Gary Adams - gary.adams@oracle.com; Cc: javame_cdc_perf_team_us@ oracle.com Bob Vandette; Re: Re: [Fwd:Re: CVM on Android]<br><br>VANDETTE Dep EX 464 | OAGOOGLE0014151624 | OAGOOGLE0014151630 | | 801, 802 | | | |
| 2414 | | E-mail; Dated: March 27, 1997; From: David Connelly; Cc: ; Re: Benchmark results<br>Attach: raytrace.results;javaperf.results;javac.results;cm.results<br><br>VANDETTE Dep EX 465 | OAGOOGLE0011198304 | OAGOOGLE0011198305 | | 402, 403, 801, 802 | | | |
| 2415 | | E-mail; Dated: July 22, 2010; From: Bob Vandette; To: Gary Adams, Cc: javame__cdc_perf_team_us, oracle.com  Bob Vandette; Re: Re: [Fwd: Re: CVM on Android]<br><br>VANDETTE Dep EX 468 | OAGOOGLE0014151618 | OAGOOGLE0014151623 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2416 | | E-mail; Dated:  September 13, 2009; From:  Rafi Tayar; To:  Bob Vandette; Re:  Android Java SE Port<br><br>VANDETTE Dep EX  469 | OAGOOGLE0019108076 | OAGOOGLE0019108077 | | 801, 802 | | | |
| 2417 | | Presentation; Dated:  July 2009; Author:  Bob Vandette, Java SE Embedded Tech Lead; Title:  Java SE Embedded for Android Proposal July 2009<br><br>VANDETTE Dep EX  470 | OAGOOGLE0023688735 | OAGOOGLE0023688745 | | 801, 802 | | | |
| 2418 | | E-mail; Dated:  September 13, 2010; From:  Henrik Stahl; To:  Bob Vandette; Cc:  David Therkelsen; Re:  RE: Java One Android slide<br><br>VANDETTE Dep EX  471 | OAGOOGLE0024644910 | OAGOOGLE0024644910 | | 801, 802 | | | |
| 2419 | | Expert Report of Steven M Shugan; Dated: September 12, 2011<br><br>SHUGAN Dep EX  Google 501 | | | | No objection | | | |
| 2420 | | "Cloneable JVM: A New Approach to Start Isolated Java Applications Faster"; Author:  Kawachiya et al.<br><br>ALLISON Dep EX  PX 634 | | | | No objection | | | |
| 2421 | | "Clint: A RISC Interpreter for the C Programming Language"; Author: Jack W Davidson et al.<br><br>ALLISON Dep EX  PX 639 | GOOGLE 00379831 | GOOGLE 00379840 | | No objection | | | |
| 2422 | | Dynamic Linking<br><br>ALLISON Dep EX  PX 640 | GOOGLE 00340473 | GOOGLE 00340474 | | No objection | | | |
| 2423 | | US Patent No. 4,571,678 - Dated:  February 18, 1986<br><br>ALLISON Dep EX  PX 642 | GOOGLE 00341359 | GOOGLE 00341372 | | No objection | | | |
| 2424 | | Certificate: US Patent No. 6,061,520; Dated:  May 9, 2000<br><br>DEWAR Dep EX  Oracle 131 | | | | No objection | | | |
| 2425 | | Article; Title:  Clarity MCode: A Retargetable Intermediate Representation for Compilation; Author:  Brian T. Lewis, L. Peter Deutsch, Theodore C. Goldstein<br><br>DEWAR Dep EX  PX 649 | GOOGLE 00337218 | GOOGLE 00337227 | | No objection | | | |
| 2426 | | Article; Title:  Briki: an Optimizing Java Compiler; Author:  Michal Cierniak, Wei Li<br><br>DEWAR Dep EX  PX 650 | GOOGLE 00326534 | GOOGLE 00326539 | | No objection | | | |
| 2427 | | Article; Title:  The Java Virtual Machine Specification, Release 1.0 Beta Draft; Author:  SUN; Dated:  August 21, 1995<br><br>DEWAR Dep EX  PX 651 | GOOGLE 00376043 | GOOGLE 00376126 | | 901(a) | | | |
| 2428 | | Article; Author:  Bob Cmelik, SUN;   David Keppel, Uni. of Washington; Title: Shade: A Fast Instruction-Set Simulator for Execution Profiling<br><br>LEVINE Dep EX  PX 656 | GOOGLE-00326623 | GOOGLE-00326632 | | 402, 403 | | | |
| 2429 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2430 | | Presentation; Title: Android, Dalvik VM Internals; Author: Dan Bornstein, Google<br><br>PARR Dep EX_PX 288 | GOOGLE-02-00000043 | GOOGLE-02-00000100 | | No objection | | | |
| 2431 | | Source Code package com.android.dx.cf.code (License 2.0)<br><br>PARR Dep EX_PX 664 | GOOGLE 00189626 | GOOGLE 00189634 | | No objection | | | |
| 2432 | | Source Code package com.android.dx.cf.code (License 2.1)<br><br>PARR Dep EX_PX 665 | GOOGLE-00189635 | GOOGLE-00189650 | | No objection | | | |
| 2433 | | Source Code java.lang. | GOOGLE-00274449 | GOOGLE-02744476 | | No objection | | | |
| 2434 | | E-mail; From: Elliott Hughes; To: Elliott Hughes<br>cc: Jesse Wilson<br>Dated 01/07/2011; Re: Change in platform/libcore(dalvik-dev): Retire SecurityManager | GOOGLE-16-00191149 | GOOGLE-16-00191151 | | No objection | | | |
| 2435 | | E-mail; From: Craig Gering; To: Eran Davidov at Sun Dated: Jan. 11, 2009; Re: dalvik VM | OAGOOGLE0018812929 | OAGOOGLE0018812933 | | 801, 802, 901(a) | | | |
| 2436 | | E-mail; Dated: April 18, 2006; From: Neal Civjan; To: Vineet Gupta Cc: Alan Brenner,      Michael Pfefferlen; Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE0001338191 | OAGOOGLE0001338193 | | No objection | | | |
| 2437 | | E-mail; Dated: April 18, 2006; From: Vineet Gupta; To: Neal Civjan ; Cc: Alan Brenner ,      Michel Pfefferlen; Re: CONFIDENTIAL: Current Armstrong BIz status -- Neal please review.; Attach: Armstrong-CDLAv9_41706MEM.sxw | OAGOOGLE0000358127 | OAGOOGLE0000358129 | | No objection | | | |
| 2438 | | E-mail; Dated: June 28, 2010; From: Alan Eustace; To: Safra Catz | OAGOOGLE0024893273 | OAGOOGLE0024893273 | | No objection | | | |
| 2439 | | E-mail; Dated: April 19, 2006; From: Vineet Gupta; To: Andy Rubin Cc: Vineet Gupta; Re: CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE0100166177 | OAGOOGLE0100166177 | | No objection | | | |
| 2440 | | Sun/Google; Collaboration Development and License Agreement | OAGOOGLE0100166178 | OAGOOGLE0100166196 | | No objection | | | |
| 2441 | | Sun/Google; Collaboration Development and License Agreement | OAGOOGLE0000358130 | OAGOOGLE0000358150 | | No objection | | | |
| 2442 | | EXHIBIT REMOVED | | | | | | | |
| 2443 | | E-mail; Dated: April 1, 2007; From: Geir Magnusson, Jr. To: members@apache.org; Re: FYI: Upcoming open letter to Sun | ASF00003246 | ASF 00003249 | | 801, 802 | | | |
| 2444 | | E-mail; Dated: April 10, 2008; From: Tim Ellison; To: private@harmony.apache.org ; Re: JCK status - my view | ASF00000500 | ASF00000501 | | 801, 802 | | | |
| 2445 | | EXHIBIT REMOVED | | | | | | | |
| 2446 | | EXHIBIT REMOVED | | | | | | | |
| 2447 | | E-mail; Dated: March 20, 2006; From: Kathleen Knopoff; To: Armstrong-core@sun.com ; Re: finance preso; Attach: Armstrong_business_model_finance_preso.sxi | OAGOOGLE0100166873 | OAGOOGLE0100166873 | | No objection | | | |
| 2448 | | Presentation; Dated: October 12, 2010; Author: Andy Rubin, Paul Gennai, Aditya Agarwal, Matt Hershenson, Hiroshi Lockheimer, Jamie Rosenberg; Title: Android, OC Quarterly Review - Q4 2010 | GOOGLE-01-00053552 | GOOGLE-01-00053591 | | No objection | | | |
| 2449 | | Presentation; Dated: May 3, 2011; Author: Andy Rubin, Hugo Barra, Hiroshi Lockheimer, John Lagerling, Jamie Rosenberg, Aditya Agarwal, Paul Gennai ; Title: Android, OC Quarterly Review - Q1 2011 | GOOGLE-77-00053555 | GOOGLE-77-00053575 | | No objection | | | |
| 2450 | | EXHIBIT REMOVED | | | | | | | |
| 2451 | | Jonathan Schwartz's Blog; Dated: May 21, 2007; Title: Censoring Free Media (Or ... Fighting Letters to the Editor) | GOOGLE 03325879 | GOOGLE 03325894 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2452 | | Jonathan Schwartz's Blog; Dated: May 15, 2007; Title: Free Advice for the Litigious... | GOOGLE 03325895 | GOOGLE 03325917 | | 402, 403, 801, 802 | | | |
| 2453 | | eWEEK.com, Linux, Open Source & Ubuntu News; Dated: May 23, 2007; Title: Suns Chief Open Source Officer Talks Patents | GOOGLE 03326011 | GOOGLE 03326013 | | 402, 403, 801, 802 | | | |
| 2454 | | "the legal thing ... by Mike Dillon", Oracle Blog; Dated: June 26, 2008; Title: NetApp Litigation - an update | GOOGLE 03325945 | GOOGLE 03325982 | | 402, 403, 801, 802 | | | |
| 2455 | | Web Article; Dated: August 2004; Author: Simon Phipps; Title: The Subscription Model: A Necessary Trend for Open Source Deployers | GOOGLE 03325983 | GOOGLE 03325985 | | 402, 403, 801, 802 | | | |
| 2456 | | "On the Record", Oracle Blog; Dated: February 27, 2008; Author: Molini; Title: Open Standards, Open Source, Open Access to IP and Open Dialog | GOOGLE 03325986 | GOOGLE 03325988 | | 402, 403, 801, 802 | | | |
| 2457 | | Web Article; Dated: February 9, 2007; Author: Sean Michael Kerner, internetnews.com ; Title: Simon Phipps, Chief Open Source Officer, Sun | GOOGLE 03325996 | GOOGLE 03326000 | | 402, 403, 801, 802 | | | |
| 2458 | | Web Article; Dated: March 23, 2009; Author: Sam Dean, Ostatic; Title: Sun Microsystems CEO Jonathan Schwartz on What's Next for Open Source | GOOGLE 03326004 | GOOGLE 03326007 | | 402, 403, 801, 802 | | | |
| 2459 | | EXHIBIT REMOVED | | | | | | | |
| 2460 | | E-mail; Dated: October 29, 2010; From: Hinkmond Wong; To: Dean Long; Cc: Chris Plummer; Re: Re: dalvik-cache | OAGOOGLE0006397833 | OAGOOGLE0006397835 | | 402, 403, 801, 802, 901(a) | | | |
| 2461 | | E-mail; Dated: October 25, 2010; From: Dean Long; To: Riaz Aimandi; Re: Re: RuntimeROMizer and thoughts | OAGOOGLE0006449799 | OAGOOGLE0006449802 | | 402, 403, 801, 802, 901(a) | | | |
| 2462 | | E-mail; Dated: September 29, 2010; From: John Muhlner; To: Hinkmond Wong; Re: Re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP Attach: ATT91384.gif, ATT91381.gif | OAGOOGLE0006980746 | OAGOOGLE0006980752 | | 801, 802, 901(a) | | | |
| 2463 | | Presentation; Dated: November 30, 2010; Author: OJEC P-Team; Title: Oracle Java Platform Micro Edition Embedded Client 1.0, Phase 5 Completion Review | OAGOOGLE0013708227 | OAGOOGLE0013708266 | | 402, 403, 801, 802, 901(a) | | | |
| 2464 | | E-mail; Dated: October 26, 2010; From: Noel Poore; To: Oren Poleg; Re: Re: dalvik-cache | OAGOOGLE0019109407 | OAGOOGLE0019109408 | | 801, 802 | | | |
| 2465 | | U.S. Patent 5,367,685 Gosling, J; Nov. 22, 1994; Method and apparatus for resolving data references in generated code | GOOGLE-00316152 | GOOGLE-00316161 | | No objection | | | |
| 2466 | | U.S. Pat. No. 5,987,608; Roskind; Nov. 16, 1999; Java Security Mechanism | | | | 402, 403 | | | |
| 2467 | | U.S. Pat. No. 6,081,665; Nilsen et al.; June 27, 2000; Method for efficient soft real-time execution of portable byte code computer programs | GOOGLE-00341829 | GOOGLE-00341915 | | 402, 403 | | | |
| 2468 | | U.S. Pat. Pub. No. 2004/010,787; Traut et al.; Jan. 15, 2004; Method for Forking or Migrating a Virtual Machine | | | | No objection | | | |
| 2469 | | U.S. Pat. No. 6,854,114; Sexton et al.; Feb. 8, 2005; Using a Virtual Machine Instance as the Basic Unit of User Execution in a Server Environment | OAGOOGLE0000074865 | OAGOOGLE0000074875 | | 402, 403 | | | |
| 2470 | | U.S. Pat. No. 6,075,938; Bugnion et al.; June 13, 2000; Virtual Machine Monitors for Scalable Multiprocessors | | | | 402, 403 | | | |
| 2471 | | U.S. Pat. No. 6,330,709; Johnson et al.; Dec. 11, 2001; Virtual Machine Implementation for Shared Persistent Objects | | | | 402, 403 | | | |
| 2472 | | EXHIBIT REMOVED | | | | | | | |
| 2473 | | EXHIBIT REMOVED | | | | | | | |
| 2474 | | Radin, G., "A Note On The Concept of Binding," IBM Thomas J. Watson Res. Rep. No. RC-3287, 1971 | | | | 402, 403 | | | |
| 2475 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2476 | | EXHIBIT REMOVED | | | | | | | |
| 2477 | | EXHIBIT REMOVED | | | | | | | |
| 2478 | | Wahbe , R., et al, "Efficient software-based fault isolation," Proceedings of the fourteenth ACM symposium on Operating systems principles, 1993 | | | | 402, 403 | | | |
| 2479 | | Roskind, J., "Evolving the Security Model For Java from Navigator 2.x to Navigator 3.x", 1996 | GOOGLE-03349524 | GOOGLE-03349527 | | 402, 403 | | | |
| 2480 | | Wobber, E.P., et al. "Authentication in the Taos Operating System," ACM Transactions on Computer Systems 12: 3–32, 1994 | | | | 402, 403 | | | |
| 2481 | | Abadi, M., et al., "Prudent Engineering Practice for Cryptogaphic Protocols," DEC Systems Research Center, 1994 | | | | 402, 403 | | | |
| 2482 | | Schimmel, C., "UNIX Systems for Modern Architectures," 1994 | | | | 402, 403 | | | |
| 2483 | | HP-UX Memory Management White Paper, Ver. 1.3, 1997 | | | | 402, 403 | | | |
| 2484 | | Torvolds, L., "Linux: A Portable Operating System," 1997 | | | | 402, 403 | | | |
| 2485 | | Goldstein, T., "The Gateway Security Model in the Java Electronic Commerce Framework," 1996 | | | | 402, 403 | | | |
| 2486 | | Shah, R., "Java APIs: Playing Monopoly with Java via the JECF," 1996 | | | | 402, 403 | | | |
| 2487 | | Organick, E., "The Multics System: An Examination of Its Structure," 1972 | | | | 402, 403 | | | |
| 2488 | | Chan, P., et al. "The Java Class Libraries An Annotated Reference," 1996 | | | | 402, 403 | | | |
| 2489 | | Steinberg, U., "Fiasco u-Kernel User-Mode Port," Dresden University of Technology, Institute of System Architecture, 2002 | | | | 402, 403 | | | |
| 2490 | | Dike, J., "A user-mode port of the Linux kernel," Proceeding ALS '00 Proceedings of the 4th Annual Linux Showcase & Conference - Volume 4, USENIX Association Berkeley, CA, USA 2000 | | | | 402, 403 | | | |
| 2491 | | McGhan , H., et al, "PicoJava: A Direct Execution Engine For Java Bytecode," Computer, Vol. 31, Issue 10, pp. 22-30, 1998 | | | | 402, 403 | | | |
| 2492 | | O'Connor , J.M., et al, "picoJava-I: The Java Virtual Machine in Hardware," IEEE Micro, Volume 17, Issue 2, at pp. 45-53, 1997 | | | | 402, 403 | | | |
| 2493 | | Aslander, M. et al., "An Overview of the PL.8 Compiler" ACM SIGPLAN Notices, Vol. 17, No. 6, pp22-31, 1982 | GOOGLE-03350188 | GOOGLE-03350197 | | 402, 403 | | | |
| 2494 | | Dufour et al. , "Dynamic Metrics for Java" ACM SIGPLAN Notices - Special Issue: Proceedings of the OOPSLA '03. 2003 | | | | 402, 403 | | | |
| 2495 | | Dillenberger et al. , "Building a Java virtual machine for server applications: the Jvm on OS/390" IBM Systems Journal, 2000 | | | | 402, 403 | | | |
| 2496 | | Lemmke , A., "RFD: comp.os.linux," 1992 | | | | 402, 403 | | | |
| 2497 | | Young, M.,  et al. , "The Duality of Memory and Communication in the Implementation of a Multiprocessor Operating System," 1987 | | | | 402, 403 | | | |
| 2498 | | Rashid, R., "Accent: A Communication Oriented Network Operating System Kernel," 1981 | | | | 402, 403 | | | |
| 2499 | | EXHIBIT REMOVED | | | | | | | |
| 2500 | | Horspool, R. et al. "Tailored Compression of Java Class Files" , Software Practice and Experience, 1998 | | | | 402, 403 | | | |
| 2501 | | Bershad , B.N. et al., "Extensibility, Safety and Performance in the SPIN Operating System," Proceedings of the 15th ACM Symposium on Operating Systems Principles. Copper Mountain, CO, 1995 | | | | 402, 403 | | | |
| 2502 | | "Trusted Computer System Evaluation Criteria (Orange Book)," Department of Defense, 1985 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2503 | | Gong, L., et al, "Going Beyond the Sandbox: An Overview of the New Security Architecture in the Java Development Kit 1.2." Proceedings of the USENIX Symposium on Internet Technologies and Systems, 1997 | GOOGLE-00313922 | GOOGLE-00313931 | | No objection | | | |
| 2504 | | Gong, L., "JavaTM Security Architecture (JDK1.2)." Sun Microsystems, 1998 | | | | No objection | | | |
| 2505 | | Lucco , S., et al, "Omniware: A Universal Substrate for Web Programming." Fourth International World Wide Web Conference, 1995 | | | | 402, 403 | | | |
| 2506 | | General Magic , "An Introduction to Safety and Security in Telescript," 1996 | | | | 402, 403 | | | |
| 2507 | | Mitchell, J., "Concepts in Programming Languages" Cambridge University Press, 2004 | | | | 402, 403, 801, 802 | | | |
| 2508 | | Necula , G., "Proof-Carrying Code" Proceedings of the Symposium on Principles of Programming Languages, 1997 | | | | 402, 403 | | | |
| 2509 | | Wallach , D., "A New Approach to Mobile Code Security," 1999 | | | | 402, 403 | | | |
| 2510 | | Abadi , M., et al, "A Calculus for Access Control in Distributed Systems" ACM Transactions on Programming Languages and Systems. 15: 706-34, 1993 | | | | 402, 403 | | | |
| 2511 | | Hardy, N., "The Confused Deputy (or why capabilities might have been invented)" Operating Systems Review 22: 36-38, 1988 | | | | 402, 403 | | | |
| 2512 | | McGraw, G., et al., "Java Security" JavaWorld, 1997 | | | | 402, 403 | | | |
| 2513 | | Lampson, B.W., "Protection and Access Control in Operating Systems" Operating Systems, Infotech State of the Art Report, 1972 | | | | 402, 403 | | | |
| 2514 | | Bovet, D., et al, "Understanding the Linux Kernel" O'Reilly & Assoc., 2001 | | | | 402, 403 | | | |
| 2515 | | McCarthy, J. "History of LISP" 1979 | | | | 402, 403 | | | |
| 2516 | | "ActiveX" (http://en.wikipedia.org/wiki/ActiveX), 2011 | | | | 402, 403 | | | |
| 2517 | | "RPM Package Manager" (http://en.wikipedia.org/wiki/RPM_Package_Manager), 2011 | | | | 402, 403 | | | |
| 2518 | | "The GNU Binary Utilities - Selecting the target system" (http://ftp.gnu.org/old-gnu/Manuals/binutils-2.12/html_chapter/binutils_15.html), 2002 | | | | 402, 403 | | | |
| 2519 | | "gzip" (http://en.wikipedia.org/wiki/Gzip), 2011 | | | | 402, 403 | | | |
| 2520 | | "The gzip home page" (http://www.gzip.org/#faq11) | | | | 402, 403 | | | |
| 2521 | | "IBM System/360 Operating System, Sort/Merge"  1968 | | | | 402, 403 | | | |
| 2522 | | "Multics Software Features" (http://www.multicians.org/features.html#) | | | | 402, 403 | | | |
| 2523 | | Opening Expert Report of Google Copyright Expert Dr. Owen Astrachan dated July 29, 2011 with Exhibits A - E | | | | 402, 403, 801, 802 | | | |
| 2524 | | Curriculum Vitae of Dr. Owen Astrachan

(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2525 | | Documents and Information Reviewed

(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2526 | | Excel and Staroffice Spreadsheet Function Names

(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX C) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2527 | | LX_Brand Syscall Table<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2528 | | Source Code for SLOCCOUNTER.PY and SLOCCOUNTERTOTAL.PY<br><br>(Opening Expert Report Of Dr. Owen Astrachan  dated July 29, 2011 - EX E) | | | | 402, 403, 801, 802 | | | |
| 2529 | | Rebuttal Expert Report of Google Copyright Expert Dr. Owen Astrachan dated August 12, 2011 with Exhibits F - G | | | | 402, 403, 801, 802 | | | |
| 2530 | | Comparison of Android and Oracle ZipFile.getInputStream<br><br>(Rebuttal Expert Report Of Dr. Owen Astrachan  dated Aug. 12, 2011 - EX F) | | | | 402, 403, 801, 802 | | | |
| 2531 | | PublicPrivateAnalyzer.py Source Code<br><br>(Rebuttal Expert Report Of Dr. Owen Astrachan  dated Aug. 12, 2011 - EX G) | | | | 402, 403, 801, 802 | | | |
| 2532 | | Google Reply to Dr. John C. Mitchell's Opposition to Dr. Owen Astrachan's Opening Expert Report dated August 19, 2011 | | | | 402, 403, 801, 802 | | | |
| 2533 | | Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2534 | | Gries, D., Compiler Construction for Digital Computers, 1971, JOHN WILEY & SONS, Inc.<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)<br>(Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104  - Attached to Report)<br>(Allison Reply Report Regarding Invalidity of US Patent 7,426,720 - Attached to Report)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX G)<br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non- | GOOGLE-00329643 | GOOGLE-00330154 | | No objection | | | |
| 2535 | | Daley, R., et al. Virtual Memory, Processes, and Sharing in MULTICS, Communications of the ACM, Vol. 11, No. 5, May 1968<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE-03328836 | GOOGLE-03328842 | | 402, 403 | | | |
| 2536 | | Davidson, J., et al. Cint: A RISC Interpreter for the C Programming Language, ACM pp 189 - 198, 1987<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)) | GOOGLE-00379831 | GOOGLE-00379840 | | No objection | | | |
| 2537 | | Gabriel, R., Performance and Evaluation of Lisp Systems, May 1985<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE-00327751 | GOOGLE-00328044 | | No objection | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2538 | | PowerPoint; Date: May 18, 2001; Author: Craig Gering, VP Java Development; Title: ME7 and Android<br><br>GERING Dep EX. Google 120 | OAGOOGLE0011816517 | OAGOOGLE0011816529 | | 801, 802 | | | |
| 2539 | | Krakowiak, S., et al. A generic object-oriented virtual machine, IEEE, 1991<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE-03347376 | GOOGLE-03347380 | | 402, 403 | | | |
| 2540 | | Rau, B., LEVELS OF REPRESENTATION OF PROGRAMS AND THE ARCHITECTURE OF UNIVERSAL HOST MACHINES, IEEE 1978<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE-00338720 | GOOGLE-00338732 | | 402, 403 | | | |
| 2541 | | Tafvelin, S, DYNAMIC MICROPROGRAMMING AND EXTERNAL SUBROUTINE CALLS IN A MULTICS-TYPE ENVIRONMENT, 1975<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE-03329378 | GOOGLE-03329388 | | 402, 403 | | | |
| 2542 | | EXHIBIT REMOVED | | | | | | | |
| 2543 | | Vyssotsky, V., et al. STRUCTURE OF THE MULTICS SUPERVISOR, Proceedings - Fall Joint Computer Conference, 1965<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report) | GOOGLE-03347931 | GOOGLE-03347940 | | 402, 403 | | | |
| 2544 | | Materials Considered - Revised<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - EX. B - REVISED) | | | | 402, 403, 801, 802 | | | |
| 2545 | | Dennis Allison - Curriculum Vitae<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - EX A - REVISED) | | | | 402, 403, 801, 802 | | | |
| 2546 | | Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 dated September 1, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2547 | | Aho, A. et al. Compilers: Principles, Techniques, and Tools<br><br>(Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. RE 38,104 - Attached to Report)<br>(Allison Reply Report Regarding Invalidity of US patent 7,426,720 - Attached to Report) | GOOGLE-03381257 | GOOGLE-03382014 | | 402, 403, 801, 802 | | | |
| 2548 | | Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2549 | | EXHIBIT REMOVED | | | | | | | |
| 2550 | | Materials Considered<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex B) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2551 | | U.S. Patent No. 6,405,367, Bryant et al., APPARATUS AND METHOD FOR INCREASING THE PERFORMANCE OF JAVA PROGRAMS RUNNING ON A SERVER, June 11, 2002<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex C) | GOOGLE-0034201 | GOOGLE-0034211 | | No objection | | | |
| 2552 | | U.S. Patent No. 7,313,793, Traut et al., Method for Forking or Migrating a Virtual Machine, Dec. 25, 2007<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex D) | GOOGLE-00342318 | GOOGLE-00342329 | | No objection | | | |
| 2553 | | U.S. Patent No. 6, 823,509, Webb, Virtual machine with Reinitialization, Nov. 23, 2004<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex E) | GOOGLE-00342870 | GOOGLE-00342880 | | No objection | | | |
| 2554 | | U.S. Patent Application Publication No. US 2003 / 0088604 A1, Kuck et al., dated May 8, 2003<br>Process Attachable Virtual Machines<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex F) | GOOGLE-00342856 | GOOGLE-00342869 | | No objection | | | |
| 2555 | | Bach, M., The Design of the Unix Operating System, 1986<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex G) | GOOGLE-00325057 | GOOGLE-00325181 | | No objection | | | |
| 2556 | | Srinivasan, S., Advanced Perl Programming, O'Reiley & Assoc., 1997<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex H) | GOOGLE-00393962 | GOOGLE-00394382 | | 402, 403 | | | |
| 2557 | | Claim Chart:  U.S. Patent No. 6,405,367, Bryant in view of U.S. Patent Application Publication No. US 2004 / 0010787 - Traut<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex I) | | | | 402, 403, 801, 802 | | | |
| 2558 | | Claim Chart:  U.S. Patent No. 6,823,509, Webb in view of U.S. Patent Application Publication No. US 2003 / 0088604 A1, Kuck<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex J) | | | | 402, 403, 801, 802 | | | |
| 2559 | | Claim Chart:  U.S. Patent No. 7,426,720 and Srinivasan, S., Advanced Pearl Programming, O'Reiley & Assoc., 1997 in view of Bach, A., The Design of the Unix Operating System, Bell Telephone Labs, Inc. 1986<br><br>(Expert Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 - Ex K) | | | | 402, 403, 801, 802 | | | |
| 2560 | | Expert Reply Report Of Dennis Allison Regarding Invalidity Of U.S. Patent No. 7,426,720 dated September 1, 2011 | | | | 402, 403, 801, 802 | | | |
| 2561 | | Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 dated August 8, 2011 and Exhibits | | | | 402, 403, 801, 802 | | | |
| 2562 | | EXHIBIT REMOVED | | | | | | | |

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2563 | | Dyer, D., Java decompilers compared, JavaWorld.com, 07/01/97

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE-00373797 | GOOGLE-00373806 | | 402, 403 | | | |
| 2564 | | Gosling, J., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, Inc.

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report)
(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX K)
(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX L) | GOOGLE-00328687 | GOOGLE-00329538 | | No objection | | | |
| 2565 | | EXHIBIT REMOVED | | | | | | | |
| 2566 | | Proebsting, T., Krakatoa: Decompilation in Java (Does Bytecode Reveal Source?), Proc. of Third USENIX Conf. on Obj.-Oriented Techn. and Sys., June 1997

(Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) | GOOGLE-03329360 | GOOGLE-03329373 | | 402, 403 | | | |
| 2567 | | EXHIBIT REMOVED | GOOGLE-00337218 | GOOGLE-00337227 | | No objection | | | |
| 2568 | | Expert Reply Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 dated September 1, 2011 | | | | 402, 403, 801, 802 | | | |
| 2569 | | Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2570 | | John R. Levine - Curriculum Vitae

(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2571 | | Claim Chart:  US Patent No. 6,910,205 and Tarau, P. The Power of Partial Translation: An Experiment with the C-ification of Binary Prolog, ACM Symposium on Applied Computing, 1995

(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2572 | | Claim Chart:  US Patent No. 6,910,205 and Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993

(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2573 | | Claim Chart:  US Patent No. 6,910,205 and U.S. Patent 5,842,017, Hookway et al., Oct. 24, 1998

(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX E) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2574 | | Claim Chart: US Patent No. 6,910,205 and Wakeling, D., A Throw-Away Compiler for a Lazy Functional Language, Fuji Int'l Workshop on Funct and Logic Prog.. pp 287-300, 1995 in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX F) | | | | 402, 403, 801, 802 | | | |
| 2575 | | Claim Chart: US Patent No. 6,910,205 and Lewis, B., Clarity MCode: A Retargetable Intermediate Representation for Compilation, ACM, IR, 1995, in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX G) | | | | 402, 403, 801, 802 | | | |
| 2576 | | Claim Chart: US Patent No. 6,910,205 and Deutsch, L., Efficient Implementation of the Smalltalk-80 System, Proc. of the 11th ACM SIGACT-SIGPLAN Symp. on Principles of Programming Lang., 1984, in view of Magnusson, P., Partial Translation, Swedish Inst. of Computer Science Techn. Rpt (T93.5), Oct. 1993 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX H, mislabeled "G") | | | | 402, 403, 801, 802 | | | |
| 2577 | | Tarau, P., et al. The Power of Partial Translation: An Experiment with the C-Ification of Binary Prolog, ACM, 1995 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX I) | GOOGLE-00380428 | GOOGLE-00380432 | | No objection | | | |
| 2578 | | EXHIBIT REMOVED | | | | | | | |
| 2579 | | U.S. Patent 5,842,017, Hookway et al., Oct. 24, 1998 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX K) | GOOGLE-00341655 | GOOGLE-00341814 | | No objection | | | |
| 2580 | | Wakeling, D., A Throw-Away Compiler for a Lazy Functional Language, Fuji Int'l Workshop on Funct and Logic Prog., World Scientific Publ., pp 287-300, 1995 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX L) | GOOGLE-00342436 | GOOGLE-00342454 | | No objection | | | |
| 2581 | | Deutsch, L., Efficient Implementation of the Smalltalk-80 System, Proc. of the 11th ACM SIGACT-SIGPLAN Symp. on Principles of Programming Lang., 1984 (Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 6,910,205 - EX N) (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX S) | GOOGLE-00327009 | GOOGLE-00327014 | | No objection | | | |
| 2582 | | Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 dated August 8, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2583 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2584 | | Documents Considered<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2585 | | Claim Chart:  US Patent No. 5,966,702 and U.S. Patent No. 5,815,718 to Tock, et al, Sept. 29, 1998<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2586 | | Claim Chart:  US Patent No. 5,966,702 and U.S. Patent No. 5,613,120 to Palay, et al., March 18, 1997<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX D) | | | | 402, 403, 801, 802 | | | |
| 2587 | | U.S. Patent No. 5,815,718 to Tock, et al, Sept. 29, 1998<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX E) | GOOGLE-00341635 | GOOGLE-00341654 | | No objection | | | |
| 2588 | | U.S. Patent No. 5,613,120 to Palay, et al., March 18, 1997<br><br>(Expert Report of John Levine, Ph.D. Regarding Invalidity of U.S. Patent No. 5,966,702 - EX F) | GOOGLE-00341557 | GOOGLE-00341580 | | No objection | | | |
| 2589 | | Expert Reply Report of John R. Levine, Ph.D. Regarding Invalidity of U.S. Patent Nos. 5,966,702 and 6,061,520 dated Sept. 1, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2590 | | Cmelik, R., Shade: A fast Instruction-Set Simulator for Execution Profiling, Technical Report UWCSE 93-06-06, 1994 ACM SIGMETRICS Conference on Measurement and Modeling of Computer Systems, 1994<br><br>(Expert Reply Report of John R. Levine, Ph.D. Regarding Invalidity of U.S. Patent Nos. 5,966,702 and 6,061,520 - EX H) | | | | 402, 403 | | | |
| 2591 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent dated August 9, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2592 | | David Mazieres - Curriculum Vitae<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX A) | | | | 402, 403, 801, 802 | | | |
| 2593 | | Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX B) | | | | 402, 403, 801, 802 | | | |
| 2594 | | Claim Chart:  US Patent No. 6,125,447 and U.S. Patent No. 5,958,050 to Griffin, et al., Sept. 28, 1999<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX C) | | | | 402, 403, 801, 802 | | | |
| 2595 | | U.S. Patent No. 5,958,050 to Griffin, et al., Sept. 28, 1999<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of the '447 Patent - EX D) | GOOGLE-00380244 | GOOGLE-00380258 | | No objection | | | |
| 2596 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent dated August 9, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2597 | | EXHIBIT REMOVED | | | | | | | |
| 2598 | | Materials Considered <br><br> (Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX B) | | | | 402, 403, 801, 802 | | | |
| 2599 | | Claim Chart: US Patent No. 6,192,476 and U.S. Patent No. 5,412,717 to Fischer, May 2, 1995 <br><br> (Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX C) | | | | 402, 403, 801, 802 | | | |
| 2600 | | U.S. Patent No. 5,412,717 to Fischer, May 2, 1995 <br><br> (Expert Report of Prof. David Mazieres, Ph.D. Regarding the Invalidity of the '476 Patent - EX D) | GOOGLE-00341507 | GOOGLE-00341533 | | No objection | | | |
| 2601 | | Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 dated Sept. 1, 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2602 | | Protection and Access Control in Operating Systems <br><br> (Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX E) | GOOGLE-00321721 | GOOGLE-00321736 | | 402, 403 | | | |
| 2603 | | Lampson, B., et al. Reflections on an Operating System Design, Xerox Palo Alto Research Center <br><br> (Expert Reply Report of Prof. David Mazieres, Ph.D. Regarding Invalidity of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX F) | GOOGLE-00338733 | GOOGLE-00338761 | | 402, 403 | | | |
| 2604 | | Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 dated Aug. 25. 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2605 | | U.S. Reissued Patent No. RE 38,104, Gosling dated Apr. 29, 2003 (Attached as EX. E to Oracle Complaint) <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX A) | | | | No objection | | | |
| 2606 | | David I. August - - Curriculum Vitae <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX B) | | | | | | | |
| 2607 | | Materials Considered <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2608 | | Android Source Code; \dalvik\vm\analysis\DexOptimize.c <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX D) | | | | No objection | | | |
| 2609 | | Webster's new World Dictionary of computer Terms, 5th Ed. Simon & Schuster, 1994, Excerpts <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX E) | | | | No objection | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2610 | | Best of Interface Age: Volume 1: Software in BASIC, Dilithium Press, Interface Age, 1979 <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX F) | | | | 402, 403 | | | |
| 2611 | | Web Page:  The GNU Compiler for the Java Programming Language <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX H) | | | | 402, 403, 801, 802 | | | |
| 2612 | | Web Page:  PICOJAVA TECHNOLOGY Frequently Asked Technical Questions, Overview of the picoJava-II Core, <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX I) | | | | 402, 403, 801, 802 | | | |
| 2613 | | 30(b)(6) Topic 9 Deposition Excerpts - Patrick Brady deposed July 21, 2011 <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX L) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2614 | | Dalvik Optimization and Verification with Dexopt, The Android Open Source Project, 2008 <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX M) | | | | No objection | | | |
| 2615 | | 30(b0(6) Deposition Excerpts - Daniel R. Bornstein deposed July 22, 2011 <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX N) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2616 | | "Bill's Random Thoughts on a Dalvik JIT Compiler," <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX O) | | | | No objection | | | |
| 2617 | | Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 dated Aug. 25. 2011 with Exhibits | | | | 402, 403, 801, 802 | | | |
| 2618 | | EXHIBIT REMOVED | | | | | | | |
| 2619 | | David I. August - List of Materials Considered <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2620 | | Source Code - <br><br> (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX D) | | | | No objection | | | |
| 2621 | | EXHIBIT REMOVED | | | | | | | |
| 2622 | | EXHIBIT REMOVED | | | | | | | |
| 2623 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2624 | | Aycock, J., A Brief History of Just-In-Time, ACM Computing Surveys, Vol. 35, No.2, pp. 97-113, June 2003<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX K) | GOOGLE-00324970 | GOOGLE-00324986 | | 402, 403 | | | |
| 2625 | | Hsieh, C., et al. Java Bytecode to Native Code Translation: The Caffeine Prototype and Preliminary Results, IEEE 1996<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX L) | | | | 402, 403 | | | |
| 2626 | | U.S. Patent No. 6,349,377, Lindwer Feb. 19, 2002 Processing Device For Executing Virtual Machine Instructions That Includes Instruction Refeeding Means<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX M) | | | | 402, 403 | | | |
| 2627 | | U.S. Patent No. 6,332,216, Manjunath, Dec. 18, 2001 Hybrid Just-In-Time Compiler That Consumes Minimal Resource<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX N) | | | | 402, 403 | | | |
| 2628 | | U.S. Patent No. 6,292,883, Augusteijn et al., Sept. 18, 2001 Converting Program-Specific Virtual machine Instructions Into Variable Instruction Set<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX O) | | | | 402, 403 | | | |
| 2629 | | U.S. Patent No. 6,910,205; Certified File Wrapper History<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX P) | OAGOOGLE0000052602 | OAGOOGLE0000052859 | | No objection | | | |
| 2630 | | U.S. Patent No. 5,768,593, Walters et al., June 16, 1998; Dynamic Cross-Compilation System and Method<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Q) | | | | 402, 403 | | | |
| 2631 | | Yellin, F., The JIT Compiler Apct, Oct. 4, 1996, pp. 1-23<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX R) | GOOGLE-00343029 | GOOGLE-00343051 | | 402, 403 | | | |
| 2632 | | U.S. Patent No. 5,761,477, Wahbe et al., June 2, 1998; Methods For Safe And Efficient Implementation of Virtual Machines<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX T) | | | | 402, 403 | | | |
| 2633 | | Joint Claim Construction and Prehearing Statement (Patent Local Rule 4-3) dated Feb. 22, 2011 (Docket No. 91)<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX U) | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2634 | | Google Inc.'s First Supplemental Preliminary Claim Constructions and Extrinsic Evidence dated Feb. 18, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX V) | | | | 402, 403 | | | |
| 2635 | | Chart - Oracle's Updated Preliminary Claim Constructions and Supporting Evidence dated Feb. 17, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX W) | | | | 402, 403 | | | |
| 2636 | | Google 30(b)(6) Deposition Excerpts - Patrick Brady deposed July 21, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX X) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2637 | | EXHIBIT REMOVED | | | | | | | |
| 2638 | | Bytecode for the Dalvik VM, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX Z) | | | | No objection | | | |
| 2639 | | .dex - Dalvik Executable Format, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AA) | | | | No objection | | | |
| 2640 | | Dalvik VM Instruction Formats, The Android Open Source Project, 2007<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AB) | | | | No objection | | | |
| 2641 | | Android Open Source Project - Dalvik Technical Information, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AC) | | | | No objection | | | |
| 2642 | | Android, Open Source Project - Licenses, Android .com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AD) | | | | No objection | | | |
| 2643 | | Android, Open Source Project - About the Android Open Source Project, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AE) | | | | No objection | | | |
| 2644 | | Android, Open Source Project - Philosophy and Goals, Android.com<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AF) | | | | No objection | | | |
| 2645 | | EXHIBIT REMOVED | | | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2646 | | PowerPoint Presentation: Google IO - A JIT Compiler for Android's Dalvik VM, Cheng & Buzbee, May 2010; (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AH) | | | | No objection | | | |
| 2647 | | ARM and Thumb-2 Instruction Set - Quick Reference Card (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AI) | | | | 402, 403, 801, 802 | | | |
| 2648 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July 22, 2011 (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AJ) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2649 | | TIOBE programming Community Index for August 2011, 2011 TIOBE Software Web page (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AK) | | | | No objection | | | |
| 2650 | | The Java Programming Language, 2011 TIOBE Software Web page (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AL) | | | | No objection | | | |
| 2651 | | iOS Overview, Web page, Apple Inc., 2010; (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AM) | | | | 402, 403, 801, 802 | | | |
| 2652 | | Megna, M., What's Behind the iPhone Success Story?, Internet News.com, April 27, 2009 (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AN) | | | | 402, 403, 801, 802 | | | |
| 2653 | | Kewney, G., Why the iPhone is a Success - Not for the reasons you think, Whitepaper, The Register, July 2007 (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AO) | | | | 402, 403, 801, 802 | | | |
| 2654 | | Bekker, S., Which operating System will be 2011's Bestseller?, Aug. 2011, GCN Web Page (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AP) | | | | 402, 403, 801, 802 | | | |
| 2655 | | Wang, T., ARM The Architecture for Android, PowerPoint Presentation, ARM Marketing (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AQ) | | | | No objection | | | |
| 2656 | | Web page, U.S. Smartphone Market: Who's the Most Wanted?, Nielsen Wire - Nielsen.com, April 26, 2011 (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AR) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2657 | | Apple App Store: Its rapid success, The Telegraph,Media Group Ltd,  Jan 24, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AS) | | | | 402, 403, 801, 802 | | | |
| 2658 | | Vang, M., Reasons Why Developers Choose to Make Apps for iOS, Web Page - Top Tech Reviews, 2011<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AT) | | | | 402, 403, 801, 802 | | | |
| 2659 | | "Sun and RIM bring Java to Blackberry," www.JavaWorld.com/javaworld/jw-03-2004/jw-0329-idgns-rim.html<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AU) | | | | No objection | | | |
| 2660 | | "RIM Device Java Library," 4.1.0 Release<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AV) | | | | No objection | | | |
| 2661 | | "Comscore Shows RIM Market Share Sliding Further," Aug. 9, 2011, Web page<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AW) | | | | No objection | | | |
| 2662 | | E-mail; From:  D. Muino; To:  M. Francis and M. Peters<br>Dated:  Aug. 9, 2011; Re:  Google's Topic 11 re '520 and '720 patents<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AY) | | | | 402, 403 | | | |
| 2663 | | "Javasoft Ships Java 1.0," www.sun.com, May 17, 2007<br>URL: w w w .sun.com/smi/Press/sunflash/1996-01/sunflash.960123.10561.xml<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX AZ) | | | | No objection | | | |
| 2664 | | JIT for Dalvik - "Bill's random thoughts on a Dalvik JIT compiler," https: / / site s .google.com / a / gogle.com /j it-for-dalvik / b i 11-s-random -thoughts-on a -dalvik -jit-compiler<br><br>(Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Inf | GOOGLE-00296372 | GOOGLE-00296380 | | No objection | | | |
| 2665 | | Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 dated Aug. 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2666 | | EXHIBIT REMOVED | | | | | | | |
| 2667 | | EXHIBIT REMOVED | | | | | | | |
| 2668 | | EXHIBIT REMOVED | | | | | | | |
| 2669 | | David Mazieres - Materials Considered<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX D) | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July, 22, 2011<br><br>(Expert Report of Prof. David Mazieres, Ph.D. Regarding Non-Infringement of U.S. Patent Nos. 6,125,447 and 6,129,476 - EX E) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2671 | | Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 dated August 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2672 | | Terrence John Parr, Ph.D. - Curriculum Vitae<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX A) | | | | 402, 403, 801, 802 | | | |
| 2673 | | Terrence Parr, Ph.D. - Materials Considered<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2674 | | EXHIBIT REMOVED | | | | | | | |
| 2675 | | Source Code Excerpts - Android<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX D) | | | | No objection | | | |
| 2676 | | Google 30(b)(6) Deposition Excerpts - Daniel R. Bornstein deposed July, 22, 2011<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX E) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2677 | | PowerPoint Presentation - ANDROID by Dan Bornstein Dalvik-VM-Internals<br><br>(Expert Report of Terrence Parr, Ph.D. Regarding The Non-Infringement of U.S. Patent No. 6,061,520 - EX F) | | | | No objection | | | |
| 2678 | | Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 dated August 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2679 | | EXHIBIT REMOVED | | | | | | | |
| 2680 | | Terrence Parr, Ph.D. - Materials Considered<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2681 | | EXHIBIT REMOVED | | | | | | | |
| 2682 | | Source Code Excerpts<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX D) | | | | No objection | | | |
| 2683 | | Deposition Excerpts from the deposition of Nedim Fresko taken on May 10, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX E) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2684 | | Fresko Deposition Exhibit No. Google 16<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX F) | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2685 | | Fresko Deposition Exhibit No. Google 17<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX G) | | | | No objection | | | |
| 2686 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE0016895927 | OAGOOGLE0016895928 | | Attorney-client privilege; work product doctrine; 402; 403 | | | |
| 2687 | | [INFORMATION REDACTED PENDING RESOLUTION OF DISPUTE] | OAGOOGLE0016895922 | OAGOOGLE0016895922 | | Attorney-client privilege; work product doctrine; 402; 403 | | | |
| 2688 | | Web Page; AT&T Roars Back in PCWorld's Second 3G Wireless Performance, PCWorld, Aug. 22, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX J) | | | | 402, 403, 801, 802 | | | |
| 2689 | | Akamai.com, White Paper: THE STATE OF THE INTERNET, Vol. 4, no. 1, 1st Quarter, 2011 Report,<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX K) | | | | 402, 403, 801, 802 | | | |
| 2690 | | "The State of Mobile Apps," Nielsen Wire Blog, Aug. 25, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX L) | | | | 402, 403, 801, 802 | | | |
| 2691 | | Wikipedia - "List of Open Source Android Applications", Aug. 22, 2011<br><br>(Expert Report of Terence Parr, Ph.D. Regarding Non-Infringement of U.S. Patent No. 5,966,702 - EX M) | | | | No objection | | | |
| 2692 | | Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 dated August 25, 2011 | | | | 402, 403, 801, 802 | | | |
| 2693 | | Jack W. Davidson, Ph.D. - Curriculum Vitae<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX B) | | | | 402, 403, 801, 802 | | | |
| 2694 | | Jack W. Davidson, Ph.D. - Patent Litigation Cases Handled in the Last Four Years<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX C) | | | | 402, 403, 801, 802 | | | |
| 2695 | | Jack W. Davidson, Ph.D. - List of Materials Relied Upon<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX D) | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2696 | | Nori, K., et al.,   The PASCAL <P> Compiler: Implementation Notes, (rev. ed.) Technical Report No. 10, Institut für Informatik (Dec. 1974)<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX E) | | | | 402, 403 | | | |
| 2697 | | EXHIBIT REMOVED | | | | | | | |
| 2698 | | EXHIBIT REMOVED | | | | | | | |
| 2699 | | Source Code Index - Preloaded-Classes<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX H) | | | | No objection | | | |
| 2700 | | Smith, J. & Maguire, G. Jr., Effects of copy-on-write memory storage on the response time of UNIX fork operations, The Journal of the USENIX Association, 1(3), 1988, pp 255-278<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX I) | | | | 402, 403 | | | |
| 2701 | | Dabrowski, J. & Munson, E.,  Is 100 Milliseconds Too Fast?, CHI '01 Extended Abstracts on Human Factors in Computing Systems, Seattle, Washington, 2001, pp 317–318<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX J) | | | | 402, 403 | | | |
| 2702 | | Excerpts from Google 30(b)(6) Deposition Transcript of Daniel R. Bornstein taken on July 22, 2011<br><br>(Expert Report of Jack W. Davidson, Ph.D. Regarding Non-Infringement of U.S. Patent No. 7,426,720 - EX K) | | | | 801, 802, Guidelines ¶ 20 | | | |
| 2703 | | Email; Dated:  September 30, 2010; From:  Terrence Barr; To:  Hinkmond Wong; Re:  Re: James says some things about Java and OS; Attach: terrence_barr.vcf, ATT155395.gif, ATT155395.gif, ATT155395.gif, ATT155394.gif, ATT155394.gif, ATT155394.gif | OAGOOGLE0013792774 | OAGOOGLE0013792777 | | 402, 403, 801, 802 | | | |
| 2704 | | Email; Dated:  September 22, 2010; From:  Guy Steele; To:  Kath Knobe; Re:  Re: Java Creator James Gosling: Why I Quit Oracle | OAGOOGLE0100165514 | OAGOOGLE0100165518 | | 402, 403, 801, 802 | | | |
| 2705 | | Email; Dated:  December 13, 2009; From:  James Gosling; To:  Lawrence Ellison; Re:  Re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0100165519 | OAGOOGLE0100165521 | | 402, 403, 801, 802 | | | |
| 2706 | | Java + You, Conference Guide; Dated:  May 6-9, 2008; Author:  JavaOne Conference: 2008 JavaOne Conference;       May 6-9, 2008; Moscone Ctr, San Francisco, CA | OAGOOGLE0000110525_00037458 | | | 801, 802 | | | |
| 2707 | | Presentation; Dated:  October 24, 2008; Author:  Patrick Curran & Conformance Council, SUN; Title:  Compatibility is Optional | OAGOOGLE0000110526_00002106 | | | 402, 403, 801, 802, 901(a) | | | |
| 2708 | | Email; Dated:  November 3, 2007; From:  Jonathan Schwartz; To:  John Fowler; Cc:  Rich Green; Re:  Re: Google to unveil 'Android' phone software| One More Thing - CNET News.com | OAGOOGLE0004646074 | OAGOOGLE0004646075 | | 402, 403, 801, 802 | | | |
| 2709 | | Presentation; Author:  Hinkmond Wong, Snr. Staff Engineer, SUN; Dated: 2008 JavaOne Conference Title:  How to Port phoneME Advanced Software to Google Android, iPhone, OpenMoko, LiMO and More | OAGOOGLE0005270778 | OAGOOGLE0005270818 | | 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2710 | | Presentation; Author:  Geet Bevin, Snr. Developer, Terracotta; Dated: 2008 JavaOne Conference<br>Title:  Boldly Go Where the Java Programming Language has Never Gone Before | OAGOOGLE0005450313 | OAGOOGLE0005450397 | | 801, 802, 901(a) | | | |
| 2711 | | Email; Dated:  November 4, 2007; From:  Timothy Cramer; To:  Jacki Decoster; Cc:  Jacob Lehrbaum; Re:  Re: first thought at a quote | OAGOOGLE0009702763 | OAGOOGLE0009702764 | | 801, 802, 901(a) | | | |
| 2712 | | EXHIBIT REMOVED | | | | | | | |
| 2713 | | EXHIBIT REMOVED | | | | | | | |
| 2714 | | Email<br>Dated:  February 6, 2006; From:  Vineet Gupta; To:  Andy Rubin; Re:  Re: Hey | OAGOOGLE0100167789 | OAGOOGLE0100167791 | | No objection | | | |
| 2715 | | EXHIBIT REMOVED | | | | | | | |
| 2716 | | EXHIBIT REMOVED | | | | | | | |
| 2717 | | Amendment Number One to Google Services Agreement with MetroPCS Dated:  November 1, 2010 | GOOGLE-00-00000785 | GOOGLE-00-00000793 | | No objection | | | |
| 2718 | | Compilation of documents relating to "The Java Platform and Programming Language" | GOOGLE 00305323 | GOOGLE 00305769 | | 402, 403, 801, 802, 901(a) | | | |
| 2718.1 | Mar-07 | Rich Schwerin, "Delivering Productivity with Choice," Oracle website | GOOGLE-00305323 | GOOGLE-00305323 | | 402 | | | |
| 2718.2 | 11/9/2009 | "Statement of Oracle Corporation," Oracle Press Release | GOOGLE-00305356 | GOOGLE-00305356 | | 402, 403 | | | |
| 2718.3 | 2010 | James Gosling, blog entry, available at: http://nighthacks.com/roller/jag/category/Java?page=2 | GOOGLE-00305507 | GOOGLE-00305511 | | 402, 403, 801, 802, 901(a) | | | |
| 2718.4 | 3/9/2010 | Jonathan Schwartz, blog entry, available at: http://jonathanischwartz.wordpress.com/2010/03/09/good-artists-copy-great-artists-steal/ | GOOGLE-00305512 | GOOGLE-00305566 | | 402, 403, 801, 802, 901(a) | | | |
| 2718.5 | | Java Just Free It, available at: http://www.cafepress.com/OrcOmit | GOOGLE-00305567 | GOOGLE-00305568 | | 402, 403, 801, 802, 901(a) | | | |
| 2718.6 | 1/12/2010 | Mergers: Commission clears Oracle's proposed acquisition of Sun Microsystems | GOOGLE-00305585 | GOOGLE-00305769 | | 402, 403 | | | |
| 2719 | | Compilation of documents relating to "Android and Java Programming Language" | GOOGLE 00320072 | GOOGLE 00320077 | | No objection | | | |
| 2720 | | Contact Report; Leo Cizek & Andy Rubin; Alt. Contacts: Tracey Cole, Brian Swetland,          Dan Bornstein; Dates: 08/05 - 11/07 | OAGOOGLE0100029446 | OAGOOGLE0100029446 | | No objection | | | |
| 2721 | | EXHIBIT REMOVED | | | | | | | |
| 2722 | | Java SE Open Source: Communications and Marketing Plan, 10/04/06 (regarding November 6 Launch, 'What We'll Say, Java is free!") | OAGOOGLE0000110534_00121381 | | | 801, 802 | | | |
| 2723 | | E-mail; Dated:  November 15, 2007; From:  Richard Spellman; To:  Jeff Kesselman<br>Cc:  Kevin Chu; Re:  Re: Dalvik: How Google routed around Sun's IP-based licensing restrictions on Java ME | OAGOOGLE0000240996 | OAGOOGLE0000240996 | | 801, 802, 901(a) | | | |
| 2724 | | "The Feel of Java" - J. Gosling | OAGOOGLE0000423852 | OAGOOGLE0000423895 | | No objection | | | |
| 2725 | | Android being tested by military for real-time translating. | GOOGLE-00305770 | GOOGLE -0305802 | | 801, 802 | | | |
| 2726 | | Android Platform Sees First Military Application. | GOOGLE-00305774 | GOOGLE-00305776 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2727 | | Java 2, Standard Edition (J@SE) Specification ("Specification") | GOOGLE-00319933 | GOOGLE-00320071 | | No objection | | | |
| 2728 | | The Apache Software Foundation Apache Harmony Project Authorized Contributor Questionnaire. | GOOGLE-00320078 | GOOGLE-00320235 | | No objection | | | |
| 2729 | | Android Revenue Statement | GOOGLE 00303710 | | | No objection | | | |
| 2730 | | Android Revenue Spreadsheet | GOOGLE 00395614 | | | No objection | | | |
| 2731 | | Mobile Revenue Spreadsheet | GOOGLE 00396319 | | | No objection | | | |
| 2732 | | Total worldwide installations of Android applications. | GOOGLE-00-00000379 | | | No objection | | | |
| 2733 | | Total worldwide installations of Android applications. | GOOGLE-00-00000477 | | | No objection | | | |
| 2734 | | Total worldwide activations of Android devices. | GOOGLE 00396083 | | | No objection | | | |
| 2735 | | Google statements relating to financial data of Jan. '09 | GOOGLE-03169626 | GOOGLE-03169628 | | No objection | | | |
| 2736 | | "Android Metrics - May 2010 - July 2011 | GOOGLE-03393373 | GOOGLE-03393419 | | No objection | | | |
| 2737 | | Google statements relating to financial data of Jan. '09 | GOOGLE-00-00000060 | | | No objection | | | |
| 2738 | | EXHIBIT REMOVED | | | | | | | |
| 2739 | | Google statements relating to financial data of Jan. '09 | GOOGLE-00-00000489 | | | No objection | | | |
| 2740 | | "App Sales" Spreadsheet | GOOGLE-00-00001717 | | | No objection | | | |
| 2741 | | Android Market Revenue Share Agreements between Google & Sprint / United Mgmt Co | GOOGLE-00-00000206 | GOOGLE-00-00000216 | | No objection | | | |
| 2742 | | MADAs with Acer Inc. | GOOGLE 00393064 | GOOGLE 00393075 | | No objection | | | |
| 2743 | | MADAs with AnyDATA Corp | GOOGLE 00393076 | GOOGLE 00393085 | | No objection | | | |
| 2744 | | MADAs with ASUSTek Computer Inc | GOOGLE 00393086 | GOOGLE 00393099 | | No objection | | | |
| 2745 | | MADAs with Dell Global BV (Singapore) | GOOGLE 00393100 | GOOGLE 003393126 | | No objection | | | |
| 2746 | | MADAs with Samsung Electronics Co Ltd. | GOOGLE 00393127 | GOOGLE 00393140 | | No objection | | | |
| 2747 | | MADAs with Foxconn International Holdings Ltd. | GOOGLE 00393141 | GOOGLE 00393154 | | No objection | | | |
| 2748 | | MADAs with Garmin Ltd | GOOGLE 00393155 | GOOGLE 00393164 | | No objection | | | |
| 2749 | | MADAs with HTC Corporation | GOOGLE 00393175 | GOOGLE 00393186 | | No objection | | | |
| 2750 | | MADAs with Shenzhen Huawei Communication Tech Inc. | GOOGLE 00393187 | GOOGLE 00393199 | | No objection | | | |
| 2751 | | MADAs with KYOCERA Corp | GOOGLE 00393200 | GOOGLE 00393209 | | No objection | | | |
| 2752 | | MADAs with LG Electronics | GOOGLE 00393210 | GOOGLE 00393222 | | No objection | | | |
| 2753 | | MADAs with Sharp Corp. | GOOGLE 00393239 | GOOGLE 00393248 | | No objection | | | |
| 2754 | | MADAs with Mobile Comm Company of Toshiba Corp. | GOOGLE 00393249 | GOOGLE 00393258 | | No objection | | | |
| 2755 | | MADAs with ZTE Corp. | GOOGLE 00393259 | GOOGLE 00393268 | | No objection | | | |
| 2756 | | MADAs with Motorola Inc | GOOGLE 00393223 | GOOGLE 00393238 | | No objection | | | |
| 2757 | | Amendment 1 to the Mobile API Agreement w. Google & Motorola | GOOGLE 00393630 | | | No objection | | | |
| 2758 | | Co-Developed Device Strategic Marketing Agreement between Google & Cellco | GOOGLE 03169550 | GOOGLE 03169616 | | No objection | | | |
| 2759 | | Global Cooperation Agreement between Google, T-Mobile International AG & Co. KG, T-Mobile USA | GOOGLE-00-00000289 | GOOGLE-00-00000348 | | No objection | | | |
| 2760 | | MADA btwn Google Ireland Ltd + Samsung Electronics Ltd. | GOOGLE 00393398 | GOOGLE 00393399 | | No objection | | | |
| 2761 | | EXHIBIT REMOVED | | | | | | | |
| 2762 | | Mobile Agreement between Google Inc & T-Mobile USA | GOOGLE-00-00000234 | GOOGLE-00-00000267 | | No objection | | | |
| 2763 | | Global Cooperation Agreement between Google, T-Mobile USA | GOOGLE-00-00000268 | GOOGLE-00-00000288 | | No objection | | | |
| 2764 | | MADAs - with  Quingdao Haier Telecom CoLtd | GOOGLE 00393165 | GOOGLE 00393174 | | No objection | | | |
| 2765 | | Statement of Work providing guidelines for strategy for Noser RE development of code RE importation and use of existing code ~ March 28, 2007 | GOOGLE 00392198 | GOOGLE 00392216 | | No objection | | | |
| 2766 | | Android Open Source Project Licenses | GOOGLE 00394973 | GOOGLE 00394974 | | No objection | | | |
| 2767 | | Android Open Source Project License Agreement for Individuals | GOOGLE 00394943 | GOOGLE 00394944 | | No objection | | | |
| 2768 | | Android Open Source Project Corporate Contributor License Agreement | GOOGLE 00394937 | GOOGLE 00394939 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2769 | | The Apache Software Foundation Apache Harmony Project Authorized Contributor Questionnaire. | GOOGLE-00320078 | GOOGLE-00320082 | | No objection | | | |
| 2770 | | Device Launch Addendum #2 | GOOGLE 03346618 | GOOGLE 03346948 | | No objection | | | |
| 2771 | | Mobile Revenue Sharing Agreement for OEMs (Android) between Google Ireland ltd & HTC Corp. | GOOGLE-00-00000806 | GOOGLE-00-00000822 | | No objection | | | |
| 2772 | | MADAs with Acer Inc. | GOOGLE 03371608 | GOOGLE 03371619 | | No objection | | | |
| 2773 | | MADAs with AnyDATA Corp. | GOOGLE 03371620 | GOOGLE 03371631 | | No objection | | | |
| 2774 | | Anti-Fragmentation Agreement with Dell Global BV (Singapore) | GOOGLE 03374487 | GOOGLE 03374501 | | No objection | | | |
| 2775 | | MADAs with Samsung Electronics Co Ltd. | GOOGLE 03371669 | GOOGLE 03371682 | | No objection | | | |
| 2776 | | MADAs with HTC Corporation | GOOGLE 03371632 | GOOGLE 03371644 | | No objection | | | |
| 2777 | | MADAs with Huawei Device Co. Ltd. | GOOGLE 03371645 | GOOGLE 03374656 | | No objection | | | |
| 2778 | | MADAs with LG Electronics Inc. | GOOGLE 03371657 | GOOGLE 03371668 | | No objection | | | |
| 2779 | | MADAs with Toshiba Corporation | GOOGLE 03346606 | GOOGLE 03346617 | | No objection | | | |
| 2780 | | MADAs with Fujitsu Toshiba Mobile Comm. Ltd. | GOOGLE-03369435 | GOOGLE-03369446 | | No objection | | | |
| 2781 | | MADAs with Fujitsu Ltd. | GOOGLE 03369447 | GOOGLE 03369458 | | No objection | | | |
| 2782 | | MADAs with Funai Electric Co Ltd. | GOOGLE 03369459 | GOOGLE 03369470 | | No objection | | | |
| 2783 | | MADAs with GigaByte Technology Co Ltd. | GOOGLE 03369471 | GOOGLE 03369488 | | No objection | | | |
| 2784 | | MADAs with iriver Ltd. | GOOGLE 03369489 | GOOGLE 03369500 | | No objection | | | |
| 2785 | | MADAs with JVC Kenwood Holdings Inc. | GOOGLE 03369501 | GOOGLE 03369512 | | No objection | | | |
| 2786 | | MADAs with NEC Casio Mobile Comm. Ltd. | GOOGLE 03369513 | GOOGLE 03369524 | | No objection | | | |
| 2787 | | MADAs with NEC Corp. | GOOGLE 03369525 | GOOGLE 03369534 | | No objection | | | |
| 2788 | | MADAs with Philips Electronics Hong Kong Ltd. | GOOGLE 03369383 | GOOGLE 03369398 | | No objection | | | |
| 2789 | | MADAs with Philips Electronics Hong Kong Ltd | GOOGLE-03369535 | GOOGLE-03369550 | | No objection | | | |
| 2790 | | MADAs with Sony Corp. | GOOGLE 03369551 | GOOGLE 03369561 | | No objection | | | |
| 2791 | | MADAs with TCT Mobile Ltd. | GOOGLE 03369562 | GOOGLE 03369572 | | No objection | | | |
| 2792 | | MADAs with VIZIO Inc. | GOOGLE 03369573 | GOOGLE 03369590 | | No objection | | | |
| 2793 | | MADAs with Yulong Computer Telecommunication Scientific (Shenzhen) Co Ltd. | GOOGLE 03369591 | GOOGLE 03369602 | | No objection | | | |
| 2794 | | Mobile Agreement with Google and AT&T Mobility LLC | GOOGLE 03350478 | GOOGLE 03350491 | | No objection | | | |
| 2795 | | Android Market Revenue Share Agreement between Google and AT&T Mobility Inc. | GOOGLE 03350465 | GOOGLE 03350477 | | No objection | | | |
| 2796 | | Google Services Agreement w. MetroPCS Wireless Inc. | GOOGLE-00-00000760 | GOOGLE-00-00000793 | | No objection | | | |
| 2797 | | Carrier Billing Addendum to Android Market Revenue Share Agreement | GOOGLE 03350492 | GOOGLE 03350499 | | No objection | | | |
| 2798 | | Android Open Source Project Platform Developer's Guide | GOOGLE 00296190 | GOOGLE 00296318 | | No objection | | | |
| 2799 | | About the Android OS Project | GOOGLE 00296340 | GOOGLE 00296342 | | No objection | | | |
| 2800 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE 00296156 | GOOGLE 00296182 | | No objection | | | |
| 2801 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE-00-00000478 | GOOGLE-00-00000488 | | No objection | | | |
| 2802 | | Android Compatibility Program and Compatibility Test Suite (CTS) | GOOGLE-00-00000528 | GOOGLE-00-00000668 | | No objection | | | |
| 2803 | | Google employees & device launches | GOOGLE 00396323 | | | No objection | | | |
| 2804 | | Advertising revenue from U.S. | GOOGLE 03173364 | GOOGLE 0000000793 | | No objection | | | |
| 2805 | | EXHIBIT REMOVED | | | | | | | |
| 2806 | | Reexamination File History for U.S. Patent No. 5,966,702 (Fresko et al.) – Control No. 90/011,492 | | | | 402, 403 | | | |
| 2807 | | Reexamination File History for U.S. Patent No. 6,125,447 (Gong) – Control No. 90/011,491 | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2808 | | Reexamination File History for U.S. Patent No. 6,192,476 (Gong) – Control No. 90/011,521 | | | | 402, 403 | | | |
| 2809 | | Reexamination File History for U.S. Patent No. 6,910,205 (Bak et al.) – Control No. 95/001,548 | | | | 402, 403 | | | |
| 2810 | | Reexamination File History for U.S. Patent No. 7,426,720 (Fresko) – Control No. 95/001,560 | | | | 402, 403 | | | |
| 2811 | | Reexamination File History for U.S. Patent No. RE38,104 (Gosling) – Control No. 90/011,490) | | | | 402, 403 | | | |
| 2812 | | December 2, 2010 Defendant Google Inc.'s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2813 | | January 6, 2011 Plaintiff's Responses and Objections to Defendant Google, Inc.'s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2814 | | January 20, 2011 Defendant Google Inc.'s Second Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 11-12) | | | | Guidelines ¶ 21 | | | |
| 2815 | | February 25, 2011 Defendant Google Inc.'s Third Set of Interrogatories to Plaintiff Oracle America, Inc. (No. 13) | | | | Guidelines ¶ 21 | | | |
| 2816 | | February 25, 2011 Plaintiff's Responses and Objections to Defendant Google Inc.'s Second Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 11-12) | | | | Guidelines ¶ 21 | | | |
| 2817 | | March 30, 2011 Plaintiff's Response to Defendant Google's Third Set of Interrogatories to Plaintiff Oracle America, Inc. (No. 13) | | | | Guidelines ¶ 21 | | | |
| 2818 | | April 25, 2011 Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2819 | | April 25, 2011 Plaintiff's Supplemental Response to Defendant's Interrogatories No. 13 | | | | Guidelines ¶ 21 | | | |
| 2820 | | May 24, 2011 Plaintiff's Second Supplemental Response to Defendant's Interrogatory No. 13 | | | | Guidelines ¶ 21 | | | |
| 2821 | | June 9, 2011 Defendant Google Inc.'s Fourth Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 14-17) | | | | Guidelines ¶ 21 | | | |
| 2822 | | June 16, 2011 Defendant Google Inc.'s Corrected Interrogatory 16 to Plaintiff Oracle America, Inc. | | | | Guidelines ¶ 21 | | | |
| 2823 | | June 24, 2011 Defendant Google Inc.'s Fifth Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 18-20) | | | | Guidelines ¶ 21 | | | |
| 2824 | | July 14, 2011 Plaintiff Oracle America Inc.'s Objections and Responses to Defendant Google Inc.'s Fourth Set of Interrogatories (Nos. 14-17) | | | | Guidelines ¶ 21 | | | |
| 2825 | | July 22, 2011 Oracle America, Inc.'s Response to Google Inc.'s Amended Interrogatory No. 15 (Fourth Set) | | | | Guidelines ¶ 21 | | | |
| 2826 | | July 28, 2011 Plaintiff Oracle America Inc.'s Response to Defendant Google Inc's Fifth Set of Interrogatories (Nos. 18-20) | | | | Guidelines ¶ 21 | | | |
| 2827 | | July 29, 2011 Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | Guidelines ¶ 21 | | | |
| 2828 | | August 1, 2011 Plaintiff's Third Supplemental Response to Defendant's Interrogatory No. 13 | | | | Guidelines ¶ 21 | | | |
| 2829 | | August 1, 2011 Plaintiff's Supplemental Responses to Defendant's Fifth Set of Interrogatories (Nos. 18-20) | | | | Guidelines ¶ 21 | | | |
| 2830 | | June 24, 2011 Defendant Google Inc.'s First Set of Requests for Admission to Plaintiff Oracle America, Inc. (Nos. 1-429) | | | | Guidelines ¶ 21 | | | |
| 2831 | | August 4, 2011 Oracle America, Inc.'s Responses and Objections to Google Inc.'s First Set of Request for Admission (Nos. 1-429) | | | | Guidelines ¶ 21 | | | |
| 2832 | | December 2, 2010 Defendant Google Inc.'s First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2833 | | December 9, 2010 Defendant Google Inc.'s Second Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2834 | | January 6, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc's First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2835 | | January 18, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Second Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2836 | | January 20, 2011 Defendant Google Inc.'s Third Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2837 | | January 25, 2011 Oracle's First Supplemental Responses and Objections to Defendant Google Inc.'s First Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2838 | | February 25, 2011 Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Third Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2839 | | March 29, 2011 Defendant Google Inc.'s Fourth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2840 | | April 8, 2011 Oracle America's First Supplemental Response to Google's Request for Production of Documents (No. 22) | | | | Guidelines ¶ 21 | | | |
| 2841 | | May 2, 2011 Plaintiff's Objections to Google's Fourth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2842 | | May 25, 2011 Plaintiff's Supplemental Responses and Objections to Defendant Google Inc's Fourth Set of Request for Production (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2843 | | June 10, 2011 Defendant Google Inc.'s Fifth Set of Requests for Production to Plaintiff Oracle America, Inc. (Nos. 95-101) | | | | Guidelines ¶ 21 | | | |
| 2844 | | July 6, 2011 Defendant Google Inc.'s Corrected Sixth Set of Requests for Production to Plaintiff Oracle America Inc. (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2845 | | July 14, 2011 Plaintiff's Objections and Responses to Google's Fifth Set of Requests for Production (Nos. 95-101) | | | | Guidelines ¶ 21 | | | |
| 2846 | | July 28, 2011 Plaintiff Oracle America, Inc.'s Responses and Objections to Defendant Google Inc.'s Sixth Set of Request for Production (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2847 | | August 15, 2011 Oracle 2nd Supplemental Responses and Objections to Google's First Set of Request for Production (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2848 | | August 15, 2011 Oracle 1st Supplemental Responses and Objections to Google's Second Set of Request for Production (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2849 | | August 15, 2011 Oracle Supp. Responses and Objections to Google's Third Set of Request for Production (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2850 | | August 15, 2011 Oracle 2nd Supplemental Responses and Objections to Google's Fourth Set of Request for Production (Nos. 91-94) | | | | Guidelines ¶ 21 | | | |
| 2851 | | August 15, 2011 Plaintiff's Supplemental Objections and Response to Google's Fifth Set of Request for Production (Nos. 95-101) | | | | Guidelines ¶ 21 | | | |
| 2852 | | August 15, 2011 Oracle America, Inc's Supplemental Responses and Objections to Defendant Google Inc.'s Sixth Set of Request for Production (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2853 | | August 16, 2011 Oracle's 3rd Supp. Responses and Objections to Google's First Set of Request for Production (Nos. 1-65) | | | | Guidelines ¶ 21 | | | |
| 2854 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Second Set of Requests For Production (Nos. 66-84) | | | | Guidelines ¶ 21 | | | |
| 2855 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Third Set of Request for Production (Nos. 85-90) | | | | Guidelines ¶ 21 | | | |
| 2856 | | August 16, 2011 Oracle's 2nd Supplemental Responses and Objections to Google's Sixth Set of Requests for Production (Nos. 102-129) | | | | Guidelines ¶ 21 | | | |
| 2857 | | May 20, 2011 Oracle Expert Report of Iain Cockburn with attachments and Exhibits | | | | No objection | | | |
| 2858 | | September 12, 2011 Oracle Expert Report of Iain Cockburn with attachments and Exhibits | | | | No objection | | | |
| 2859 | | September 15, 2011 Oracle Expert Revised Report of Iain Cockburn with attachments and Exhibits | | | | No objection | | | |
| 2860 | | August 25, 2011 Oracle Expert Report of Benjamin Goldberg with attachments and Exhibits | | | | No objection | | | |
| 2861 | | August 8, 2011 Oracle Expert Report of Erez Landau with attachments and Exhibits | | | | No objection | | | |
| 2862 | | July 29, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2863 | | August 8, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2864 | | August 12, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2865 | | September 1, 2011 Oracle Expert Report of John Mitchell with attachments and Exhibits | | | | No objection | | | |
| 2866 | | August 6, 2011 Oracle Expert Report of Noel Poore with attachments and Exhibits | | | | No objection | | | |
| 2867 | | July 29, 2011 Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | No objection | | | |
| 2868 | | August 18, 2011  Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | No objection | | | |
| 2869 | |  August 19, 2011 Oracle Expert Report of Alan Purdy with attachments and Exhibits | | | | No objection | | | |
| 2870 | | August 8, 2011 Oracle Expert Report of Bob Vandette with attachments and Exhibits | | | | No objection | | | |
| 2871 | | July 29, 2011 Oracle Expert Report of Marc Visnick with attachments and Exhibits | | | | No objection | | | |
| 2872 | | April 15, 2011 Oracle Privilege Log | | | | 402 | | | |
| 2873 | | May 12, 2011 Oracle Clawback Privilege Log | | | | 402 | | | |
| 2874 | | May 20, 2011 Oracle Final Privilege Log – Vol. 1 | | | | 402 | | | |
| 2875 | | May 26, 2011 Oracle 2nd Privilege Log | | | | 402 | | | |
| 2876 | | June 2, 2011 Oracle Privilege Log (Full) | | | | 402 | | | |
| 2877 | | June 21, 2011 Oracle Supplemental Privilege Log | | | | 402 | | | |
| 2878 | | August 5, 2011 Oracle Privilege Log for Day Casebeer Legal Files | | | | 402 | | | |
| 2879 | | August 18, 2011 Oracle Privilege Log (Full) - Corrected | | | | 402 | | | |
| 2879.1 | | August 18, 2011 Oracle Privilege Log (Excerpts of pages containing entries for Nov. 5, 2007 through Dec. 5, 2007) | | | | 402 | | | |
| 2879.2 | | August 18, 2011 Oracle Privilege Log (Excerpts of pages containing entries for Oct. 21, 2008 through Nov. 22, 2008) | | | | 402 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2880 | | August 29, 2011 Oracle Supplemental Privilege Log | | | | 402 | | | |
| 2881 | | Android Platform Diagram – available at http://developer.android.com/images/system-architecture.jpg | GOOGLE-00-00001399 | GOOGLE-00-00001399 | | No objection | | | |
| 2882 | | Gosling, James, "The Feel of Java", Computer, Vol 30, Issue 6, June 1997 | OAGOOGLE0000055197 | OAGOOGLE0000055201 | | No objection | | | |
| 2883 | | October 27, 2010 Amended Complaint for Patent and Copyright Infringement – Oracle America, Inc. v. Google, Inc. (Docket No. 36) | | | | 402, 403 | | | |
| 2884 | | April 20, 2005 United States Copyright Office Certificate of Registration for Java 2 Standard Edition 1.4, and December 20, 2004 United States Copyright Office Certificate of Registration for Java 2 Standard Edition, Version 5.0 (Ex. H to October 27, 2010 Amended Complaint for Patent and Copyright Infringement – Oracle America, Inc. v. Google, Inc. (Docket No. 36) | | | | No objection | | | |
| 2885 | | Excerpts from February 9, 2011 Transcript of Proceedings – Oracle America, Inc. v. Google, Inc. | | | | 402, 403 | | | |
| 2886 | | Excerpts from July 22, 2011 Order Granting in Part Motion to Strike Damage Report of Plaintiff Expert Iain Cockburn – Oracle America, Inc. v. Google, Inc. (Docket No. 230) | | | | 402, 403 | | | |
| 2887 | | September 20, 1994 Prepared Testimony of Dr. Eric Schmidt, Chief Technical Officer, Sun Microsystems, Inc. Before the Senate Judiciary Committee, Antitrust, Technology and Law Subcommittee, Federal News Service | GOOGLE-00-00001396 | GOOGLE-00-00001398 | | 402, 403, 801, 802 | | | |
| 2888 | | May 6, 2005 Mailing List Archive from Geir Magnusson Jr., re "Proposal: Apache Harmony – J2SE 5 Project" | GOOGLE-03173499 | GOOGLE-03173501 | | No objection | | | |
| 2889 | | Document entitled "Apache Harmony – Compatibility goals in the Apache Harmony Class Library" | GOOGLE-03173846 | GOOGLE-03173848 | | 402, 403, 801, 802 | | | |
| 2890 | | Document entitled "Apache Harmony – Frequently Asked Questions" | GOOGLE-03173371 | GOOGLE-03173373 | | 402, 403, 801, 802 | | | |
| 2891 | | Document entitled "GNU Classpath Hacker's Guide" | GOOGLE-03173447 | GOOGLE-03173477 | | 402, 403, 801, 802 | | | |
| 2892 | | EXHIBIT REMOVED | | | | | | | |
| 2893 | | November 5, 2007 article, David Berlind, Between the Lines – Is a Java power play lurking beneath Google's Open Handset Alliance?", ZDNet | GOOGLE-00-00001181 | GOOGLE-00-00001184 | | 402, 403, 801, 802 | | | |
| 2894 | | February 18, 2011 letter from Michael A. Jacobs to the Hon. William Alsup in opposition to Google's request for leave to file a motion for summary judgment on Oracle's copyright infringement claim – Oracle America, Inc. v. Google, Inc. (Docket No. 89) | | | | 402, 403 | | | |
| 2895 | | August 1, 2011 Oracle Press Release – Oracle Announces Availability of Java SE7 – available at http://emeapressoffice.oracle.com/Press-Releases/Oracle-Announces-Availability-of-Java-SE-7-207d.aspx | | | | No objection | | | |
| 2896 | | Document entitled Android Open Source Project – Frequently Asked Questions, printed from http://source.android.com/faqs.html | | | | No objection | | | |
| 2897 | | May 27, 1999 Opening Brief of Appellant Connectix Corporation, Sony Computer Entertainment Inc., et al. v. Conectix Corporation (Case No. 99015852) | | | | 402, 403 | | | |
| 2898 | | April 6, 2011 Oracle's Technology Tutorial Supplement - Oracle America, Inc. v. Google Inc. | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2899 | | April 27, 2011 Defendant Google Inc.'s Fourth Supplemental Responses to Plaintiff's Interrogatories, Set One, No.3 - Oracle America, Inc. v. Google Inc. | | | | Guidelines ¶ 21 | | | |
| 2900 | | Document entitled "Download the Android NDK", printed from http://developer.android.com/sdk/ndk/index.html | | | | 402, 403, 801, 802 | | | |
| 2901 | | EXHIBIT REMOVED | | | | | | | |
| 2902 | | Chart showing Sun's Java-related licensing revenue from handset manufacturers | OAGOOGLE0002796883 | OAGOOGLE0002796883 | | 801, 802 | | | |
| 2903 | | EXHIBIT REMOVED | | | | | | | |
| 2904 | | EXHIBIT REMOVED | | | | | | | |
| 2905 | | Chart showing Sun's licensing revenues over time across various Java platforms and products | OAGOOGLE0000062097 | OAGOOGLE0000062097 | | 801, 802 | | | |
| 2906 | | November 25, 2008 Document entitled "SW OEM Pricebook" | OAGOOGLE100071840 | OAGOOGLE100071986 | | 801, 802 | | | |
| 2907 | | January 23, 2001 Microsoft press release entitled "Microsoft Reaches Agreement to Settle Contract Dispute with Sun Microsystems", printed from http://www.microsoft.com/presspass/press/2001/jan01/01-23sunpr.mspx on June 14, 2011 | | | | No objection | | | |
| 2908 | | January 22, 2001 Settlement Agreement and Mutual Limited Release between Sun Microsystems and Microsoft Corporation, printed from http://www.microsoft.com/presspass/legal/01-23settlement.mspx on June 14, 2011 | | | | No objection | | | |
| 2909 | | March 25, 2004 Stand-Alone TCK License Agreement between Sun Microsystems and Oracle | OAGOOGLE0100003277 | OAGOOGLE0100003291 | | 402, 403, 801, 803 | | | |
| 2910 | | May 15, 2005 Stand-Alone TCK License Agreement between Sun Microsystems and SAP AG | OAGOOGLE0100005211 | OAGOOGLE0100005221 | | 402, 403, 801, 803 | | | |
| 2911 | | July 6, 2010 Oracle presentation entitled "Q1 FY11 Java Sales Review" | OAGOOGLE0100165699 | OAGOOGLE0100165746 | | 801, 802 | | | |
| 2912 | | Android timeline printed from http://www.android.com/timeline.html | | | | No objection | | | |
| 2913 | | February 4, 2011 article entitled "Developers hail improvements to Android Market", JavaWorld printed from http://www.javaworld.com/javaworld/jw-02-2011/110204-android-market.html | | | | No objection | | | |
| 2914 | | May 20, 2010 article entitled "Google unveils 10 huge improvements in 'FroYo', Android 2.2", Betanews, printed from http://betanews.com/article/Google-unveils-10-huge-improvements-in-FroYo-Android-22/1274374860 | | | | No objection | | | |
| 2915 | | March 9, 2011 article entitled "Top 5 Improvements in Android 3.0", Tablet Squad, printed from http://www.tabletsquad.com/top-5-improvements-in-android-3-0 | | | | 402, 403, 801, 802 | | | |
| 2916 | | Forum.Nokia Discussion Board re "j2me compatibility between different manufacturers" thread, printed from http://discussion.forum.nokia.com/forum/showthread.php?11133-j2me-compatibility-between-different-manufacturers | | | | 402, 403, 801, 802, 901(a) | | | |
| 2917 | | January 10, 2004 Russell Beattie blog entry entitled "Lack of MIDP Quality Control And Standardization Sucks", printed from http://www.russellbeattie.com/blog/1005717 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2918 | | July 25, 2005 blog entry entitled "Odi's astoundingly incomplete notes – J2ME sucks" printed from http://www.odi.ch/weblog/posting.php?posting=135 | | | | 402, 403, 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2919 | | June 2009 article entitled "Java ME Tools: The State of the Union, Q2 2009" printed from http://www.oracle.com/technetwork/articles/javame/stateoftheunion-138337.html | | | | No objection | | | |
| 2920 | | October 19, 2007 article entitled "Sun starts bidding adieu to mobile-specific Java" printed from http://news.cnet.com/8301-13580_3-9800679-39.html?part=rss&subj=news&tag=2547-1_3-0-20 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2921 | | ACM Digital Library article description of "Android vs. Windows Mobile ME: a comparative study of mobile development environments", PETRA'10 Proceedings of the 3rd Int'l. Conference on Pervasive Technologies Related to Assistive Environments printed from http://portal.acm.org/citation.cfm?id=1839348 | | | | 402, 403, 801, 802, 901(a) | | | |
| 2922 | | NERA Economic Consulting, Economic Approaches to Intellectual Property, Litigation, and Management, Ch. 3, "A Practical Guide to Damages" (2005) | | | | 402, 403, 801, 802 | | | |
| 2923 | | spreadsheet entitled "Android Revenue Run Rate by Country" | GOOGLE-00-00001716 | GOOGLE-00-00001716 | | No objection | | | |
| 2924 | | Document regarding Android Metrics and Weekly Highlights | GOOGLE-03393374 | GOOGLE-03393419 | | No objection | | | |
| 2925 | | spreadsheet entitled "Android – Android Rev – Ads Rev by Category – US Only" | GOOGLE-03173364 | GOOGLE-03173364 | | No objection | | | |
| 2926 | | April 30, 1998 Email from Robert Griesemer to hotspot-vm animorphic RE Code Manager notification | OAGOOGLE0011201322 | OAGOOGLE0011201322 | | No objection | | | |
| 2927 | | August 3, 2011 Email from Daniel Muino to Mark Francis & Christa Anderson RE Oracle v. Google: Google's Topic 11 re '520 and '720 patents | | | | 402, 403 | | | |
| 2928 | | October 1, 2010 Email from GaryAdams to javame_cdc_perf_team_us oracle.com RE Multi-Core benchmark | OAGOOGLE0006396382 | OAGOOGLE0006396384 | | 402, 403, 801, 802 | | | |
| 2929 | | October 25, 2010 Email from Riaz Aimandi to Anki Nelaturu RE RuntimeROMizer and thoughts | OAGOOGLE0006397668 | OAGOOGLE0006397670 | | 801, 802, 901(a) | | | |
| 2930 | | EXHIBIT REMOVED | | | | | | | |
| 2931 | | EXHIBIT REMOVED | | | | | | | |
| 2932 | | EXHIBIT REMOVED | | | | | | | |
| 2933 | | EXHIBIT REMOVED | | | | | | | |
| 2934 | | EXHIBIT REMOVED | | | | | | | |
| 2935 | | October 20, 2010 Email from Erez Landau to Gil Wasserstrom RE Android API javadoc | OAGOOGLE0019168837 | OAGOOGLE0019168840 | | 801, 802 | | | |
| 2936 | | November 2, 2010 Email from Chris Plummer to Peter Jensen RE Class loading: CDC 1.6 ROMized vs. Android 2.2 jar/dex | OAGOOGLE0019674008 | OAGOOGLE0019674010 | | 801, 802 | | | |
| 2937 | | July 23, 2010 Email from Chris Plummer to Gary Adams RE CaffeineMark 3.0 android 1.6 vs CDC HI 1.1.3 – HTC Dream/G1 528 Mhz | OAGOOGLE0102026224 | OAGOOGLE0102026225 | | 801, 802 | | | |
| 2938 | | EXHIBIT REMOVED | | | | | | | |
| 2939 | | Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference | GOOGLE-03404903 | GOOGLE-03404903 | | 801, 802 | | | |
| 2939.1 | | Excerpt of Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference | | | | 801, 802 | | | |
| 2940 | | Video of Rich Green and Jonathan Schwartz about JavaFX | GOOGLE-03350768 | GOOGLE-03350768 | | 801, 802 | | | |
| 2941 | | Video of Schwartz video blog episodes 1-5 | GOOGLE-00393925 | GOOGLE-00393930 | | 801, 802 | | | |
| 2942 | | Video of Oracle & Sun Java Strategy webcast – Rizvi and Kaul | GOOGLE-00305268 | GOOGLE-00305268 | | 801, 802 | | | |
| 2943 | | Video of Open Forum Europe Summit 2010, session 1 parts 18-24 – Don Deutch | GOOGLE-00305270 | GOOGLE-00305276 | | 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2944 | | November 17, 2010 Video of James Gosling on Apple, Apache, Google, Oracle and the Future of Java at Silicon Valley Java User Group | GOOGLE-03404934 | GOOGLE-03404934 | | 801, 802 | | | |
| 2945 | | Video of Scott McNealy at JavaOne in 2002 | GOOGLE-03371556 | GOOGLE-03371556 | | 801, 802, 901(a) | | | |
| 2946 | | Video Open Source – Greg Papadopoulos | GOOGLE-00393923 | GOOGLE-00393924 | | 402, 403, 801, 802, 901(a) | | | |
| 2947 | | October 23, 2008 Email from Omer Pomerantz to Craig Gering RE Question about BVAP (related to Borqs) | OAGOOGLE0020648434 | OAGOOGLE0020648437 | | 801, 802 | | | |
| 2948 | | October 5, 2010 Email string from Craig Gering to Hinkmond Wong re: Important: Need your help | OAGOOGLE0005964358 | OAGOOGLE0005964359 | | 801, 802 | | | |
| 2949 | | April 15, 2010 Email string from Roger Riggs to Anju Nekaturu re: Android footprint | OAGOOGLE0006410644 | OAGOOGLE0006410644 | | 801, 802, 901(a) | | | |
| 2950 | | July 6, 2010 Oracle Q1 FY11 Java Sales Review presentation | OAGOOGLE0014130796 | OAGOOGLE0014130848 | | 801, 802 | | | |
| 2951 | | March 30, 2009 Email string from Paul Hohensee to Octavian Tanase re: Android Strategy | OAGOOGLE0016730039 | OAGOOGLE0016730043 | | 801, 802 | | | |
| 2952 | | July 28, 1997 Email from Peter (pbk) to hotspot-vm animorphic re: Techwire: Start-up plans Mini-Java for Phones | OAGOOGLE0016959252 | OAGOOGLE0016959252 | | 801, 802 | | | |
| 2953 | | September 3, 2009 Email from Yuji Okamoto to Otsuka Yasufumi and Masahide Maekawa re: Kyocera pre-sales: regarding VM port to Android platform | OAGOOGLE0018990358 | OAGOOGLE0018990358 | | 801, 802, 901(a) | | | |
| 2954 | | May 10, 2009 Email string from Oren Poleg to Omer Pomerantz re: Phone call (quick) summary | OAGOOGLE0019107008 | OAGOOGLE0019107009 | | 801, 802 | | | |
| 2955 | | July 23, 2009 Email string from Limor Bergman to Noel Poore re: El Cobra – getting to first base | OAGOOGLE0019107505 | OAGOOGLE0019107507 | | 801, 802 | | | |
| 2956 | | Undated El Cobra presentation by Oren Poleg, Noel Poore, Omer Pomerantz, and Eran Davidov | OAGOOGLE0019111012 | OAGOOGLE0019111044 | | 801, 802 | | | |
| 2957 | | September 28, 2010 Email string from Paul Hohensee to Gregory Bollella re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0019132158 | OAGOOGLE0019132165 | | 801, 802, 901(a) | | | |
| 2958 | | April 26, 2010 Email string from Dov Zandman to Vivian Wong re: one more android question | OAGOOGLE0019420335 | OAGOOGLE0019420336 | | 801, 802, 901(a) | | | |
| 2959 | | October 20, 2009 Email string from Greg Bollella to Paul Hohensee re: android on the battlefield | OAGOOGLE0019987940 | OAGOOGLE0019987947 | | 801, 802, 901(a) | | | |
| 2960 | | October 23, 2008 Email string from Vineet Gupta to Craig Gering re: Question about BVAP (related to Borqs) | OAGOOGLE0020187417 | OAGOOGLE0020187420 | | 801, 802 | | | |
| 2961 | | October 25, 2009 Email string from Brian A. Kowal to Florian Tournier, Tajore Ravishankar, and Calinel Pasteanu re: Gemalto – 2010-10-25 0 Gemalto Files Patent Infringement Lawsuit Over Android | OAGOOGLE0023454304 | OAGOOGLE0023454307 | | 402, 403, 801, 802, 901(a) | | | |
| 2962 | | October 20, 2008 Email from Patrick Curran to Patrick Curran re: Compatibility is optional | OAGOOGLE0023641384 | OAGOOGLE0023641386 | | 402, 403, 801, 802, 901(a) | | | |
| 2963 | | October 7 Article: How can JavaME and Android co-exist on a mobile device by Omer Pomerantz and Roy Ben Hayun | OAGOOGLE0023680873 | OAGOOGLE0023680877 | | 801, 802, 901(a) | | | |
| 2964 | | December 13, 2009 Email string from Lawrence Ellison to James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766501 | OAGOOGLE0024766503 | | 801, 802 | | | |
| 2965 | | December 13, 2009 Email string from Charles Phillips to Larry Ellison and James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766504 | OAGOOGLE0024766507 | | 801, 802 | | | |
| 2966 | | July 1, 2008 Email string from Vinnet Gupta to Daniel Green and Sang Sung re [Sprint] Java on Android | OAGOOGLE0024933180 | OAGOOGLE0024933182 | | 801, 802, 901(a) | | | |
| 2967 | | January 27, 2009 Email from David Bryant to Craig Gering, Nachi Periakaruppan, and David Bryant re: Sundroid notes from our meeting today | OAGOOGLE0024941574 | OAGOOGLE0024941575 | | 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2968 | | January 2007 Product Requirements Document: Client Systems Group – Java ME Product Marketing – Sugarloaf Player "Project Tiburon" v0.9.5 by Jacob Lehrbaum | OAGOOGLE0025321406 | OAGOOGLE0025321463 | | 402, 403, 801, 802 | | | |
| 2969 | | Daneel Phase 0 release Phase 1 evaluation & recommendation presentation by Limor Bergman | OAGOOGLE0025384528 | OAGOOGLE0025384547 | | 801, 802, 901(a) | | | |
| 2970 | | March 30, 2009 Email from Jay Han to DH Kim and HN Kim re: SUN Java | OAGOOGLE0025730639 | OAGOOGLE0025730640 | | 801, 802, 901(a) | | | |
| 2971 | | April 12, 2009 Project Daneel – phase 1 analysis and proposed plan – Engineering Services presentation by Yaniv Shani, Omer Pomerantz, Oren Poleg, Paul Hohansee, and Roy Ben Hayun | OAGOOGLE0025730664 | OAGOOGLE0025730674 | | 801, 802, 901(a) | | | |
| 2972 | | October 5, 2008 Email string from Omer Pomerantz to Roy Ben Hayun re: special project | OAGOOGLE0025745031 | OAGOOGLE0025745033 | | 801, 802, 901(a) | | | |
| 2973 | | October 7, 2008 Email from Roy Ben Hayun to Omer Pomerantz re: for your review – "exec summary" and "commercial" sections | OAGOOGLE0025745039 | OAGOOGLE0025745039 | | 801, 802, 901(a) | | | |
| 2974 | | EXHIBIT REMOVED | | | | | | | |
| 2975 | | January 6, 2010 Oracle Android/CDC PoC Status and Productization Ideas Presentation v 0.8 | OAGOOGLE0100380203 | OAGOOGLE0100380231 | | 801, 802 | | | |
| 2976 | | Oracle Q3 FY2010 World Wide Forecast Week 12 | OAGOOGLE0100390814 | OAGOOGLE0100390826 | | 801, 802 | | | |
| 2977 | | May 13, 2005 Email string from Bronwyn Hastings to Charles Phillips re: Summary of Sun Activities for Call with Vishal Bhagwati | OAGOOGLE0100394393 | OAGOOGLE0100394393 | | 801, 802 | | | |
| 2978 | | May 6, 2005 Draft Sun-Oracle Java Technology Distribution Agreement presentation | OAGOOGLE0100394394 | OAGOOGLE0100394399 | | 402, 403, 801, 803 | | | |
| 2979 | | March 30, 2006 Combined Device Configuration Proposal by Antero Taivalsaari, Sun Microsystems | OAGOOGLE0100406455 | OAGOOGLE0100406474 | | 402, 403, 801, 802, 901(a) | | | |
| 2980 | | Spreadsheet of 240 days of Armstrong 1.0 Stack | OAGOOGLE0102319733 | OAGOOGLE0102319740 | | No objection | | | |
| 2981 | | US Patent 5,758,153 | | | | 402, 403 | | | |
| 2982 | | The Java Tutorials – available at http://download.oracle.com/javase/tutorial/java/nutsandbolts/arrays.html | | | | No objection | | | |
| 2983 | | Source code – found at dalvik/dx/src/com/android/dx/cf/code/Simulator.java | | | | No objection | | | |
| 2984 | | Source code – found at dalvik/dx/src/com/android/dx/cf/code/BytecodeArray.java | | | | No objection | | | |
| 2985 | | Jack Dennis, "Programming semantics for multiprogrammed computations" in the Communications of the ACM. 9:3 (March 1966) | | | | 402, 403 | | | |
| 2986 | | March 20, 1998 US Patent 6,658,492 | | | | 402, 403 | | | |
| 2987 | | J. Heiss, "The Multi-tasking Virtual Machine: Building a Highly Scalable JVM" (Sun Developer Network Mar. 22, 2005) | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2988 | | December 22, 2003 US Patent 10/745,023 | | | | No objection | | | |
| 2989 | | Letter to Examiner Junchun Wu | | | | No objection | | | |
| 2990 | | Hollabaugh, Embedded Linux (Addison Wesley, 2002) | GOOGLE-03376184 | GOOGLE-03376617 | | 402, 403 | | | |
| 2991 | | EXHIBIT REMOVED | | | | | | | |
| 2992 | | John McCarthy, "The Linking Segment Subprogram Language and Linking Loader" Communications of the ACM in July 1963 | GOOGLE-03404146 | GOOGLE-03404150 | | 402, 403 | | | |
| 2993 | | Christopher Fraser & David Hanson,  "A Machine Independent Linker" (1982) | | | | 402, 403 | | | |
| 2994 | | May 27, 1994 Notice of Allowance | | | | No objection | | | |
| 2995 | | March 27, 2002 Request for Reconsideration | | | | No objection | | | |
| 2996 | | Brooks, Frederick "The Mythical Man-Month," Anniversary Edition (1995) | | | | 402, 403, 801, 802 | | | |
| 2997 | | McCarthy, John "The Implementation of LISP" – available at http://www-formal.stanford.edu/jmc/history/lisp/node3.html | | | | 402, 403, 801, 802 | | | |
| 2998 | | Gamma, Helm, Johnson, and  Vlissides "Design Patterns: Elements of Reusable Object-Oriented Software," | | | | 402, 403, 801, 802 | | | |
| 2999 | | Mono Website -  available at http://www.monoproject.com/ECMA | | | | 402, 403, 801, 802 | | | |
| 3000 | | Microsoft Open Specifications - available at http://www.microsoft.com/openspecifications/en/us/programs/community-promise/covered-specifications/default.aspx | | | | 402, 403, 801, 802 | | | |
| 3001 | | November 13, 2006 "Q&A with Tim Bray,"  available at http://www.zdnet.com/blog/burnette/q-a-with-tim-bray/200?pg=3 | | | | No objection | | | |
| 3002 | | Kernighan & Ritchie "The C Programming Language" | | | | 402, 403, 801, 802 | | | |
| 3003 | | Standard EMCA - available at http://www.ecma-international. org/publications/files/ECMA-ST/ecma-334.pdf | | | | 402, 403, 801, 802 | | | |
| 3004 | | EXHIBIT REMOVED | | | | 402, 403, 801, 802 | | | |
| 3005 | | "Mono" – available at  http://www.mono-project.com/FAQ:_Licensing | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3006 | | Wikipedia " Application programming interface," – available at http://en.wikipedia.org/w/index.php?title=Application_programming_interface&oldid=437864024 | | | | No objection | | | |
| 3007 | | Newton's Telecom Dictionary, 25th Edition | | | | No objection | | | |
| 3008 | | Sun's Java glossary - available at http://java.sun.com/docs/glossary.html | | | | No objection | | | |
| 3009 | | "The Java Platform: A White Paper," May 1996 - available at http://java.sun.com/docs/white/platform/javaplatform.doc1.html | | | | No objection | | | |
| 3010 | | "Package Members" The Java Language Specification, Third Edition - available at http://java.sun.com/docs/books/jls/third_edition/html/packages.html#7.1 | | | | No objection | | | |
| 3011 | | API documentation - available at http://developer.android.com/reference/java/lang/Math.html#abs%28int%29 | | | | No objection | | | |
| 3012 | | Android Source Code – available at http://android.git.kernel.org/?p=platform/libcore.git;a=blob;f=luni/src/main/java/java/lang/Math.java;h=1da0b905c4af9aaf930adf5b8b80d92193b7c462;hb=HEAD#l100 | GOOGLE-00-00000994 | GOOGLE-00-00001013 | | No objection | | | |
| 3013 | | GNU Classpath – available at http://www.gnu.org/software/classpath/docs | | | | 402, 403, 801, 802 | | | |
| 3014 | | Apache Harmony – available at http://harmony.apache.org/subcomponents/classlibrary/compat.html | | | | 402, 403, 801, 802 | | | |
| 3015 | | Microsoft Office Excel 2003 – available at http://office.microsoft.com/en-us/excel-help/excel-functions-bycategory-HP005204211.aspx | | | | 402, 403, 801, 802 | | | |
| 3016 | | OpenOffice.org Calc – available  at http://wiki.services.openoffice.org/wiki/Documentation/How_Tos/Calc:_Functions_listed_by_category. | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3017 | | "BrandZ WebHome," - available at hub.opensolaris.org/bin/view/Community+Group+brandz/WebHome | | | | 402, 403, 801, 802 | | | |
| 3018 | | "BrandZ Overview" - available at http://hub.opensolaris.org/bin/download/Community+Group+brandz/WebHome/brandzoverview.pdf.) | | | | 402, 403, 801, 802 | | | |
| 3019 | | "BrandZ Design Doc", section 3.5.1 ("Linux Threading") - available at http://hub.opensolaris.org/bin/view/Community+Group+brandz/design). | | | | 402, 403, 801, 802 | | | |
| 3020 | | Chamberlin, et al. SEQUEL: A Structured English Query Language" - available at http://www.almaden.ibm.com/cs/people/chamberlin/sequel-1974.pdf | | | | 402, 403, 801, 802 | | | |
| 3021 | | Astrahan et al. System R: relational approach to database management" | | | | 402, 403, 801, 802 | | | |
| 3022 | | Kreines, David "Oracle SQL: The Essential Reference," Chapter 1, (2000) "Elements of SQL" - available at http://oreilly.com/catalog/orsqlter/chapter/ch01.html) | | | | 402, 403, 801, 802 | | | |
| 3023 | | Java Language Specification – available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | | | | No objection | | | |
| 3024 | | Interview (James Gosling) – available at http://www.gotw.ca/publications/c_family_interview.htm | | | | 402, 403, 801, 802 | | | |
| 3025 | | Ritchie, Dennis Reference Manual 1975 - available at http://cm.bell-labs.com/who/dmr/cman.pdf | | | | 402, 403 | | | |
| 3026 | | Thompson, Ken "Programming Techniques: Regular expression search algorithm," Communications of the ACM, Vol. 11, Issue 6, June 1968 - available at http://dl.acm.org/citation.cfm?id=363387 | | | | 402, 403 | | | |
| 3027 | | net.lang.c – available at http://groups.google.com/group/net.lang.c/browse_thread/thread/6409987225e13a31/50da7fdd143184bd?q=regex#50da7fdd143184bd | | | | 402, 403, 801, 802 | | | |
| 3028 | | Friedl, Jeffrey and O'Reilly & Associates, Mastering Regular Expression 1997 | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3029 | | Markmail – available at http://markmail.org/thread/xwyxemce75vvz33h#query:+page:1+mid:vn ipd7bqzs5vxfjw+state:results | | | | 402, 403, 801, 802 | | | |
| 3030 | | Reinhold, Mark blog – available at http://blogs.sun.com/mr/entry/jdk7_m5 | | | | No objection | | | |
| 3031 | | http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=62 41c067e065065098eb50a7aef35a58f78447a6 | GOOGLE-00-00000965 | GOOGLE-00-00000987 | | No objection | | | |
| 3032 | | History – available at http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=95 d52b3b1446af2fefd46f57efc1afb6c679e8cc | GOOGLE-00-00000988 | GOOGLE-00-00000993 | | No objection | | | |
| 3033 | | History – available at http://android.git.kernel.org/?p=platform/libcore.git;a=commitdiff;h=a4 9d9caee4cd74c0d2cf83d79b8ecdc00453dff8 | GOOGLE-00-00001014 | GOOGLE-00-00001018 | | No objection | | | |
| 3034 | | file history - available at http://svn.apache.org/viewvc/incubator/harmony/enhanced/classlib/tr unk/java-src/security2/test/common/unit/java/security/cert/CollectionCertStore ParametersTest.java?limit_changes=0&view=markup&pathrev=367016 | | | | No objection | | | |
| 3035 | | file history - available at http://android.git.kernel.org/?p=platform/libcore.git;a=history;f=luni/sr c/test/java/org/apache/harmony/security/tests/java/security/CodeSour ceTest.java;hb=a49d9caee4cd74c0d2cf83d79b8ecdc00453dff8 | GOOGLE-00-00001019 | GOOGLE-00-00001019 | | No objection | | | |
| 3036 | | April 6, 2011 Google Technical Tutorial | | | | 402, 403 | | | |
| 3037 | | EXHIBIT REMOVED | | | | | | | |
| 3038 | | Source code – found at dexopt.html | | | | No objection | | | |
| 3039 | | Video "A JIT Compiler for Android's Dalvik VM," Cheng et al. (May 2010) available at http://www.google.com/events/io/2010/sessions/jit-compiler-androids-dalvik-vm.html | | | | No objection | | | |
| 3040 | | Source code – found at /vm/mterp/out/InterpAsm-arm4t.S, lines 9788-9794.) | | | | No objection | | | |
| 3041 | | Source code – found at /vm/interp/Jit.c | | | | No objection | | | |
| 3042 | | Source code – found at /vm/interp/Jit.h | | | | No objection | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3043 | | Source code – found at /vm/mterp/out/InterpC-portdbg.c | | | | No objection | | | |
| 3044 | | Source code – found at /libdex/OpCode.h | | | | No objection | | | |
| 3045 | | Source code – found at /libdex/InstrUtils.c | | | | No objection | | | |
| 3046 | | Source code – found at /vm/analysis/DexOptimize.c | | | | No objection | | | |
| 3047 | | Source code – found at /vm/mterp/out/InterpAsm-armv4t.S | | | | No objection | | | |
| 3048 | | Source code – found at /vm/InlineNative.c | | | | No objection | | | |
| 3049 | | Source code – found at /vm/analysis/DexOptimize.c | | | | No objection | | | |
| 3050 | | Source code – found at /vm/analysis/CodeVerify.c | | | | No objection | | | |
| 3051 | | Source code – found at /vm/analysis/RegisterMap.c | | | | No objection | | | |
| 3052 | | TIOBE Programming Community index – available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | | | | No objection | | | |
| 3053 | | Java Programming Language – available at http://www.tiobe.com/index.php/paperinfo/tpci/Java.html | | | | No objection | | | |
| 3054 | | Sun Microsystems "Java" Patents, U.S. Patent and Trademark Office website – available at http://patft.uspto.gov/netacgi/nph-Sect1=PTO2&Sect2=HITOFF&p=1&u=%2Fnetahtml%2FPTO%2Fsearchbool.html&r=0&f=S&l=50&TERM1=Java&FIELD1=PPDB&co1=AND&TERM2=Sun+Mic | | | | No objection | | | |
| 3055 | | EXHIBIT REMOVED | | | | | | | |
| 3056 | | EXHIBIT REMOVED | | | | | | | |
| 3057 | | About the Java Technology - available at http://download.oracle.com/javase/tutorial/getStarted/intro/definition.html | | | | No objection | | | |
| 3058 | | "Android Anatomy and Physiology" - available at http://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf | | | | No objection | | | |
| 3059 | | "Google I/O 2008 - Anatomy and Physiology of an Android," Patrick Brady - available at http://developer.android.com/videos/index.html#v=G-36noTCaiA | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3060 | | Source code, package javax.tools – available at http://download.oracle.com/javase/6/docs/api/javax/tools/package-summary.html | | | | No objection | | | |
| 3061 | | Source code  Android modification, tuning, & enhancement code – found at ./frameworks/base/core/java/com/android/internal/os/ZygoteInit.java | | | | No objection | | | |
| 3062 | | The gcj project – available at http://gcc.gnu.org/java | | | | 402, 403, 801, 802 | | | |
| 3063 | | March 28, 1997 Email from David Bowen to vm-dev doppio, echu doppio, and spenhoff doppio RE JMark performance results for JIT evaluation | OAGOOGLE0011198333 | OAGOOGLE0011198336 | | 402, 403, 801, 802 | | | |
| 3064 | | EXHIBIT REMOVED | | | | | | | |
| 3065 | | April 7, 2009 Executive Committee Meeting Minutes | GOOGLE-00305282 | GOOGLE-00305284 | | No objection | | | |
| 3066 | | The Java Community Process (SM) Program – JSRs: Java Specification Requests | GOOGLE-00-00001700 | GOOGLE-00-00001710 | | No objection | | | |
| 3067 | | Blog "Thoughts on the Apache J2SE "Harmony Project" | GOOGLE-00-00001711 | GOOGLE-00-00001712 | | 801, 802, 901(a) | | | |
| 3068 | | Geir's Blog "If Sun really only uses patents for defensive reasons…" | GOOGLE-00-00001713 | GOOGLE-00-00001715 | | 801, 802, 901(a) | | | |
| 3069 | | December 2, 2010 Oracle America, Inc.'s Patent Local Rule 3-1 Disclosure of Asserted Claims and Preliminary Infringement Contentions | | | | No objection | | | |
| 3070 | | February 18, 2011 Oracle America, Inc.'s Supplemental Patent and Local 3-1 Disclosure of Asserted Claims and Infringement Contentions | | | | No objection | | | |
| 3071 | | April 1, 2011 Oracle's Second Supplemental Patent Local Rule 3-1 Disclosure of Asserted Claims and Infringement Contentions | | | | No objection | | | |
| 3072 | | July 14, 2010 "Android: On a Bender, Telecom Equipment," Arete Research Services LLP | GOOGLE 01-00049780 | GOOGLE 01-00049784 | | No objection | | | |
| 3073 | | September 9, 2010 "Finding Value in Android," Bank of America Merrill Lynch, | GOOGLE-01-00048436 | GOOGLE-01-00048484 | | No objection | | | |
| 3074 | | EXHIBIT REMOVED | | | | | | | |
| 3075 | | Android User Research Update – October 2009 Helena Roeber & Jim Palmer | GOOGLE-03402521 | GOOGLE-03402604 | | No objection | | | |
| 3076 | | "Making Sense of a Fragmented World: Mobile Developer Economics 2010 and Beyond, Insights and Analysis from the Definitive Mobile Developer Survey Plus Benchmarks on the Platform Development Experience," VisionMobile Ltd, July 2010 | | | | 402, 403, 801, 802, 901(a) | | | |
| 3077 | | Apple IOS- available at http://developer.apple.com/library/ios/#referencelibrary/GettingStarted/GS_iPhoneGeneral/index.html | | | | 402, 403, 801, 802 | | | |
| 3078 | | Complier Overview – available at http://developer.apple.com/library/ios/#documentation/CompilerTools/Conceptual/LLVMCompilerOverview/_index.html | | | | 402, 403, 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3079 | | "Global Smartphone Sales Forecast by Operating System and Region," Strategy Analytics, January 2011 | | | | 402, 403, 801, 802 | | | |
| 3080 | | Erik's Diary – available at http://eriksdiary.blogspot.com | | | | 402, 403, 801, 802 | | | |
| 3081 | | Blog – available at http://www.artima.com/forums/flat.jsp?forum=106&thread=205707 | | | | 402, 403, 801, 802 | | | |
| 3082 | | "T-Mobile G1 Vs. Apple iPhone 3G: -available at http://news.cnet.com/t-mobile-g1-vs-apple-iphone-3g/?tag=txt | | | | 402, 403, 801, 802 | | | |
| 3083 | | "Backup PAC5" tab of "Patent Contribution – Conjoint.xlsm" | | | | 801, 802, 901(a) | | | |
| 3084 | | "Backup PA5" tab of "Patent Contribution – Econometrics.xlsm." | | | | 801, 802, 901(a) | | | |
| 3085 | | Android Open Source project – available at http:/source.android.com/about/index.html | | | | No objection | | | |
| 3086 | | Android Open Source Project license – available at http:/source.android.com/source/licenses.html | | | | No objection | | | |
| 3087 | | IDC:Linux market to top $1B in 2012, but Red Hat to face more competition – avaiable at http://www.bizjournals.com/triangle/stories/2009/08/24/daily63.html | | | | 402, 403, 801, 802 | | | |
| 3088 | | Redhat re Linux server – avaialbe at http://www.gartner.com/it/page.jsp?id=1654914 | | | | 402, 403, 801, 802 | | | |
| 3089 | | Summary of the Lawsuit: Sun Microsystems v. Microsoft Private Antitrust Suit – Fact Sheet," *Oracle* | | | | No objection | | | |
| 3090 | | Hausman, Jerry A "Specification Tests in Econometrics," *Econometrica*, 1978. | | | | 402, 403, 801, 802 | | | |
| 3091 | | Kennedy, Peter  *A Guide to Econometrics*, 2008 | | | | 402, 403, 801, 802 | | | |
| 3092 | | Pakes, Ariel  "A Reconsideration of Hedonic Price Indices With an Application to PC's," *American Economic Review*, 2003. | | | | 402, 403, 801, 802 | | | |
| 3093 | | Samuelson, Paul "The Pure Theory of Public Expenditure," *Review of Economics and Statistics*, 1954. | | | | 402, 403, 801, 802 | | | |
| 3094 | | Diamond, Peter and  Hausman, Jerry  "Contingent Valuation:  Is Some Number Better Than No Number?," Journal of Economic Perspectives, 1994 | | | | 402, 403, 801, 802 | | | |
| 3095 | | Harrison, Glenn and  Rutström, Elisabet "Experimental Evidence on the Existence of Hypothetical Bias in Value Elicitation Methods," in *Handbook of Experimental Economics Results*, Volume 1, 2008. | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3096 | | Harrison and Rutström; Klaus M. Miller, et al., "How Should Consumers' Willingness to Pay Be Measured? An Empirical Comparison of State-of-the-Art Approaches," *Journal of Marketing Research* , 2011 | | | | 402, 403, 801, 802 | | | |
| 3097 | | Ding, Min "An Incentive-Aligned Mechanism for Conjoint Analysis," *Journal of Marketing Research* , 2007 | | | | 402, 403, 801, 802 | | | |
| 3098 | | Ding, Min, Grewal, and Liechty, "Incentive-Aligned Conjoint Analysis, *Journal of Marketing Research* , 2005. | | | | 402, 403, 801, 802 | | | |
| 3099 | | Bettman, Luce, and Payne, "Constructive Consumer Processes." *Journal of Consumer Research* , 1998 | | | | 402, 403, 801, 802 | | | |
| 3100 | | Frederick, Shane  and Fischhoff, Baruch  "Scope (in)sensitivity in elicited valuations," *Risk Decision and Policy* , 1998 | | | | 402, 403, 801, 802 | | | |
| 3101 | | Johansson-Stenman, Olaf and Svensäter, Henrik "Measuring Hypothetical Bias in Choice Experiments: The Importance of Cognitive Consistency," The B.E. Journal of Economic Analysis & Policy, 2008 | | | | 402, 403, 801, 802 | | | |
| 3102 | | Train, Kenneth *Discrete Choice Methods with Simulation* , 2009 | | | | 402, 403, 801, 802 | | | |
| 3103 | | Eric Klein - Android Demo – JavaOne – available at http://www.youtube.com/watch?v=sopao9Y7-GQ | | | | 801, 802, 901(a) | | | |
| 3104 | | James Gosling Rant on Google Android – available at http://www.youtube.com/watch?v=thsklMITu0I | | | | 801, 802 | | | |
| 3105 | | September 10, 1998  "Sun: MS aims to 'hijack' Java," *CNET News* | | | | No objection | | | |
| 3106 | | March 08, 2002 Complaint, Sun Microsystems, Inc v. Microsoft Corporation | | | | 402, 403 | | | |
| 3107 | | April 2, 2004 "Microsoft and Sun Microsystems Enter Broad Cooperation Agreement; Settle Outstanding Litigation," Microsoft News Center | | | | No objection | | | |
| 3108 | | January 13, 2007 Interview  with New York times – available at http://pogue.blogs.nytimes.com/2007/01/13/ultimate-iphone-faqs-list-part-2/ | | | | 402, 403, 801, 802 | | | |
| 3109 | | December 19, 2007 Danger, Inc. SEC Filing, Form S-1 | | | | No objection | | | |
| 3110 | | January 3, 2008 "Google's Android Ambition is to Reshape the Mobile Industry, Report Says; But Android Faces Big Problems, Tight Deadlines, Says Report," *Network World Fusion* | | | | No objection | | | |
| 3111 | | April 23, 2008 "SDK showdown: iPhone vs. Android: Mobile applications developers discuss how each platform's SDK stacks up" *Network World* | | | | No objection | | | |
| 3112 | | September 24, 2008 "Android on Steroid: Google Enters Mobile Market with a Splash; Main. Buy," Jefferies & Company, Inc. | | | | No objection | | | |
| 3113 | | October 13, 2008 "Google's Mobile Ambitions; Launch of 'Android' Phone a Bold Bid for Dominance of Mobile Advertising," Richard Karpinski, *BZMK* | | | | No objection | | | |
| 3114 | | March 6, 2009 "Android Tipped to Overtake iPhone by 2012," *VNUNet United Kingdom* | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3115 | | August 12, 2010 "Google's Android Mobiles Overtake Global iPhone Sales," *Financial Times* | | | | No objection | | | |
| 3116 | | October 24, 2010 "Android is Shaking Up the Market," *Sunday Business Post* | | | | No objection | | | |
| 3117 | | January 13, 2011 "Android Poised to Overtake Symbian as Smartphone Leader," *VNUNet United Kingdom* | | | | No objection | | | |
| 3118 | | May 10, 2011 "Android: momentum, mobile and more at Google I/O," The Official Google Blog – available at  http://googleblog.blogspot.com/2011/05/android-momentum-mobile-and-more-at.html | | | | No objection | | | |
| 3119 | | The Deposition of Param Singh taken on June 23, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3120 | | The Deposition of Craig Gering taken on July 20, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3121 | | The Deposition of Jonathan Schwartz taken on July 20, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3122 | | The Deposition of Vineet Gupta taken on July 26, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3123 | | The Deposition of Hasan Rizvi taken on July 28, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3124 | | The Deposition of Jeet Kaul taken on August 5, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3125 | | September 8, 2011 "Worldwide Quarterly Mobile Phone Tracker: 2Q 2011 Final & Forecast Data Cuts," IDC | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3126 | | The Deposition of Erez Landau taken on September 14, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3127 | | The Deposition of Steven Shugan taken on September 26, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3128 | | June 23, 2006 Amendment No. 1 to the Master Support Agreement between Sun Microsystems and Danger, Inc. | OAGOOGLE0000093129 | OAGOOGLE0000093131 | | No objection | | | |
| 3129 | | October 26, 2001 Royalty Payment Supplement to the Sun Community Source Licenses between Sun Microsystems, Inc. and Samsung Electronics Co., LTD | OAGOOGLE0000126955 | OAGOOGLE0000126956 | | 402, 403, 801, 803 | | | |
| 3130 | | Attachment D: Commercial Use License CDC Performance Pack Samsung Electronics Co., Ltd | OAGOOGLE0000127081 | OAGOOGLE0000127091 | | 402, 403, 801, 803 | | | |
| 3131 | | January 9, 2001 Amendment No. 2 to Technology License and Distribution Agreement between Motorola Corporation and Sun Microsystems, Inc. | OAGOOGLE0000127424 | OAGOOGLE0000127453 | | 402, 403, 801, 803 | | | |
| 3132 | | Sun Community Source License JINI Technology Core Platform | OAGOOGLE0000133023 | OAGOOGLE0000133031 | | 402, 403, 801, 803 | | | |
| 3133 | | EXHIBIT REMOVED | | | | | | | |
| 3134 | | March 8, 2007 Email from Jean Yves Bitterlich to Bergman RE Java ME at Google – Audio Replay | OAGOOGLE0000287870 | OAGOOGLE0000287872 | | 402, 403, 801, 802 | | | |
| 3135 | | EXHIBIT REMOVED | | | | | | | |
| 3136 | | Google/Sun "Open Source Java Linux Mobile Platform" | OAGOOGLE0000357468 | OAGOOGLE0000357475 | | No objection | | | |
| 3137 | | April 13, 2006 Email from Vineet Gupta to Alan Brenner, Eric Chu, and Ann McLaughlin RE Current Proposal on Table – Google Counter Proposal | OAGOOGLE0000358110 | OAGOOGLE0000358112 | | No objection | | | |
| 3138 | | April 18, 2006 Email from Vineet Gupta to Neal Civjan RE Current Armstrong Biz Status – Neal please review with attachment | OAGOOGLE0000358127 | OAGOOGLE0000358150 | | No objection | | | |
| 3139 | | EXHIBIT REMOVED | | | | | | | |
| 3140 | | May 1, 2006 Email from Vineet Gupta to Andy Rubin RE hey | OAGOOGLE0000358250 | OAGOOGLE0000358252 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3141 | | EXHIBIT REMOVED | | | | | | | |
| 3142 | | EXHIBIT REMOVED | | | | | | | |
| 3143 | | April 19, 2007 Email from Ann McLaughlin to Vineet Gupta et. al RE Feedback from Savaje Briefing | OAGOOGLE0001342929 | OAGOOGLE0001342934 | | 801, 802 | | | |
| 3144 | | EXHIBIT REMOVED | | | | | | | |
| 3145 | | EXHIBIT REMOVED | | | | | | | |
| 3146 | | EXHIBIT REMOVED | | | | | | | |
| 3147 | | EXHIBIT REMOVED | | | | | | | |
| 3148 | | November 4, 2002 Sun Community Source License | OAGOOGLE0100006249 | OAGOOGLE0100006269 | | 402, 403, 801, 803 | | | |
| 3149 | | December 22, 2008 Binary License and Redistribution Agreement between Sun Microsystems and HTC Corp. | OAGOOGLE0100014857 | OAGOOGLE0100014866 | | 402, 403, 801, 802 | | | |
| 3150 | | March 28, 2007 Sun Microsystems OEM Software Sales Transmittal Memo from Sangeeta Powaku | OAGOOGLE0100041535 | OAGOOGLE0100041544 | | 402, 403, 801, 802 | | | |
| 3151 | | EXHIBIT REMOVED | | | | | | | |
| 3152 | | "Oracle: Java Embedded Group QBR Q2FY11 – APAC, James Jongin Lee, Director of Sales," | OAGOOGLE0100164784 | OAGOOGLE0100164848 | | 801, 802, 901(a) | | | |
| 3153 | | February 8, 2006 Email from Vineet Gupta to Neal Civjan RE Currently scheduled meetings for Project Armstrong… | OAGOOGLE0100165875 | OAGOOGLE0100165876 | | No objection | | | |
| 3154 | | April 19, 2006 Email from Vineet Gupt to Andy Rubin RE Sun Google Collaboration with attachment | OAGOOGLE0100166177 | OAGOOGLE0100166196 | | No objection | | | |
| 3155 | | EXHIBIT REMOVED | | | | | | | |
| 3156 | | September 15, 2011 Order Partially Granting and Partially Denying Defendant's Motion for Summary Judgment on Copyright Claim | | | | 402, 403 | | | |
| 3157 | | Google Android OC Quarterly Review - Q3/Q4 | GOOGLE-00303867 | GOOGLE-00303884 | | No objection | | | |
| 3158 | | EXHIBIT REMOVED | | | | | | | |
| 3159 | | Google 2010 Android Finance Review | GOOGLE-01-00050315 | GOOGLE-01-00050327 | | No objection | | | |
| 3160 | | Google Engineering Operation Plan for Q3-2005, Q4-2005, Q1-2006, | GOOGLE-01-00062240 | GOOGLE-01-00062248 | | No objection | | | |
| 3161 | | Google Android OC Quarterly Review - Q1 2010 | GOOGLE-27-00016354 | GOOGLE-27-00016377 | | No objection | | | |
| 3162 | | Google Android OC Quarterly Review - Q1 2010 | GOOGLE-34-00089029 | GOOGLE-34-00089050 | | No objection | | | |
| 3163 | | Google Android OC Quarterly Review - Q1 2011 | GOOGLE-77-00053555 | GOOGLE-77-00053575 | | No objection | | | |
| 3164 | | May 5, 2011 Email from Nicole Dalton to Sonia Sharma and Suzie Rha RE Failed Capturers | GOOGLE-77-0005362 | GOOGLE-77-0005360 | | No objection | | | |
| 3165 | | Android – available at Http://developer.android.com/videos/index.html#v=QBGfUs9mQYY | | | | No objection | | | |
| 3166 | | EXHIBIT REMOVED | | | | | | | |
| 3167 | | Linux Kernal, Wikipedia – available at http://en.wikipedia.org/wiki/Linux_kernel | | | | 402, 403, 801, 802 | | | |
| 3168 | | Definition of Smartphone, P.C. Mag. Encyclopedia - available at: http://www.pcmag.com/encyclopedia_term/0,2542,t=Smartphone&i=51537,00.asp | | | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3169 | | Overview of Native Client for ARM – avalable at : http://www.chromium.org/nativeclient/reference/arm-overview#TOC-An-Introduction-to-the-ARM-Architec | | | | 402, 403, 801, 802 | | | |
| 3170 | | "webOS," Wikipedia - available at http://en.wikipedia.org/wiki/WebOS | | | | 402, 403, 801, 802 | | | |
| 3171 | | Worldwide Quarterly Mobile Phone Trades, IDC | | | | 402, 403, 801, 802 | | | |
| 3172 | | Java tutorial - available at http://download.oracle.com/javase/tutorial/java/javaOO/methods.html | | | | No objection | | | |
| 3173 | | Douglas Lichtman and William Landes "Indirect Liability For Copyright Infringement: An Economic Perspective" *Harvard Journal of Law & Technology*, V.16, No. 2 Spring 2003 | | | | 402, 403, 801, 802 | | | |
| 3174 | | James Gosling on Open Sourcing Sun's Java Platform Implementations, Part 1 | | | | 801, 802 | | | |
| 3175 | | Lerner, Josh, and Jean Tirole, 2002. "Some Simple Economics of Open Source," Journal of Industrial Economics, 50 (2) | | | | 402, 403, 801, 802 | | | |
| 3176 | | West, Joel and Siobhán O'Mahony, "The Role of Participation Architecture in Growing Sponsored Open Source Communities," Industry & Innovation, 15, 2 (April 2008) | | | | 402, 403, 801, 802 | | | |
| 3177 | | Lakhani, Karim R. and Eric von Hippel, (2003) "How Open Source Software Works: "free" User-to-user Assistance" *Research Policy* 32 (2003) | | | | 402, 403, 801, 802 | | | |
| 3178 | | industry analytics | | | | 801, 802, 901(a) | | | |
| 3179 | | EXHIBIT REMOVED | | | | | | | |
| 3180 | | Adam Leach, "Smartphone platform profile: Google Android," Ovum, October 9, 2009. | | | | 801, 802, 901(a) | | | |
| 3181 | | The deposition of Mark Reinhold taken August 5, 2011 | | | | 801, 802, Guidelines ¶ 20 | | | |
| 3182 | | Android All-Time Registrations by Country.csv | | | | 801, 802, 901(a) | | | |
| 3183 | | Mobile Metric Dashboard CSV Files | GOOGLE-00-00000001 | GOOGLE-00-00000030 | | No objection | | | |
| 3184 | | EXHIBIT REMOVED | | | | | | | |
| 3185 | | Spreadsheet - Search Queries by Platform.csv | GOOGLE-00-00000002 | | | No objection | | | |
| 3186 | | Spreadsheet - NORAM - USA - Mobile Search QPD in US by Platform.csv | GOOGLE-00-00000007 | | | No objection | | | |
| 3187 | | Spreadsheet - Search - Distribution - Distrb Partner Rev RunRate BY Device Pltfrm.csv | GOOGLE-00-00000022 | | | No objection | | | |
| 3188 | | Spreadsheet -Search - Total Search RunRate (served) BY Device Platform.csv | GOOGLE-00-00000028 | | | No objection | | | |
| 3189 | | EXHIBIT REMOVED | | | | | | | |
| 3190 | | EXHIBIT REMOVED | | | | | | | |
| 3191 | | Schedule 1.1 – Updated as of the Closing Date | GOOGLE-00304071 | | | No objection | | | |
| 3192 | | May 19, 2005 Fax Letter from David Drummond to Andy Rubin | GOOGLE-00304375 | GOOGLE-00304381 | | No objection | | | |
| 3193 | | June 23, 2005 Action by Unanimous Written Consent of the Executive Committee of the Board of Directors of Google Inc. | GOOGLE-00304382 | GOOGLE-00304391 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3194 | | June 30, 2005 Resolution Ratifying Acquisition of Android, Inc. – Approved by Regular Meeting of the Board of Directors of Google, Inc. 7/15/2005 | GOOGLE-00304392 | GOOGLE-00304394 | | No objection | | | |
| 3195 | | Wire Transfer Spreadsheet | GOOGLE-00304399 | GOOGLE-00304401 | | No objection | | | |
| 3196 | | July 8, 2005 Letter from O'Melveny & Meyers LLP to Google Inc. RE Stock Purchase Agreement 6/30/2005 | GOOGLE-00304508 | GOOGLE-00304512 | | No objection | | | |
| 3197 | | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation | GOOGLE-00304527 | | | No objection | | | |
| 3198 | | April 27, 2005 Android Balance Sheet Detail | GOOGLE-00304639 | GOOGLE-00304655 | | No objection | | | |
| 3199 | | March 31, 2005 Statement of Account – Android Research Inc. | GOOGLE-00304656 | GOOGLE-00304657 | | No objection | | | |
| 3200 | | June 30, 2005 Stock Purchase Agreement by Google Inc. and Android, Inc. | GOOGLE-03168783 | GOOGLE-03168863 | | No objection | | | |
| 3201 | | Spreadsheet - Android Final Milestone 1 Distribution Schedule | GOOGLE-03169117 | | | No objection | | | |
| 3202 | | March 20, 2008 Amendement to Stock Purchase Agreement between Google Inc. and Android Inc. | GOOGLE-03169118 | GOOGLE-03169137 | | No objection | | | |
| 3203 | | Android Graphs | GOOGLE-03169618 | | | No objection | | | |
| 3204 | | Graphs of Android Search Queries | GOOGLE-03169619 | | | No objection | | | |
| 3205 | | Android Registrations Graphs | GOOGLE-03169621 | | | No objection | | | |
| 3206 | | Android Registrations Graphs | GOOGLE-03169622 | | | No objection | | | |
| 3207 | | Graph Top Countries | GOOGLE-03169623 | | | No objection | | | |
| 3208 | | Top Manufactures Model | GOOGLE-03169624 | | | No objection | | | |
| 3209 | | Total Activiations Monthly Graph | GOOGLE-03169625 | | | No objection | | | |
| 3210 | | September 30, 2004 GOOGLE SEC FORM 10-Q | GOOGLE-03169630 | GOOGLE-03169711 | | No objection | | | |
| 3211 | | December 31, 2004 GOOGLE SEC FORM 10-K | GOOGLE-03169712 | GOOGLE-03169840 | | No objection | | | |
| 3212 | | March 31, 2005 GOOGLE SEC FORM 10-Q | GOOGLE-03169841 | GOOGLE-03169896 | | No objection | | | |
| 3213 | | June 30, 2005 GOOGLE SEC FORM 10-Q | GOOGLE-03169897 | GOOGLE-03169953 | | No objection | | | |
| 3214 | | September 30, 3005 GOOGLE SEC FORM 10-Q | GOOGLE-03169954 | GOOGLE-03170011 | | No objection | | | |
| 3215 | | December 31, 2005 GOOGLE SEC FORM 10-K | GOOGLE-03170012 | GOOGLE-03170225 | | No objection | | | |
| 3216 | | March 31, 2006 GOOGLE SEC FORM 10-Q | GOOGLE-03170226 | GOOGLE-03170385 | | No objection | | | |
| 3217 | | June 30, 2006 GOOGLE SEC FORM 10-Q | GOOGLE-03170386 | GOOGLE-03170646 | | No objection | | | |
| 3218 | | Septemeber 30, 3006 GOOGLE SEC FORM 10-Q | GOOGLE-03170647 | GOOGLE-03170736 | | No objection | | | |
| 3219 | | December 31, 2006 GOOGLE SEC FORM 10-K | GOOGLE-03170737 | GOOGLE-03170968 | | No objection | | | |
| 3220 | | March 31, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03170969 | GOOGLE-03171171 | | No objection | | | |
| 3221 | | March 31, 2007 GOOGLE SEC FORM 10-Q/A | GOOGLE-03171172 | GOOGLE-03171375 | | No objection | | | |
| 3222 | | June 30, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03171376 | GOOGLE-03171461 | | No objection | | | |
| 3223 | | September 30, 2007 GOOGLE SEC FORM 10-Q | GOOGLE-03171462 | GOOGLE-03171528 | | No objection | | | |
| 3224 | | March 31, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171700 | GOOGLE-03171788 | | No objection | | | |
| 3225 | | June 30, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171789 | GOOGLE-03171909 | | No objection | | | |
| 3226 | | September 30, 2008 GOOGLE SEC FORM 10-Q | GOOGLE-03171910 | GOOGLE-03171966 | | No objection | | | |
| 3227 | | December 31, 2008 GOOGLE SEC FORM 10-K | GOOGLE-03171967 | GOOGLE-03172170 | | No objection | | | |
| 3228 | | March 31, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172171 | GOOGLE-03172265 | | No objection | | | |
| 3229 | | June 30, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172266 | GOOGLE-03172346 | | No objection | | | |
| 3230 | | September 30, 2009 GOOGLE SEC FORM 10-Q | GOOGLE-03172347 | GOOGLE-03172380 | | No objection | | | |
| 3231 | | December 31, 2009 GOOGLE SEC FORM 10-K | GOOGLE-03172381 | GOOGLE-03172609 | | No objection | | | |
| 3232 | | March 31, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172610 | GOOGLE-03172666 | | No objection | | | |
| 3233 | | June 30, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172667 | GOOGLE-03172728 | | No objection | | | |
| 3234 | | September 30, 2010 GOOGLE SEC FORM 10-Q | GOOGLE-03172729 | GOOGLE-03172785 | | No objection | | | |
| 3235 | | December 31, 2010 GOOGLE SEC FORM 10-K | GOOGLE-03172786 | GOOGLE-03173262 | | No objection | | | |
| 3236 | | Core Weekly Metrics - Search Queries | GOOGLE-03173263 | | | No objection | | | |
| 3237 | | EXHIBIT REMOVED | | | | | | | |
| 3238 | | Mobile Platforms - Android - Mobile Total Search Queries by Country | GOOGLE-03173264 | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3239 | | Mobile Platroms - Android - Android Search Queries by Region.csv | GOOGLE-03173265 | | | No objection | | | |
| 3240 | | Core Weekly Metrics - Search Queries on Android by Model.csv | GOOGLE-03173266 | | | No objection | | | |
| 3241 | | Android Reveune Bases | GOOGLE-03173352 | GOOGLE-03173355 | | No objection | | | |
| 3242 | | Rev RunRate by Platform Est.csv | GOOGLE-03173363 | | | No objection | | | |
| 3243 | | EXHIBIT REMOVED | | | | | | | |
| 3244 | | EXHIBIT REMOVED | | | | | | | |
| 3245 | | EXHIBIT REMOVED | | | | | | | |
| 3246 | | EXHIBIT REMOVED | | | | | | | |
| 3247 | | readsurvey.log | GOOGLE-03404966 | GOOGLE-03405046 | | 402, 403, 801, 802, 901(a) | | | |
| 3248 | | readsurvey.log | GOOGLE-03405047 | GOOGLE-03405050 | | 402, 403, 801, 802, 901(a) | | | |
| 3249 | | cup.xls | GOOGLE-03404904 | | | 402, 403, 801, 802, 901(a) | | | |
| 3250 | | mobile_tables.xlsx | GOOGLE-03404935 | | | 402, 403, 801, 802, 901(a) | | | |
| 3251 | | MobileCalcQingPaul.xlsx | GOOGLE-03404936 | | | 402, 403, 801, 802, 901(a) | | | |
| 3252 | | Morpheus_Cellphone_Main_Client.xls | GOOGLE-03404954 | | | 402, 403, 801, 802, 901(a) | | | |
| 3253 | | Morpheus_labels.xls | GOOGLE-03404955 | | | 402, 403, 801, 802, 901(a) | | | |
| 3254 | | Morpheus_map.xls | GOOGLE-03404956 | | | 402, 403, 801, 802, 901(a) | | | |
| 3255 | | JavaOne: Sun rolls out JavaFX; by D. Farber; May 6, 2008 | GOOGLE-03404585 | GOOGLE-03404588 | | 402, 403, 801, 802, 901(a) | | | |
| 3256 | | InfoWorld.com; Oracle: Java's worst enemy; by Neil McAllister; Aug. 4, 2011 | GOOGLE-03404589 | GOOGLE- 03404591 | | 402, 403, 801, 802, 901(a) | | | |
| 3257 | | JSR #336; Java SE 7 Release Contents; Public Review Ballot; Oracle Web Site 2011 | GOOGLE-03404604 | GOOGLE-03404607 | | No objection | | | |
| 3258 | | Oracle Blog; John Rose's weblog at Oracle; "with Android and Dalvik at Google I/O; May 31, 2008; | GOOGLE-03404608 | GOOGLE-03404614 | | 801, 802, 901(a) | | | |
| 3259 | | Between the Lines - Web; "Can oracle give Java a boost 9and monetize it bettwr)?; by Larry Dignan; June 11, 2009 | GOOGLE-03404900 | GOOGLE-03404902 | | 402, 403, 801, 802, 901(a) | | | |
| 3260 | | Weblog - On a New Road; Sunday Aug. 8, 2010; Oracle and the future of JCP | GOOGLE-03404905 | GOOGLE-03404909 | | 801, 802 | | | |
| 3261 | | Weblog; May 14, 2007; Are Software Patents Useful? | GOOGLE-03404910 | GOOGLE-03404913 | | 402, 403, 801, 802, 901(a) | | | |
| 3262 | | Weblog: Greg Matter; February 7, 2005; My Views on open Source | GOOGLE-03404914 | GOOGLE-03404916 | | 402, 403, 801, 802, 901(a) | | | |
| 3263 | | Weblog: Groklaw; August 11, 2011; Oracle v. Google - Look What The cat Dragged In (to Oracle) | GOOGLE-03404917 | GOOGLE-03404928 | | 801, 802, 901(a) | | | |
| 3264 | | Weblog; java.sun.com; July 29, 2003; New Java Language Features in J2SE 1.5 | GOOGLE-03404957 | GOOGLE-03404965 | | No objection | | | |
| 3265 | | Weblog: Sun Opens Java; Nov. 13, 2006 | GOOGLE-03405051 | GOOGLE-03405052 | | No objection | | | |
| 3266 | | Weblog; The Basement Coders; James Gosling Interview - 9/22/10 | GOOGLE-03405053 | GOOGLE-03405060 | | 801, 802 | | | |
| 3267 | | Weblog: The Legal Thing - Notes from a General Counsel; May 26, 2008; The Patent Arms Race | GOOGLE-03405061 | GOOGLE-03405062 | | 801, 802, 901(a) | | | |
| 3268 | | Weblog: On a New Road; Aug. 12, 2010; The shit finally hits the fan... | GOOGLE-03405063 | GOOGLE-03405081 | | 801, 802 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3269 | | Webblog: jdk7/jdk7/jdk / changeset; 6804124: Replace "modified mergesort" in java.util.Arrays.sort with timsort; July 29, 2009 | GOOGLE-00394980 | GOOGLE-00395016 | | 402, 403, 801, 802 | | | |
| 3270 | | Weblog: timsort; OpenJDK Forum; June 29, 2009 | GOOGLE-00395017 | GOOGLE-00395017 | | 402, 403, 801, 802 | | | |
| 3271 | | Weblog: svn.python.org; timsort | GOOGLE-00395018 | GOOGLE-00395029 | | 402, 403, 801, 802 | | | |
| 3272 | | Weblog: blogs.sun.com/mr/entry/jdk7_m5; Mark Reinhold's Blog; "There's not a moment to lose!"; JDK 7 Milestone 5; Nov. 13, 2009 | GOOGLE-00395030 | GOOGLE-00395032 | | 402, 403, 801, 802 | | | |
| 3273 | | Weblog: markmail.org/thread/xwyxemce75vvz33h; E-Mail thread; From Alan Bateman at Sun; Date: June 30, 2009; List: net.java.openjdk.core-libs-dev | GOOGLE-00395033 | GOOGLE-00395033 | | 402, 403, 801, 802 | | | |
| 3274 | | Web Page:; E-mail; From: A. Haley; Re: Timsort; June 30, 2009 | GOOGLE-00395034 | GOOGLE-00395034 | | 402, 403, 801, 802 | | | |
| 3275 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395035 | GOOGLE-00395035 | | 402, 403, 801, 802 | | | |
| 3276 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June 30, 2009 | GOOGLE-00395036 | GOOGLE-00395037 | | 402, 403, 801, 802 | | | |
| 3277 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 6, 2009 | GOOGLE-00395038 | GOOGLE-00395039 | | 402, 403, 801, 802 | | | |
| 3278 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395040 | GOOGLE-00395041 | | 402, 403, 801, 802 | | | |
| 3279 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; July 7, 2009 | GOOGLE-00395042 | GOOGLE-00395043 | | 402, 403, 801, 802 | | | |
| 3280 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395044 | GOOGLE-00395044 | | 402, 403, 801, 802 | | | |
| 3281 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395045 | GOOGLE-00395046 | | 402, 403, 801, 802 | | | |
| 3282 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; July 7, 2009 | GOOGLE-00395047 | GOOGLE-00395048 | | 402, 403, 801, 802 | | | |
| 3283 | | Web Page:; E-mail; From: Alan Bateman; Re: Timsort; June 30, 2009 | GOOGLE-00395049 | GOOGLE-00395049 | | 402, 403, 801, 802 | | | |
| 3284 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395050 | GOOGLE-00395052 | | 402, 403, 801, 802 | | | |
| 3285 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395053 | GOOGLE-00395053 | | 402, 403, 801, 802 | | | |
| 3286 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395054 | GOOGLE-00395054 | | 402, 403, 801, 802 | | | |
| 3287 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395055 | GOOGLE-00395055 | | 402, 403, 801, 802 | | | |
| 3288 | | Web Page:; E-mail; From: David Holmes; Re: Timsort; July 7, 2009 | GOOGLE-00395056 | GOOGLE-00395056 | | 402, 403, 801, 802 | | | |
| 3289 | | Web Page:; E-mail; From: Joel Kamentz; Re: Timsort; July 7, 2009 | GOOGLE-00395057 | GOOGLE-00395057 | | 402, 403, 801, 802 | | | |
| 3290 | | Web Page:; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395058 | GOOGLE-00395059 | | 402, 403, 801, 802 | | | |
| 3291 | | Web Page:; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395060 | GOOGLE-00395060 | | 402, 403, 801, 802 | | | |
| 3292 | | Web Page:; E-mail; From: Joshua Bloch; Re: Timsort; July 7, 2009 | GOOGLE-00395061 | GOOGLE-00395061 | | 402, 403, 801, 802 | | | |
| 3293 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395062 | GOOGLE-00395063 | | 402, 403, 801, 802 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3294 | | Web Page:; E-mail; From: Christopher Hegarty; Re: Timsort; July 7, 2009 | GOOGLE-00395066 | GOOGLE-00395067 | | 402, 403, 801, 802 | | | |
| 3295 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; July 7, 2009 | GOOGLE-00395068 | GOOGLE-00395069 | | 402, 403, 801, 802 | | | |
| 3296 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June30, 2009 | GOOGLE-00395070 | GOOGLE-00395071 | | 402, 403, 801, 802 | | | |
| 3297 | | Web Page:; E-mail; From: Andrew Haley; Re: Timsort; June 30, 2009 | GOOGLE-00395072 | GOOGLE-00395073 | | 402, 403, 801, 802 | | | |
| 3298 | | Web Page:; E-mail; From: Andrew Hughes; Re: Timsort; June 30, 2009 | GOOGLE-00395074 | GOOGLE-00395075 | | 402, 403, 801, 802 | | | |
| 3299 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 29, 2009 | GOOGLE-00395076 | GOOGLE-00395076 | | 402, 403, 801, 802 | | | |
| 3300 | | Web Page:; E-mail; From: Jason Mehrens; Re: Timsort; June 30, 2009 | GOOGLE-00395077 | GOOGLE-00395077 | | 402, 403, 801, 802 | | | |
| 3301 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395078 | GOOGLE-00395078 | | 402, 403, 801, 802 | | | |
| 3302 | | Web Page:; E-mail; From: Martin Buchholz; Re: Timsort; June 30, 2009 | GOOGLE-00395079 | GOOGLE-00395079 | | 402, 403, 801, 802 | | | |
| 3303 | | Google Blog; Dec. 21, 2009; The meaning of open | GOOGLE-00396480 | GOOGLE-00396487 | | 402, 403, 801, 802, 901(a) | | | |
| 3304 | | Android Developers Website; Download the Android NDK | GOOGLE-03173679 | GOOGLE-03173683 | | 402, 403 | | | |
| 3305 | | Android Developers Website; What is the NDK? | GOOGLE-03173684 | GOOGLE-03173690 | | 402, 403 | | | |
| 3306 | | Top of the News; Sun, Microsoft make NC progress; By Judy DeMocker and Tom Quinlan; October 28, 1996 | GOOGLE-03330859 | GOOGLE-03330860 | | No objection | | | |
| 3307 | | Dow Jones; Sun's Java gets OS to call its own Introduces JavaOS, its operating system software for its Java programming language, on 6/3/96 | GOOGLE-03330861 | GOOGLE-03330861 | | No objection | | | |
| 3308 | | Weblog: www.readwriteweb.com; Google Publishes C++, Go, Java and Scala Performance Benchmarks; June 6, 2011 | GOOGLE-03369777 | GOOGLE-03369779 | | 402, 403, 801, 802 | | | |
| 3309 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 one core Computer Language Benchmarks Game | GOOGLE-03369786 | GOOGLE-03369788 | | 402, 403, 801, 802 | | | |
| 3310 | | Weblog: Shootout.alioth.debian.org; x64 Ubuntu: Intel Q6600 quad-core computer Language Benchmarks game; Which programming languages are fastest? | GOOGLE-03369789 | GOOGLE-03369790 | | 402, 403, 801, 802 | | | |
| 3311 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369791 | GOOGLE-03369792 | | 402, 403, 801, 802, 901(a) | | | |
| 3312 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369793 | GOOGLE-03369794 | | 402, 403, 801, 802, 901(a) | | | |
| 3313 | | Weblog: Shootout.alioth.debian.org; Ubuntu: Intel Q6600 quad-core Computer Language Benchmarks Game; Which programming languages are fastest? | GOOGLE-03369795 | GOOGLE-03369796 | | 402, 403, 801, 802, 901(a) | | | |
| 3314 | | Hundt, R., Google; "Loop Recognition in C++/Java/Go/Scala" | GOOGLE-03369797 | GOOGLE-03369806 | | 402, 403 | | | |
| 3315 | | Web Page: The Apache Jakarta Project; Apache's JSPA Position | GOOGLE-03369780 | GOOGLE-03369782 | | No objection | | | |
| 3316 | | Web Page: JCP.org; "Java Community Process (JCP) Program Chair responds to Apache Software Foundation | GOOGLE-03369783 | GOOGLE-03369785 | | No objection | | | |
| 3317 | | EXHIBIT REMOVED | | | | | | | |
| 3318 | | EXHIBIT REMOVED | | | | | | | |
| 3319 | | EXHIBIT REMOVED | | | | | | | |
| 3320 | | Weblog; Wired.com; "How the Android Ecosystem Threatens the iPhone"; April 14, 2011 | GOOGLE-03374663 | GOOGLE-03374679 | | 801, 802, 901(a) | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3321 | | NY Times; Japan Phone Makers See Opportunity in Android; By Hiroko Tabuchi; March 1, 2011 | GOOGLE-03374680 | GOOGLE-03374684 | | 801, 802, 901(a) | | | |
| 3322 | | Weblog:  CNN Money; 100 million Android fans can't be wrong; June 16, 2011 | GOOGLE-03374685 | GOOGLE-03374691 | | 801, 802, 901(a) | | | |
| 3323 | | Weblog:  CNET News; Gartner; Android leads, Windows Phone Lags in Q1 by D. Reisinger; The Digital Home - CNET News; | GOOGLE-03374692 | GOOGLE-03374696 | | 801, 802, 901(a) | | | |
| 3324 | | The Seattle Times; Android growth explosive; Windows Phone sales sleepy; June 10, 2011 | GOOGLE-03374697 | GOOGLE-03374699 | | 801, 802, 901(a) | | | |
| 3325 | | Web blog: ; Android Grows as Primary Target for Innovative Developers; By Ryan Kim, May 5, 2011 | GOOGLE-03374700 | GOOGLE-03374714 | | 801, 802, 901(a) | | | |
| 3326 | | Web Blog: Inside Mobile Apps; Let there be Monetization: Android's In-App Billing Is Out to Consumers; March 29, 2011 | GOOGLE-03374715 | GOOGLE-03374719 | | 801, 802, 901(a) | | | |
| 3327 | | Web Blog: Read Write Web; Going "Android First:" The Road to Lightbox's Commercial Launch; June 15, 2011 | GOOGLE-03374720 | GOOGLE-03374724 | | 801, 802, 901(a) | | | |
| 3328 | | Web Blog:  PR Newswire - United Business Media; comScore Reports April 2011 U.S. Mobile Subscriber Market Share; "Apple Assumes #2 Spot among Smartphone Platforms; June 3, 2011 | GOOGLE-03374725 | GOOGLE-03374729 | | 801, 802, 901(a) | | | |
| 3329 | | Web Page: Newsweek; Android Invasion; By Daniel Lyons; Oct. 3, 2010 | GOOGLE-03374730 | GOOGLE-03374734 | | 801, 802, 901(a) | | | |
| 3330 | | Web Page: Gadget Lab at Wired.com; Google Rallies Android Troops at I/O Conference; by Mike Isaac; May 10, 2011 | GOOGLE-03374735 | GOOGLE-03374738 | | 801, 802, 901(a) | | | |
| 3331 | | Web Page:  Canada.com; By National Post; "Android On the March"; Sept. 18, 2010 | GOOGLE-03374739 | GOOGLE-03374746 | | 801, 802, 901(a) | | | |
| 3332 | | Web Page: Gartner Research; "Gartner Says Android to Command Nearly Half of Worldwide Smartphone Operating System Market by Year-End 2012"; April 7, 2011 | GOOGLE-03374747 | GOOGLE-03374749 | | 801, 802, 901(a) | | | |
| 3333 | | Web Page: Nielsen Wire; "U.S. Smartphone Market: Who's the Most Wanted?"; April 26, 2011 | GOOGLE-03374750 | GOOGLE-03374756 | | 801, 802, 901(a) | | | |
| 3334 | | E. Schmidt video at Mobile World Congress | GOOGLE-03374757 | GOOGLE-03374757 | | 801, 802 | | | |
| 3335 | | Web Page; Open Handset Alliance; Web.archive.orgweb20071107073026/http://www. openhansetalliance.com/android_overview | GOOGLE-00-00000743 | GOOGLE-00-00000743 | | No objection | | | |
| 3336 | | Web Page; Open Handset Alliance | GOOGLE-00-00000744 | GOOGLE-00-00000744 | | No objection | | | |
| 3337 | | Gosling, J., "The Feel of Java," IEEE 1997 | GOOGLE-00-00000745 | GOOGLE-00-00000749 | | No objection | | | |
| 3338 | | Official Google Blog: Where's my Gphone?; Nov. 5, 2007 | GOOGLE-00-00000750 | GOOGLE-00-00000753 | | No objection | | | |
| 3339 | | Weblog:  Oracle Blog; With Android and Dalvik at Google I/O (John Rose Oracle); 2008 | GOOGLE-00-00000754 | GOOGLE-00-00000759 | | 801, 802, 901(a) | | | |
| 3340 | | Weblog: source.android.com/compatibility; Android Open Source Project; Android Compatibility | GOOGLE-00-00000528 | GOOGLE-00-00000529 | | No objection | | | |
| 3341 | | Weblog: source.android.com/compatibility/overview.html; Android Open Source Project; Compatibility Program Overview | GOOGLE-00-00000530 | GOOGLE-00-00000531 | | No objection | | | |
| 3342 | | Android Compatibility Program; Compatibility Test Suite (CTS) Framework User Manual; Android 1.6 CTS r4; Open Handset Alliance | GOOGLE-00-00000532 | GOOGLE-00-00000547 | | No objection | | | |
| 3343 | | Android Compatibility Program; Android Compatibility Definition: Android 1.6; Android 1.6 CTS r2 | GOOGLE-00-00000548 | GOOGLE-00-00000578 | | No objection | | | |
| 3344 | | Android 2.1 Compatibility Definition; 2010 | GOOGLE-00-00000579 | GOOGLE-00-00000607 | | No objection | | | |
| 3345 | | Android Compatibility Program; Android 2.2 Compatibility Definition; 2010 | GOOGLE-00-00000608 | GOOGLE-00-00000627 | | No objection | | | |
| 3346 | | Android Compatibility Program; Android 2.3 Compatibility Definition ; 2010 | GOOGLE-00-00000628 | GOOGLE-00-00000653 | | No objection | | | |
| 3347 | | Compatibility Test Suite; Android Open Source Project; How does the CTS work? | GOOGLE-00-00000654 | GOOGLE-00-00000656 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3348 | | CTS Development / Android Open Source Project; CTS Development Initializing Your Repo Client | GOOGLE-00-00000657 | GOOGLE-00-00000658 | | No objection | | | |
| 3349 | | Android Compatibility Downloads ; Android Open Source Project | GOOGLE-00-00000659 | GOOGLE-00-00000660 | | No objection | | | |
| 3350 | | Android Open Source Poject; Frequently Asked Questions; Android Open Source Project | GOOGLE-00-00000661 | GOOGLE-00-00000667 | | No objection | | | |
| 3351 | | Google Sites; Android Partner Engineering Team; TAM Guide: Unbundled GMS Distribution Launch | GOOGLE-00-00000669 | GOOGLE-00-00000678 | | No objection | | | |
| 3352 | | PowerPoint; Android; Partner Device Launch Process; June 9, 2011 | GOOGLE-00-00000679 | GOOGLE-00-00000692 | | No objection | | | |
| 3353 | | EXHIBIT REMOVED | | | | | | | |
| 3354 | | EXHIBIT REMOVED | | | | | | | |
| 3355 | | EXHIBIT REMOVED | | | | | | | |
| 3356 | | Weblog: On a New Road; Quite the firestorm; August 15, 2010 | GOOGLE-00-00001755 | GOOGLE-00-00001771 | | 801, 802, 901(a) | | | |
| 3357 | | The Impact of Mobile on Google; Nov. 15, 2010 | GOOGLE-03404929 | GOOGLE-03404932 | | No objection | | | |
| 3358 | | EXHIBIT REMOVED | | | | | | | |
| 3359 | | EXHIBIT REMOVED | | | | | | | |
| 3360 | | "mobile Incrementality"; By Paul Liu (Google); Oct. 28, 2010 - updated Nov. 11, 2010 | GOOGLE-03404937 | GOOGLE-03404943 | | No objection | | | |
| 3361 | | "Comparison and Adoption of Mobile, Ipad and Desktop Queries at Home"; by Qing Wu; Economics - Oct/Nov 2010 | GOOGLE-03404944 | GOOGLE-03404953 | | No objection | | | |
| 3362 | | EXHIBIT REMOVED | | | | | | | |
| 3363 | | EXHIBIT REMOVED | | | | | | | |
| 3364 | | EXHIBIT REMOVED | | | | | | | |
| 3365 | | Mailloux, B.J., et al., "Report on the Algorithmic Language ALGOL 68" | GOOGLE-00-00000823 | GOOGLE-00-00000964 | | 402, 403 | | | |
| 3366 | | Java 2 Platform Standard Ed. 5.0 All Classes; http://download.oracle.com/javase/1.5.0/docs/api/overview-frame.html | GOOGLE-03173374. | GOOGLE-03173377 | | No objection | | | |
| 3367 | | Java.net, GlassFish Project JAXP; http://jaxp.java.net/1.4/JAXP-FAQ.html | GOOGLE-03173378 | GOOGLE-03173383 | | 402, 403 | | | |
| 3368 | | May 23, 2006 Blog entry of Jonathan Schwartz entitled "Busy Week..." | GOOGLE-03173384 | GOOGLE-03173385 | | 801, 802 | | | |
| 3369 | | Android Developers Glossary; htt://developer.android.com/guide/appendix/glossary.html | GOOGLE-03173386 | GOOGLE-03173389 | | No objection | | | |
| 3370 | | The Java Community Process (SM) Program - JSRs: Java Specification Requests; http://www.jcp.org/en/jsr/detail?id=176 | GOOGLE-03173390 | GOOGLE-03173397 | | No objection | | | |
| 3371 | | The Java Language Specification Names, http://java.sun.com/docs/books/jls/first_edition/html/6.doc.html | GOOGLE-03173398 | GOOGLE-03173413 | | No objection | | | |
| 3372 | | Ritchie, Dennis, "C REFERENECE MANUAL" | GOOGLE-03173414 | GOOGLE-03173444 | | 402, 403 | | | |
| 3373 | | Android Overview | Open Handset Alliance at http://www.openhandsetalliance.com/android_overview.html | GOOGLE-03173445 | | | No objection | | | |
| 3374 | | abs - C/C++ FunctionReference at http://www.cprogramming.com/fod/abs.html | GOOGLE-03173446 | | | 402, 403 | | | |
| 3375 | | Java Language Keywords at http://download.oracle.com/javase/tutorial/java/nutsandbolts/_keywords.html | GOOGLE-03173478 | | | No objection | | | |
| 3376 | | JAXP 1.1 update for Xerces 1 and 2 at http://mail-archives.apache.org/ | GOOGLE-03173479 | | | 402, 403 | | | |
| 3377 | | Math | Android Developers at http://developer.android.comr/reference/java/lang/Math.html | GOOGLE-03173480 | GOOGLE-03173498 | | No objection | | | |
| 3378 | | EXHIBIT REMOVED | | | | | | | |
| 3379 | | JAXP Compatibility at http://download.oracle.com | GOOGLE-03173502 | GOOGLE-03173508 | | 402, 403 | | | |

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3380 | | Email from M. Buchholz to net.java.openjdk.core-libs-dev dated June 29, 2009 | GOOGLE-03173509 | | | 402, 403, 801, 802, 901(a) | | | |
| 3381 | | Donation of JAXP 1.3 Sources to Apache at http://www.mail-archive.com | GOOGLE-03173510 | GOOGLE-03173513 | | 402, 403, 801, 802, 901(a) | | | |
| 3382 | | JAXP-Sources: Subversion - Java.net at http://java.net/projects | GOOGLE-03173514 | GOOGLE-03173516 | | 402, 403 | | | |
| 3383 | | Overview of package util.concurrent Release 1.3.4 at http://g.oswego.edu | GOOGLE-03173517 | GOOGLE-03173530 | | 801, 802, 901(a) | | | |
| 3384 | | Math.Abs Method at http://msdn.microsoft.com | GOOGLE-03173531 | GOOGLE-03173537 | | 402, 403 | | | |
| 3385 | | Introducing Android Scripting Environment - Google Open Source Blog at http://google-opensource.blogspot.com | GOOGLE-03173538 | GOOGLE-03173549 | | 402, 403 | | | |
| 3386 | | [cvs] View of jsr/166/src/main/readme at http://gee.cs.oswego.edu | GOOGLE-03173550 | GOOGLE-03173551 | | 801, 802, 901(a) | | | |
| 3387 | | The Java Language Java Language Specification – available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | GOOGLE-03173552 | GOOGLE-03173567 | | No objection | | | |
| 3388 | | Oracle | Oracle is the Leader in Application Servers at http://www.oracle.com/index.html | GOOGLE-03173568 | | | No objection | | | |
| 3389 | | The Java Language Specification Introduction at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | GOOGLE-03173569 | GOOGLE-03173574 | | No objection | | | |
| 3390 | | Donation of JAXP 1.3 Sources to Apache at http://mail-archives.apache.org | GOOGLE-03173575 | GOOGLE-03173576 | | 402, 403, 801, 802, 901(a) | | | |
| 3391 | | What is the Java Platform at http://java.sun.com/docs/white/platform/javaplatform.doc1.html | GOOGLE-03173577 | GOOGLE-03173585 | | No objection | | | |
| 3392 | | Alliance FAQ | Open Handset Alliance at http://www.openhandsetaliance.com/oha_faq.html | GOOGLE-03173586 | GOOGLE-03173587 | | No objection | | | |
| 3393 | | Android open source project - android.git.kernel.org Git - platform | GOOGLE-03173588 | GOOGLE-03173605 | | No objection | | | |
| 3394 | | Android NDK | Android Developers at http://developer.android.com/sdk/ndk/index.html | GOOGLE-03173606 | GOOGLE-03173608 | | 402, 403 | | | |
| 3395 | | Unofficial JAXP FAQ at http://peaopl.apache.org/~edwingo/jaxp-faq.html | GOOGLE-03173609 | GOOGLE-03173615 | | 402, 403, 801, 802, 901(a) | | | |
| 3396 | | Email from rich.green at sun.com dated May 8, 2007 re: Open JDK is here! | GOOGLE-03173616 | GOOGLE-03173617 | | 801, 802, 901(a) | | | |
| 3397 | | Java SE 6 Documentation at http://download.oracle.com/javase/6/docs/index.html | GOOGLE-03173618 | GOOGLE-03173619 | | No objection | | | |
| 3398 | | [Apache-SVN] Revision 319801 at http://svn.apache.org/viewvc?view=revision&revision=319801 | GOOGLE-03173620 | | | 402, 403, 801, 802, 901(a) | | | |
| 3399 | | Mark Reinhold's Blog, "There's not a moment to lose!" , JDK 7 Milestone 5, dated November 13, 2009 at http://blogs.sun.com/mr/entry/jdk7_m5 | GOOGLE-03173621 | GOOGLE-03173623 | | 402, 403, 801, 802 | | | |
| 3400 | | [Apache-SVN] Revision 226183 at http://svn.apache.org/viewvc?view=revision&revision=226183 | GOOGLE-03173624 | GOOGLE-03173626 | | 402, 403, 801, 802, 901(a) | | | |
| 3401 | | jdk6/jdk6/jdk / manifest at http://hg.openjdk.java.net/jdk6/jdk6/jdk/file/c267a33e76b0/src/share/classes/ | GOOGLE-03173627 | | | No objection | | | |
| 3402 | | The Java Community Process (SM) Program - JSRs: Java Specification Requests at http://www.jcp.org/en/jsr/detail?id=166 | GOOGLE-03173628 | GOOGLE-03173632 | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3403 | | Operators (The Java Tutorials > Learning the Java Language > Language Basics) at http://download.oracle.com/javase/tutorial/java/nutsandbolts/operators.html | GOOGLE-03173633 | GOOGLE-03173634 | | No objection | | | |
| 3404 | | The Java Language Specification Packages, Third Edition, at http://java.sun.com/docs/books/jls/third_edition/html/packages.html | GOOGLE-03173635 | GOOGLE-03173642 | | No objection | | | |
| 3405 | | The Java Language Specification Packages, First Edition, at http://java.sun.com/docs/books/jls/first_edition/html/packages.html | GOOGLE-03173643 | GOOGLE-03173649 | | No objection | | | |
| 3406 | | string::append - C++ Reference at http://www.cplusplus.com/reference/string/string/append | GOOGLE-03173650 | GOOGLE-03173651 | | 402, 403, 801, 802 | | | |
| 3407 | | The Java Language Specification Introduction, First Edition, at http://java.sun.com/docs/books/jls/first_edition/html/introduction.html | GOOGLE-03173652 | GOOGLE-03173656 | | No objection | | | |
| 3408 | | Expressions, Statements, and Blocks (The Java Tutorials > Learning the Java Language) at http://download.oracle.com/javase/tutorial/java/nutsandbolts/expressions.html | GOOGLE-03173657 | GOOGLE-03173659 | | No objection | | | |
| 3409 | | TIOBE Software: Tiobe Index at http://www.tiobe.com/index/php/content/paperinfo/tpci/index.html | GOOGLE-03173660 | GOOGLE-03173664 | | No objection | | | |
| 3410 | | [Apache-SVN] Contents of /harmony/enhanced/java/trunk/classlib/modules/security/src/... | GOOGLE-03173665 | GOOGLE-03173675 | | 402, 403, 801, 802, 901(a) | | | |
| 3411 | | BUsiness/Technology Editors, "The Apache Software Foundation Launches", dated November 9, 1999, xml.apache.org at http://xml.apache.org/pr/0001.txt | GOOGLE-03173676 | GOOGLE-03173678 | | 801, 802, 901(a) | | | |
| 3412 | | Email from Doug Lea to edu.oswego.cs.concurrency-interest re: [concurrency-interest] Newbie wants to use concurrent utilities, dated March 5, 2004 | GOOGLE-03173700 | | | 801, 802, 901(a) | | | |
| 3413 | | Email from Doug Lea to edu.oswego.cs.concurrency-interest re: [concurrency-interest] Newbie wants to use concurrent utilities, dated March 8, 2004 | GOOGLE-03173701 | | | 801, 802, 901(a) | | | |
| 3414 | | EXHIBIT REMOVED | | | | | | | |
| 3415 | | EXHIBIT REMOVED | | | | | | | |
| 3416 | | Apache Harmony - Compatibility goals in the Apache Harmony Class Library at http://harmony.apache.org/subcomponents/classlibrary/compat.html | GOOGLE-03173849 | GOOGLE-03173851 | | 402, 403, 801, 802 | | | |
| 3417 | | EXHIBIT REMOVED | | | | | | | |
| 3418 | | Documentation for API packages in each version of Java SE platform; Available at http://download.oracle.com/javase/1.5.0/docs/api/index.html and including documents linked therefrom | | | | No objection | | | |
| 3419 | | Apache Harmony API documentation. Available at http://www.jdocs.com/harmony/5.M5/overview-summary.html, and including documents linked therefrom. | | | | No objection | | | |
| 3420 | | GNU Classpath 0.95  Available at http://developer.classpath.org/doc/, and including documents linked therefrom. | | | | 402, 403 | | | |
| 3421 | | Copyright registrations for versions of Java Standard Edition prior to version 1.4 | | | | No objection | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3422 | | All editions of The Java Programming Language  book | | | | No objection | | | |
| 3423 | | Documentation of the provenance of the code comments found in the two Android files identified by Oracle | | | | 801, 802, 901(a) | | | |
| 3424 | | Documentation regarding the contribution of the TimSort and ComparableTimSort files to Java | | | | 402, 403, 801, 802, 901(a) | | | |
| 3425 | | Documentation for the APIs in version 1.5 of the Java 2 Standard Edition, available at http://download.oracle.com/javase/1.5.0/docs/api/index.html and the documents linked therefrom. | | | | 402, 403 | | | |
| 3426 | | Documentation for the APIs in version 1.4.2 of the Java 2 Standard Edition, available at http://download.oracle.com/javase/1.4.2/docs/api/index.html and the documents linked therefrom. | | | | No objection | | | |
| 3427 | | Documentation for the APIs in version 1.4.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.4.1/j2sdk-1_4_1-doc.zip | | | | No objection | | | |
| 3428 | | Documentation for the APIs in version 1.4.0 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.4.0/j2sdk-1_4_0-doc.zip | | | | No objection | | | |
| 3429 | | Documentation for the APIs in version 1.3.1 of the Java 2 Standard Edition, available at http://download.oracle.com/otn-pub/java/j2sdk/1.3.1/j2sdk-1_3_1-doc.zip<http://www.oracle.com/technetwork/java/javasebusiness/downloads/java-archiv | | | | No objection | | | |
| 3430 | | Documentation for the APIs in version 1.3.0 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.3.0-update1/j2sdk-1_3_0-update1-doc.zip | | | | No objection | | | |
| 3431 | | Documentation for the APIs in version 1.2.2 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/j2sdk/1.2.2_06/jdk-1_2_2 006-doc.zip | | | | No objection | | | |
| 3432 | | Documentation for the APIs in version 1.1 of the Java 2 Standard Edition, available in compressed form at http://download.oracle.com/otn-pub/java/jdk/1.1/jdk118-doc.zip | | | | No objection | | | |
| 3433 | | Email dated March 28, 2008 from T. Ellison to private@harmony.apache.org re: new proposal to the Java SE TCK license from Sun - a possible solution | ASF 00000533 | ASF 00000535 | | 801, 802 | | | |
| 3434 | | Oracle shows JavaFX on iOS and Android, dated Oct. 4, 2011: http://m.infoworld.com/d/application-development/oracle-shows-javafx-ios-and-android-174996?mm_ref=http%3A%2F%2Fnews.google.com%2F | | | | 801, 802 | | | |
| 3435 | | E-mail from Paul Hohensee to Georges Saab dated Oct. 5, 2010 re rim/android stack fire drill with attachment | OAGOOGLE0019132172 | OAGOOGLE0019132178 | | 801, 802, 901(a) | | | |
| 3436 | | Oracle web site, Features and Benefits - Compatibility | GOOGLE-03369758 | GOOGLE-03369762 | | 402, 403 | | | |
| 3437 | | Oracle Data Sheet – Interoperability and Oracle Solaris 10, available at http://www.oracle.com/us/products/servers-storage/solaris/interoperability-solaris-10- | | | | 402, 403 | | | |

Case No. CV 10-03561 WHA
*Oracle America, Inc. v. Google Inc.*

## JOINT EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3438 | | E-mail thread dated Aug. 23, 2010 from Craig Gering to Hinkmond Wong dated Aug. 23, 2010 | OAGOOGLE0007021881 | OAGOOGLE0007021883 | | 801, 802 | | | |
| 3439 | | Lexis Nexis September 20, 1994 Testimony of Eric Schmidt, Chief Tech of SUN | OAGOOGLE 0500008804 | OAGOOGLE 0500008807 | | 402, 403 | | | |
| 3440 | | E-mail: Dated:January 15, 2007 From: Eric Schmidt To:emg@google.com Bill Campbell Re: FW: sun/google. | GOOGLE 26-00024998 | | | No objection | | | |
| 3441 | | E-mail: Dated: November 9, 2007 From: Jonathan Schwartz To: Eric Schmidt Re: android | GOOGLE 27-00010382 | | | 801, 802 | | | |
| 3442 | | E-mail: Dated: June 12, 2006 From: Amy Lacopi To: Tracey Cole Re: Agenda | GOOGLE 27-00011142 | GOOGLE 27-00011146 | | 801, 802, 901(a) | | | |
| 3443 | | E-mail: Dated: April 29, 2006 From: Eric Schmidt To: Andy Rubin, Alan Eustace Re: RE: Sun deal | GOOGLE 01-00076340 | | | No objection | | | |
| 3444 | | E-mail: Dated: August 21, 2006 From: Brian Swetland To: android-eng@google.com  Re: [Android-eng] very important note about copyright licenses issues and external libraries | GOOGLE 01-00020242 | | | No objection | | | |
| 3445 | | Errata Regarding the Expert Report of Dr. Iain M. Cockburn, Dated September 28, 2011 | | | | No objection | | | |
| 3446 | | Expert Reply Report of Professor Steven M. Shugan, Dated October 10, 2011 | | | | No objection | | | |
| 3447 | | Rebuttal Report of Kenneth S. Serwin to the Expert Report of Alan J. Cox, Dated October 10, 2011 | | | | No objection | | | |
| 3448 | | Rebuttal Report of Kenneth S. Serwin to the Expert Report of Gregory Leonard, Dated October 10, 2011 | | | | No objection | | | |
| 3449 | | Defendant Google Inc.'s Demonstratives to be prepared | | | | Case by case | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 4000 | | EXHIBIT REMOVED | | | | | | | |
| 4001 | | EXHIBIT REMOVED | | | | | | | |
| 4002 | 10/12/2010 | Google Presentation: Android OC Quarterly Review - Q4 2010 | GOOGLE-00395207 | GOOGLE-00395248 | | | | | |
| 4003 | 11/6/2006 | Email from Nir Bar-Lev to Dipchand Nishar re URGENT: EMG tomorrow - a few more last-minute issues, including presentation on Mobile Strategy 2007 | GOOGLE-01-00024669 | GOOGLE-01-00024716 | | | | | |
| 4004 | 10/12/2010 | Email from Andy Rubin to Paul Gennai et al. re Latest rev., including Android OC Quarterly Review - Q4 2010 | GOOGLE-01-00053551 | GOOGLE-01-00053591 | | | | | |
| 4005 | | Stock Purchase Agreement – Schedule of Exceptions | GOOGLE-03168864 | GOOGLE-03168878 | | | | | |
| 4006 | 12/31/2007 | Google 2007 Form 10-K | GOOGLE-03171529 | GOOGLE-03171699 | | | | | |
| 4007 | 3/18/2008 | Narrative:  Mobile + Android | GOOGLE-23-00000001 | GOOGLE-23-00000027 | | | | | |
| 4008 | 10/12/1999 | Certified U.S. Patent No. 5,966,702 (Nedim Fresko et al.) | OAGOOGLE0000052023 | OAGOOGLE0000052059 | | | | | |
| 4009 | | EXHIBIT REMOVED | | | | | | | |
| 4010 | | EXHIBIT REMOVED | | | | | | | |
| 4011 | 5/9/2000 | Certified U.S. Patent No. 6,061,520 (Frank Yellin et al.) | OAGOOGLE0000052097 | OAGOOGLE0000052109 | | | | | |
| 4012 | 9/16/2008 | Certified U.S. Patent No. 7,426,720 (Nedim Fresko) | OAGOOGLE0000052110 | OAGOOGLE0000052130 | | | | | |
| 4013 | 4/27/1999 | Certified U.S. Patent No. RE36,204 (James Gosling) | OAGOOGLE0000052194 | OAGOOGLE0000052209 | | | | | |
| 4014 | 6/21/2005 | Certified U.S. Patent No. 6,910,205 (Lars Bak et al.) | OAGOOGLE0000052210 | OAGOOGLE0000052234 | | | | | |
| 4015 | 4/29/2003 | Certified U.S. Patent No. RE38,104 (James Gosling) | OAGOOGLE0000052235 | OAGOOGLE0000052253 | | | | | |
| 4016 | 12/22/2003 | Certified File History of U.S. Patent No. 7,426,720 (Nedim Fresko) | OAGOOGLE0000052270 | OAGOOGLE0000052424 | | | | | |
| 4017 | | EXHIBIT REMOVED | | | | | | | |
| 4018 | 3/3/1999 | Certified File History of U.S. Patent No. RE38,104 (James Gosling) | OAGOOGLE0000102583 | OAGOOGLE0000105959 | | | | | |
| 4019 | | EXHIBIT REMOVED | | | | | | | |
| 4020 | | EXHIBIT REMOVED | | | | | | | |
| 4021 | 4/7/1998 | Certified File History of U.S. Patent No. 6,061,520 (Frank Yellin et al.) | OAGOOGLE0000112640 | OAGOOGLE0000113099 | | | | | |

Case No. CV 10-03561 WHA

*Oracle America, Inc. v. Google Inc.*

**JOINT EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS ON USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 4022 | 10/31/1997 | Certified File History of U.S. Patent No. 5,966,702 (Nedim Fresko et al.) | OAGOOGLE0000113601 | OAGOOGLE0000113788 | | | | | |
| 4023 | 3/12/2009 | Letter from Larry Ellison to Members of the Sun Microsystems Board | OAGOOGLE0000140115 | OAGOOGLE0000140130 | | | | | |
| 4024 | 11/19/2007 | Email from Michael Gionfriddo to Robert Brewin re: Pundits on Android | OAGOOGLE0000293784 | OAGOOGLE0000293789 | | | | | |
| 4025 | | EXHIBIT REMOVED | | | | | | | |
| 4026 | 3/20/2006 | Email from Kathleen Knopoff to armstrong-core@sun.com re finance preso, including presentation on Project Armstrong: Business Model dated Feb. 2006 | OAGOOGLE0100166873 | OAGOOGLE0100166899 | | | | | |
| 4027 | | The Java Language Specification First Edition (Addison-Wesley 1996) | OAGOOGLE0000109681 | OAGOOGLE0000110523 | | | | | |
| 4028 | | 9001148 -520 reexam | | | | | | | |
| 4029 | | EXHIBIT REMOVED | | | | | | | |
| 4030 | | Apache Harmony, available at http://harmony.apache.org/svn.html | | | | | | | |
| 4031 | | Android Developers website, available at http://developer.android.com | | | | | | | |
| 4032 | | Android Developers: Security and Permissions, available at http://developer.android.com/guide/topics/security/security.html | | | | | | | |
| 4033 | | Android Developers: Download the Android SDK, available at http://developer.android.com/sdk/index.html | | | | | | | |
| 4034 | | Oracle Sun Developer Network: Java 2 Platform, Standard Edition 5.0, Incompatibilities in J2SE (since 1.4.2), available at http://java.sun.com/j2se/1.5.0/compatibility.html | | | | | | | |
| 4035 | | Anroid Open Source Project, available at http://source.android.com/ | | | | | | | |