# EXHIBIT 3

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

ORACLE AMERICA, INC.,

                              Plaintiff,

        v.

GOOGLE INC.,

                              Defendant.

Case No.  CV 10-03561 WHA

**EXPERT REPORT OF ROBERT ZEIDMAN**

# Table of Contents

I.   Experience and Background ................................................................................................. 1

II.  Reliance Materials ............................................................................................................... 2

   A.   Java Source Code ........................................................................................................... 2

   B.   Android Source Code ..................................................................................................... 3

   C.   Software Tools ................................................................................................................ 7

      1.   Software Tools ........................................................................................................... 7

III. Background ......................................................................................................................... 8

   A.   Software Source Code .................................................................................................... 8

   B.   Java APIs ........................................................................................................................ 9

IV.  Assignment ......................................................................................................................... 9

V.   Summary of Opinions ....................................................................................................... 10

VI.  Analysis ............................................................................................................................. 12

   A.   Google Copied Declaring Code for the 37 Java API Packages from Java SE 5 in
Android Gingerbread (API Level 9) and Android Lollipop (API Level 22) ........................... 12

      1.   Declaring Code ........................................................................................................ 12

      2.   Script Used to Identify Java Declaring Code Copied in Android ............................ 16

      3.   Process ..................................................................................................................... 18

      4.   Presence of Private Java Declarations. .................................................................... 21

   B.   Google Copied Declaring Code for the 37 Java API Packages from Java SE 5 in Other
Versions of Android ............................................................................................................... 22

      1.   Source Code Analysis of Other Versions of Android ............................................. 23

      2.   Google's Public Documents Confirm Copying Exists in Other Versions of Android 25

      3.   Google Copied Declaring Code from Java SE 5 in Android Honeycomb. ............... 30

   C.   Google Copied the SSO of the 37 Java API Packages From Java SE 5 in Android ...... 31

   D.   Google Has Continued to Copy New Declaring Code and SSO of the 37 Java API
Packages from Java SE 6 and Java SE 7 .................................................................................. 32

   E.   Google Copied the Declaring Code and SSO of the 37 Java API Packages in Google's
"ARC" Product ....................................................................................................................... 33

      1.   The App Runtime for Chrome ("ARC") Technology Allows Android Apps to Run on
Chrome OS Devices ............................................................................................................... 33

      2.   The ARC Runtime Introduces Android Runtime Components into Chrome OS
Devices ................................................................................................................................... 34

      3.   The ARC Runtime Build Process Contains the 37 Java API Packages. ................... 36

      4.   Android Apps Made Available for Use on Chrome through ARC Rely on and Use the
37 Java API Packages ............................................................................................................ 37

VII.   Conclusion ................................................................................................................... 38

      f.    Android Ice Cream Sandwich (API Level 14) contains 11,692 declaring code statements from Java SE 5;

      g.    Android Jelly Bean (API Level 15) contains 11,692 declaring code statements from Java SE 5;

      h.    Android Jelly Bean (API Level 16) contains 11,693 declaring code statements from Java SE 5;

      i.    Android Jelly Bean (API Level 17) contains 11,694 declaring code statements from Java SE 5;

      j.    Android Jelly Bean  (API Level 18) contains 11,720 declaring code statements from Java SE 5;

      k.    Android Kit Kat (API Level 19) contains 11,730 declaring code statements from Java SE 5;

      l.    Android Kit Kat (API Level 20) contains 11,731 declaring code statements from Java SE 5;

      m.    Android API Lollipop (Level 21) contains 11,734  declaring code statements from Java SE 5;

      n.    Android Lollipop (API Level 22) contains 11,735 declaring code statements from Java SE 5;

      o.    Android Marshmallow (API Level 23) contains 11,717 declaring code statements from Java SE 5;

44.      I further conclude that Google copied the SSO for the 37 Java API Packages in Android Gingerbread (API Level 9) through Android Marshmallow (API Level 23).

45.      I also conclude that Google copied 816 lines of declaring code from Java SE 6 and 223 lines of declaring code from Java SE 7 in Android Gingerbread (API Level 9) through

Android Marshmallow (API Level 23).

46.     Finally, I conclude that by enabling Android apps to be run on Chrome OS devices such as Chromebooks, Google has copied the declaring code and SSO of the 37 Java API Packages.

## VI.     ANALYSIS

### A.     Google Copied Declaring Code for the 37 Java API Packages from Java SE 5 in Android Gingerbread (API Level 9) and Android Lollipop (API Level 22)

47.     The following sections describe the tools and procedures I used to perform an analysis to identify instances where Google copied the declaring code and SSO from the 37 Java API Packages in Android. I performed the analysis described below on two versions of Android: (1) Android Gingerbread (API Level 9) and Android Lollipop (API Level 22). I also performed another analysis, as described in Section VI.B, to confirm that Google also copied declaring code and SSO in other versions of Android.

48.     Note that the source code files for the 37 Java API Packages at issue are organized in the same directories and files in Android as they are in Java. For example, package `java.lang.reflect` was found in the Java directory path `\jdk1.5.0\src\java\lang\reflect\` and in the Android directory path `\libcore\luni\src\main\java\java\lang\reflect` where the last part of the directory paths was identical. These last parts of the directory paths represent the package names.

#### 1.     *Declaring Code*

49.     The source code analysis focused on "declaring code" in the Java and Android platforms. "Declaring code" refers to source code that introduces or specifies an entity in the Java Platform. This includes declarations for packages, imports, classes, fields, methods, constructors, interfaces, and annotations. A summary of the various types of declaring code and

the list of copied declaring code in the final formatted spreadsheet. Also, on the occasion I found declaring code that was in fact copied but required a manual copy and paste of source code into the spreadsheet, I pasted in the clarifying declaring source code and noted the declaring code pair as copied in the final formatted spreadsheet. I then formatted the spreadsheet and sorted it based first on package name, then filename, and lastly the first line number of the declaring code in the Java source code.

69.     I ran the process described in step 1 on the source code for Java SE 5, Android Gingerbread (API Level 9), and Android Lollipop (API Level 22). A spreadsheet summarizing the declaring code in Android Gingerbread (API Level 9) that was copied from Java SE 5 is attached as Exhibit F. A spreadsheet summarizing the declaring code in Android Lollipop (API Level 22) that was copied from Java SE 5 is attached as Exhibit S.

70.     Based on my analysis, it is my opinion that Google copied the declaring code from the 37 Java API Packages in Android Gingerbread (API Level 9) and Android Lollipop (API Level 22) from Java SE 5.

### 4.     *Presence of Private Java Declarations.*

71.     Exhibits F and S each contain a notable amount of declaring code that is declared `private`. Such `private` declarations are not part of the Java API specification documentation that are publicly accessible and cannot be directly used by software developers using the 37 Java API Packages in their own software. In other words, the `private` declaring code acts in many ways like implementing code.

72.     Because the `private` declaring code is not part of the public Java API, Google could not have copied this declaring code from Oracle's online Java API documentation.

73.     I understand from Oracle's counsel that Oracle filed a copyright registrations for Java SE 5 (and likewise for SE 6 and SE 7) and that this is *prima facie* evidence of Oracle's ownership of the private declarations.

code that Google copied from Java SE 5 into Android. They did not. The changes to the 37 Java API Packages for these versions of Android are attached as Exhibits Z (API Level 11), AA (API Level 14), BB (API Level 19), and CC (API Level 21).

105.    The changes to the 37 Java API Packages in Exhibits Y through CC included additions (*e.g.* new classes or methods) and changes (*e.g.* changing a method from being abstract to non-abstract), and removals (e.g. removing a method from a class).

106.    Where there were *additions* to the packages, these changes are not relevant to whether the declaring code in Android was copied from Java SE 5, though it may be relevant to copying from later versions of Java. *See* Section VI.D, below.

107.    Where there were *changes* to the packages, I looked to see if the specific change suggested that Google did not copy the declaring code. None of these changes alters my opinion that Google copied declaring code the 37 Java API Packages from Java SE 5 in Android.

### 3.    *Google Copied Declaring Code from Java SE 5 in Android Honeycomb.*

108.    As described in Paragraph 30, above, I was unable to analyze the Android Honeycomb (API Levels 11 through 13) source code, however I am able to identify the declaring code Google copied using the results from my analysis of Android Gingerbread (API Level 10) and Google's Diff Reports.

109.    Based on my earlier analysis, I identified 11,723 lines of declaring code in Android Gingerbread (API Level 10) that were copied from Java SE 5. *See* Exhibit G.

110.    The Diff Report for Android Honeycomb (API Level 11) identified changes to or additions of 29 lines of declaring code in `java.lang` and `java.util`. I confirmed that none of these changes were present in Java SE 5. On this basis, it is my opinion that there are 11,723 lines of declaring code in Android Honeycomb (API Level 11) that were copied from Java SE 5. *See* Exhibit H.

111.    In the Diff Reports for Android Honeycomb (API Level 12) and Android Honeycomb (API Level 13), Google claims that it did not make any changes to the 37 Java API Packages. On

associated with a package.

117.   I visually inspected the Java and Android documentation for each package in the 37 Java API Packages. I observed that the classes, interfaces, exceptions, enums, errors, and annotation types are organized in the same hierarchical manner, within packages of the same name, in Android as they occur in Java. Exhibit U shows a side-by-side comparison showing this identical hierarchical organizational structure for each of the 37 Java API Packages.

118.   My visual comparison of the SSO of Java SE 5, which is expressed through this online documentation, shows the same hierarchical organization for the classes.

119.   From the analysis above, I conclude that Google's copying of the declaring code for the 37 Java API Packages into Android also led to copying of the SSO for Java SE 5.

**D.   Google Has Continued to Copy New Declaring Code and SSO of the 37 Java API Packages from Java SE 6 and Java SE 7**

120.   In addition to copying declaring code for the 37 Java API Packages from Java SE 5, Google has also copied declaring code from later versions of Java: Java Platform, Standard Edition 6 ("Java SE 6") and Java Platform, Standard Edition 7 ("Java SE 7").

121.   I understand Java SE 6 was released in December 2006 and Java SE 7 was released in July 2011. Thus at least some of the copying of the declaring code from Java SE 6 and Java SE 7 occurred after Oracle filed this lawsuit in August 2010.

122.   I arrived at this conclusion by further examining the results of my analysis of the Android Diff Reports as described in Paragraphs 96–107. For each change to the 37 Java API Packages in Android, I looked to see when that change appeared in a version of Java. I did this by looking at the online API documentation for Java.[6]

123.   For example, in the Diff Report for Android Kit Kat (API Level 19), it identifies class

---

[6] In particular, I looked at documentation for Java SE 1.3.1 (https://docs.oracle.com/javase/1.3/docs/api/, download required), Java SE 1.4.2 (https://docs.oracle.com/javase/1.4.2/docs/api/, download required), Java SE 5 (https://docs.oracle.com/javase/1.5.0/docs/api/), Java SE 6 (http://docs.oracle.com/javase/6/docs/api/), Java SE 7 (http://docs.oracle.com/javase/7/docs/api/), and Java SE 8 (http://docs.oracle.com/javase/8/docs/api/).

`GCMParameterSpec` being added to package `javax.crypto.spec`. The online documentation for Java SE 7 identifies this class as being added in Java SE 7 and it is not present in the Java SE 6 online documentation. Therefore, I can conclude that this class (and the related constructors and methods) were introduced in Java SE 7.

124.    Based on my analysis, I identified 816 instances of Google copying declaring code introduced in Java SE 6 into Android Gingerbread (API Level 9) through Android Marshmallow (API Level 23). A summary of my findings for Java SE 6 is attached as Exhibit V.  I also identified 223 instances of Google copying declaring code introduced in Java SE 7 into Android Gingerbread (API Level 9) through Android Marshmallow (API Level 23). A summary of my findings for Java SE 7 is attached as Exhibit W.

125.    By copying the declaring code from Java SE 6 and Java SE 7 in these versions of Android, Google also copied the intricate relationships of the classes, methods, interfaces, and fields in those packages, thus copying the SSO of Java SE 6 and Java SE 7.

**E.      Google Copied the Declaring Code and SSO of the 37 Java API Packages in Google's "ARC" Product**

**1.      *The App Runtime for Chrome ("ARC") Technology Allows Android Apps to Run on Chrome OS Devices***

126.    The App Runtime for Chrome (ARC) is a runtime environment created by Google that allows the Android runtime to be used on Chrome OS devices.[7] One of the primary uses for this feature is the ability to run Android apps on the Chrome OS platform.

127.    In order to use ARC to run Android apps, an app called ARC Welder is used. ARC Welder allows APK files[8] to be repacked such that they can be used with the ARC technology.[9]

---

[7] See https://developer.chrome.com/apps/getstarted_arc for a brief overview of ARC.

[8] APK files contain all parts of an Android app in a single file, and can be run directly on the Android operating system.

Java SE 5;

145.     I further conclude that Google copied the SSO for the 37 Java API Packages in Android Gingerbread (API Level 9) through Android Marshmallow (API Level 23).

146.     I also conclude that Google copied 816 lines of declaring code from Java SE 6 and 223 lines of declaring code from Java SE 7 in Android Gingerbread (API Level 9) through Android Marshmallow (API Level 23).

147.     Finally, I conclude that by enabling Android apps to be run on Chrome OS devices such as Chromebooks, Google has copied the declaring code and SSO of the 37 Java API Packages.

148.     It is my understanding that discovery in this case is ongoing.  Accordingly, I reserve the right to supplement or amend my opinions in light of any additional evidence, testimony, or information that may be provided to me after the date of this report.  I also reserve the right to supplement or amend my opinions in response to any expert reports served by any party in the lawsuit.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.


Executed on:  January 8, 2016

_____

Robert Zeidman

# EXHIBIT V

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.awt.font | TextAttribute | Added Field | TextAttribute KERNING |
| API Level 09 | java.awt.font | TextAttribute | Added Field | Integer KERNING_ON |
| API Level 09 | java.awt.font | TextAttribute | Added Field | TextAttribute LIGATURES |
| API Level 09 | java.awt.font | TextAttribute | Added Field | Integer LIGATURES_ON |
| API Level 09 | java.awt.font | TextAttribute | Added Field | TextAttribute TRACKING |
| API Level 09 | java.awt.font | TextAttribute | Added Field | Float TRACKING_LOOSE |
| API Level 09 | java.awt.font | TextAttribute | Added Field | Float TRACKING_TIGHT |
| API Level 09 | java.io | Console | Added Class | public final class Console extends Object implements Flushable |
| API Level 09 | java.io | Console | Added Method | public char[] readPassword() |
| API Level 09 | java.io | Console | Added Method | public char[] readPassword(String format, Object... args) |
| API Level 09 | java.io | Console | Added Method | public Console format(String format, Object... args) |
| API Level 09 | java.io | Console | Added Method | public Console printf(String format, Object... args) |
| API Level 09 | java.io | Console | Added Method | public PrintWriter writer() |
| API Level 09 | java.io | Console | Added Method | public Reader reader() |
| API Level 09 | java.io | Console | Added Method | public String readLine() |
| API Level 09 | java.io | Console | Added Method | public String readLine(String format, Object... args) |
| API Level 09 | java.io | Console | Added Method | public void flush() |
| API Level 09 | java.io | IOError | Added Error | public final class IOError extends Error |
| API Level 09 | java.io | IOError | Added Constructor | public IOError (Throwable cause) |
| API Level 09 | java.io | File | Added Method | boolean canExecute() |
| API Level 09 | java.io | File | Added Method | long getFreeSpace() |
| API Level 09 | java.io | File | Added Method | long getTotalSpace() |
| API Level 09 | java.io | File | Added Method | long getUsableSpace() |
| API Level 09 | java.io | File | Added Method | boolean setExecutable(boolean) |
| API Level 09 | java.io | File | Added Method | boolean setExecutable(boolean, boolean) |
| API Level 09 | java.io | File | Added Method | boolean setReadable(boolean) |
| API Level 09 | java.io | File | Added Method | boolean setReadable(boolean, boolean) |
| API Level 09 | java.io | File | Added Method | boolean setWritable(boolean) |
| API Level 09 | java.io | File | Added Method | boolean setWritable(boolean, boolean) |
| API Level 09 | java.io | IOException | Added Constructor | IOException(String, Throwable) |
| API Level 09 | java.io | IOException | Added Constructor | IOException(Throwable) |
| API Level 09 | java.io | ObjectStreamClass | Added Method | ObjectStreamClass lookupAny(Class<?>) |
| API Level 09 | java.io | PipedInputStream | Added Constructor | PipedInputStream(int) |
| API Level 09 | java.io | PipedInputStream | Added Constructor | PipedInputStream(PipedOutputStream, int) |
| API Level 09 | java.io | PipedReader | Added Constructor | PipedReader(int) |

Exhibit V

Page 1 of 27

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.io | PipedReader | Added Constructor | PipedReader(PipedWriter, int) |
| API Level 09 | java.io | PrintStream | Added Method | void clearError() |
| API Level 09 | java.io | PrintWriter | Added Method | void clearError() |
| API Level 09 | java.lang | Double | Added Field | int MAX_EXPONENT |
| API Level 09 | java.lang | Double | Added Field | int MIN_EXPONENT |
| API Level 09 | java.lang | Double | Added Field | double MIN_NORMAL |
| API Level 09 | java.lang | Float | Added Field | int MAX_EXPONENT |
| API Level 09 | java.lang | Float | Added Field | int MIN_EXPONENT |
| API Level 09 | java.lang | Float | Added Field | float MIN_NORMAL |
| API Level 09 | java.lang | Math | Added Method | double copySign(double, double) |
| API Level 09 | java.lang | Math | Added Method | float copySign(float, float) |
| API Level 09 | java.lang | Math | Added Method | int getExponent(double) |
| API Level 09 | java.lang | Math | Added Method | int getExponent(float) |
| API Level 09 | java.lang | Math | Added Method | double nextAfter(double, double) |
| API Level 09 | java.lang | Math | Added Method | float nextAfter(float, double) |
| API Level 09 | java.lang | Math | Added Method | double nextUp(double) |
| API Level 09 | java.lang | Math | Added Method | float nextUp(float) |
| API Level 09 | java.lang | Math | Added Method | double scalb(double, int) |
| API Level 09 | java.lang | Math | Added Method | float scalb(float, int) |
| API Level 09 | java.lang | StrictMath | Added Method | double copySign(double, double) |
| API Level 09 | java.lang | StrictMath | Added Method | float copySign(float, float) |
| API Level 09 | java.lang | StrictMath | Added Method | int getExponent(double) |
| API Level 09 | java.lang | StrictMath | Added Method | int getExponent(float) |
| API Level 09 | java.lang | StrictMath | Added Method | double nextAfter(double, double) |
| API Level 09 | java.lang | StrictMath | Added Method | float nextAfter(float, double) |
| API Level 09 | java.lang | StrictMath | Added Method | double nextUp(double) |
| API Level 09 | java.lang | StrictMath | Added Method | float nextUp(float) |
| API Level 09 | java.lang | StrictMath | Added Method | double scalb(double, int) |
| API Level 09 | java.lang | StrictMath | Added Method | float scalb(float, int) |
| API Level 09 | java.lang | String | Added Constructor | String(byte[], int, int, Charset) |
| API Level 09 | java.lang | String | Added Constructor | String(byte[], Charset) |
| API Level 09 | java.lang | String | Added Method | byte[] getBytes(Charset) |
| API Level 09 | java.lang | String | Added Method | boolean isEmpty() |
| API Level 09 | java.lang | System | Added Method | Console console() |
| API Level 09 | java.net | CookieManager | Added Class | public class CookieManager extends CookieHandler |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|-----------------------|
| API Level 09 | java.net | CookieManager | Added Constructor | public CookieManager () |
| API Level 09 | java.net | CookieManager | Added Constructor | public CookieManager (CookieStore store, CookiePolicy cookiePolicy) |
| API Level 09 | java.net | CookieManager | Added Method | public CookieStore getCookieStore() |
| API Level 09 | java.net | CookieManager | Added Method | public Map<String, List<String>> get(URI uri, Map<String, List<String>> requestHeaders) |
| API Level 09 | java.net | CookieManager | Added Method | public void put(URI uri, Map<String, List<String>> responseHeaders) |
| API Level 09 | java.net | CookieManager | Added Method | public void setCookiePolicy(CookiePolicy cookiePolicy) |
| API Level 09 | java.net | CookiePolicy | Added Interface | public interface CookiePolicy |
| API Level 09 | java.net | CookieStore | Added Interface | public interface CookieStore |
| API Level 09 | java.net | HttpCookie | Added Class | public final class HttpCookie extends Object implements Cloneable |
| API Level 09 | java.net | HttpCookie | Added Constructor | public HttpCookie (String name, String value) |
| API Level 09 | java.net | HttpCookie | Added Method | public boolean equals(Object object) |
| API Level 09 | java.net | HttpCookie | Added Method | public boolean getDiscard() |
| API Level 09 | java.net | HttpCookie | Added Method | public boolean getSecure() |
| API Level 09 | java.net | HttpCookie | Added Method | public boolean hasExpired() |
| API Level 09 | java.net | HttpCookie | Added Method | public int getVersion() |
| API Level 09 | java.net | HttpCookie | Added Method | public int hashCode() |
| API Level 09 | java.net | HttpCookie | Added Method | public long getMaxAge() |
| API Level 09 | java.net | HttpCookie | Added Method | public Object clone() |
| API Level 09 | java.net | HttpCookie | Added Method | public static boolean domainMatches(String domainPattern, String host) |
| API Level 09 | java.net | HttpCookie | Added Method | public static List<HttpCookie> parse(String header) |
| API Level 09 | java.net | HttpCookie | Added Method | public String getComment() |
| API Level 09 | java.net | HttpCookie | Added Method | public String getCommentURL() |
| API Level 09 | java.net | HttpCookie | Added Method | public String getDomain() |
| API Level 09 | java.net | HttpCookie | Added Method | public String getName() |
| API Level 09 | java.net | HttpCookie | Added Method | public String getPath() |
| API Level 09 | java.net | HttpCookie | Added Method | public String getPortlist() |
| API Level 09 | java.net | HttpCookie | Added Method | public String getValue() |
| API Level 09 | java.net | HttpCookie | Added Method | public String toString() |
| API Level 09 | java.net | HttpCookie | Added Method | public void setComment(String comment) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setCommentURL(String commentURL) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.net | HttpCookie | Added Method | public void setDiscard(boolean discard) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setDomain(String pattern) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setMaxAge(long deltaSeconds) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setPath(String path) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setPortlist(String portList) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setSecure(boolean secure) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setValue(String value) |
| API Level 09 | java.net | HttpCookie | Added Method | public void setVersion(int newVersion) |
| API Level 09 | java.net | IDN | Added Class | public final class IDN extends Object |
| API Level 09 | java.net | IDN | Added Field | public static final int ALLOW_UNASSIGNED |
| API Level 09 | java.net | IDN | Added Field | public static final int USE_STD3_ASCII_RULES |
| API Level 09 | java.net | IDN | Added Method | public static String toASCII (String input) |
| API Level 09 | java.net | IDN | Added Method | public static String toASCII (String input, int flags) |
| API Level 09 | java.net | IDN | Added Method | public static String toUnicode (String input, int flags) |
| API Level 09 | java.net | IDN | Added Method | public static String toUnicode (String input) |
| API Level 09 | java.net | InterfaceAddress | Added Class | public class InterfaceAddress extends Object |
| API Level 09 | java.net | InterfaceAddress | Added Method | public boolean equals (Object obj) |
| API Level 09 | java.net | InterfaceAddress | Added Method | public InetAddress getAddress () |
| API Level 09 | java.net | InterfaceAddress | Added Method | public InetAddress getBroadcast () |
| API Level 09 | java.net | InterfaceAddress | Added Method | public short getNetworkPrefixLength () |
| API Level 09 | java.net | InterfaceAddress | Added Method | public int hashCode () |
| API Level 09 | java.net | InterfaceAddress | Added Method | public String toString () |
| API Level 09 | java.net | NetworkInterface | Added Method | byte[] getHardwareAddress() |
| API Level 09 | java.net | NetworkInterface | Added Method | List<InterfaceAddress> getInterfaceAddresses() |
| API Level 09 | java.net | NetworkInterface | Added Method | int getMTU() |
| API Level 09 | java.net | NetworkInterface | Added Method | NetworkInterface getParent() |
| API Level 09 | java.net | NetworkInterface | Added Method | Enumeration<NetworkInterface> getSubInterfaces() |
| API Level 09 | java.net | NetworkInterface | Added Method | boolean isLoopback() |
| API Level 09 | java.net | NetworkInterface | Added Method | boolean isPointToPoint() |
| API Level 09 | java.net | NetworkInterface | Added Method | boolean isUp() |
| API Level 09 | java.net | NetworkInterface | Added Method | boolean isVirtual() |
| API Level 09 | java.net | NetworkInterface | Added Method | boolean supportsMulticast() |
| API Level 09 | java.nio | Buffer | Added Method | Object array() |
| API Level 09 | java.nio | Buffer | Added Method | int arrayOffset() |
| API Level 09 | java.nio | Buffer | Added Method | boolean hasArray() |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.nio | Buffer | Added Method | boolean isDirect() |
| API Level 09 | java.security | Policy.Parameters | Added Interface | public static interface Policy.Parameters |
| API Level 09 | java.security | PolicySpi | Added Class | public abstract class PolicySpi extends Object |
| API Level 09 | java.security | PolicySpi | Added Method | public PolicySpi () |
| API Level 09 | java.security | PolicySpi | Added Method | protected PermissionCollection engineGetPermissions (CodeSource codesource) |
| API Level 09 | java.security | PolicySpi | Added Method | protected PermissionCollection engineGetPermissions (ProtectionDomain domain) |
| API Level 09 | java.security | PolicySpi | Added Method | protected abstract boolean engineImplies (ProtectionDomain domain, Permission permission) |
| API Level 09 | java.security | PolicySpi | Added Method | protected void engineRefresh () |
| API Level 09 | java.security | AccessController | Added Method | T doPrivilegedWithCombiner(PrivilegedExceptionAction<T>) |
| API Level 09 | java.security | AccessController | Added Method | T doPrivilegedWithCombiner(PrivilegedAction<T>) |
| API Level 09 | java.security | Policy | Added Method | Policy getInstance(String, Parameters) |
| API Level 09 | java.security | Policy | Added Method | Policy getInstance(String, Parameters, Provider) |
| API Level 09 | java.security | Policy | Added Method | Policy getInstance(String, Parameters, String) |
| API Level 09 | java.security | Policy | Added Method | Parameters getParameters() |
| API Level 09 | java.security | Policy | Added Method | Provider getProvider() |
| API Level 09 | java.security | Policy | Added Method | String getType() |
| API Level 09 | java.security | UnrecoverableKeyException | Modified Class | public class UnrecoverableKeyException extends UnrecoverableEntryException |
| API Level 09 | java.sql | ClientInfoStatus | Added Enum | public final enum ClientInfoStatus |
| API Level 09 | java.sql | NClob | Added Interface | public interface Nclob implements Clob |
| API Level 09 | java.sql | RowId | Added Interface | public interface RowId |
| API Level 09 | java.sql | RowIdLifetime | Added Enum | public final enum RowIdLifetime extends Enum<RowIdLifetime> |
| API Level 09 | java.sql | SQLClientInfoException | Added Exception | public class SQLClientInfoException  extends SQLException |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(Map<String, ClientInfoStatus> failedProperties) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(Map<String, ClientInfoStatus> failedProperties, Throwable cause) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(String reason, Map<String, ClientInfoStatus> failedProperties) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(String reason, Map<String, ClientInfoStatus> failedProperties, Throwable cause) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(String reason, String sqlState, int vendorCode, Map<String, ClientInfoStatus> failedProperties) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(String reason, String sqlState, int vendorCode, Map<String, ClientInfoStatus> failedProperties, Throwable cause) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(String reason, String sqlState, Map<String, ClientInfoStatus> failedProperties) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException(String reason, String sqlState, Map<String, ClientInfoStatus> failedProperties, Throwable cause) |
| API Level 09 | java.sql | SQLClientInfoException | Added Constructor | public SQLClientInfoException() |
| API Level 09 | java.sql | SQLClientInfoException | Added Method | public Map<String, ClientInfoStatus> getFailedProperties () |
| API Level 09 | java.sql | SQLDataException | Added Exception | public class SQLDataException  extends SQLNonTransientException |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(String reason) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException(Throwable cause) |
| API Level 09 | java.sql | SQLDataException | Added Constructor | public SQLDataException() |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Exception | public class SQLFeatureNotSupportedException  extends SQLNonTransientException |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(String reason) |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(String reason, String sqlState, int vendorCode, Throwable cause) |

Exhibit V

Page 6 of 27

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException(Throwable cause) |
| API Level 09 | java.sql | SQLFeatureNotSupportedException | Added Constructor | public SQLFeatureNotSupportedException() |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Exception | public class SQLIntegrityConstraintViolationException extends SQLNonTransientException |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(String reason) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException(Throwable cause) |
| API Level 09 | java.sql | SQLIntegrityConstraintViolationException | Added Constructor | public SQLIntegrityConstraintViolationException() |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Exception | public class SQLInvalidAuthorizationSpecException extends SQLNonTransientException |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(String reason) |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(String reason, Throwable cause) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|------------------------|
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException(Throwable cause) |
| API Level 09 | java.sql | SQLInvalidAuthorizationSpecException | Added Constructor | public SQLInvalidAuthorizationSpecException() |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Exception | public class SQLNonTransientConnectionException extends SQLNonTransientException |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(String reason) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException(Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientConnectionException | Added Constructor | public SQLNonTransientConnectionException() |
| API Level 09 | java.sql | SQLNonTransientException | Added Exception | public class SQLNonTransientException extends SQLException |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(String reason) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException(Throwable cause) |
| API Level 09 | java.sql | SQLNonTransientException | Added Constructor | public SQLNonTransientException() |
| API Level 09 | java.sql | SQLRecoverableException | Added Exception | public class SQLRecoverableException extends SQLException |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException() |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(String reason) |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(String reason, String sqlState) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|----------------------|
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(String reason, String sqlState, int vendorCode, Throwable cause) SQLSyntaxErrorException() |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLRecoverableException | Added Constructor | public SQLRecoverableException(Throwable cause) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Exception | public class SQLSyntaxErrorException extends SQLNonTransientException |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(String reason) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException(Throwable cause) |
| API Level 09 | java.sql | SQLSyntaxErrorException | Added Constructor | public SQLSyntaxErrorException() |
| API Level 09 | java.sql | SQLTimeoutException | Added Exception | public class SQLTimeoutException extends SQLTransientException |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException() |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(String reason) |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(String reason, Throwable cause) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | SQLTimeoutException | Added Constructor | public SQLTimeoutException(Throwable cause) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Exception | public class SQLTransactionRollbackException   extends SQLTransientException |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException() SQLSyntaxErrorException() |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(String reason) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLTransactionRollbackException | Added Constructor | public SQLTransactionRollbackException(Throwable cause) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Exception | public class SQLTransientConnectionException   extends SQLTransientException |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException() |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(String reason) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLTransientConnectionException | Added Constructor | public SQLTransientConnectionException(Throwable cause) |
| API Level 09 | java.sql | SQLTransientException | Added Exception | public class SQLTransientException extends SQLException |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException() SQLSyntaxErrorException() |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(String reason) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(String reason, String sqlState) |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(String reason, String sqlState, int vendorCode) |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(String reason, String sqlState, int vendorCode, Throwable cause) |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(String reason, String sqlState, Throwable cause) |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(String reason, Throwable cause) |
| API Level 09 | java.sql | SQLTransientException | Added Constructor | public SQLTransientException(Throwable cause) |
| API Level 09 | java.sql | SQLXML | Added Interface | public interface SQLXML |
| API Level 09 | java.sql | Wrapper | Added Interface | public interface Wrapper |
| API Level 09 | java.sql | Array | Added Method | void free() |
| API Level 09 | java.sql | BatchUpdateException | Added Constructor | BatchUpdateException(int[], Throwable) |
| API Level 09 | java.sql | BatchUpdateException | Added Constructor | BatchUpdateException(String, int[], Throwable) |
| API Level 09 | java.sql | BatchUpdateException | Added Constructor | BatchUpdateException(String, String, int, int[], Throwable) |
| API Level 09 | java.sql | BatchUpdateException | Added Constructor | BatchUpdateException(String, String, int[], Throwable) |
| API Level 09 | java.sql | BatchUpdateException | Added Constructor | BatchUpdateException(Throwable) |
| API Level 09 | java.sql | Blob | Added Method | void free() |
| API Level 09 | java.sql | Blob | Added Method | InputStream getBinaryStream(long, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | Reader getCharacterStream(int) |
| API Level 09 | java.sql | CallableStatement | Added Method | Reader getCharacterStream(String) |
| API Level 09 | java.sql | CallableStatement | Added Method | Reader getNCharacterStream(int) |
| API Level 09 | java.sql | CallableStatement | Added Method | Reader getNCharacterStream(String) |
| API Level 09 | java.sql | CallableStatement | Added Method | NClob getNClob(int) |
| API Level 09 | java.sql | CallableStatement | Added Method | NClob getNClob(String) |
| API Level 09 | java.sql | CallableStatement | Added Method | String getNString(int) |
| API Level 09 | java.sql | CallableStatement | Added Method | String getNString(String) |
| API Level 09 | java.sql | CallableStatement | Added Method | RowId getRowId(int) |
| API Level 09 | java.sql | CallableStatement | Added Method | RowId getRowId(String) |
| API Level 09 | java.sql | CallableStatement | Added Method | SQLXML getSQLXML(int) |
| API Level 09 | java.sql | CallableStatement | Added Method | SQLXML getSQLXML(String) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setAsciiStream(String, InputStream) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setAsciiStream(String, InputStream, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setBinaryStream(String, InputStream) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setBinaryStream(String, InputStream, long) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | CallableStatement | Added Method | void setBlob(String, InputStream) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setBlob(String, InputStream, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setBlob(String, Blob) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setCharacterStream(String, Reader) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setCharacterStream(String, Reader, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setClob(String, Reader) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setClob(String, Reader, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setClob(String, Clob) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setNCharacterStream(String, Reader) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setNCharacterStream(String, Reader, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setNClob(String, Reader) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setNClob(String, Reader, long) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setNClob(String, NClob) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setNString(String, String) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setRowId(String, RowId) |
| API Level 09 | java.sql | CallableStatement | Added Method | void setSQLXML(String, SQLXML) |
| API Level 09 | java.sql | Clob | Added Method | void free() |
| API Level 09 | java.sql | Clob | Added Method | Reader getCharacterStream(long, long) |
| API Level 09 | java.sql | Connection | Added Method | Array createArrayOf(String, Object[]) |
| API Level 09 | java.sql | Connection | Added Method | Blob createBlob() |
| API Level 09 | java.sql | Connection | Added Method | Clob createClob() |
| API Level 09 | java.sql | Connection | Added Method | NClob createNClob() |
| API Level 09 | java.sql | Connection | Added Method | SQLXML createSQLXML() |
| API Level 09 | java.sql | Connection | Added Method | Struct createStruct(String, Object[]) |
| API Level 09 | java.sql | Connection | Added Method | String getClientInfo(String) |
| API Level 09 | java.sql | Connection | Added Method | Properties getClientInfo() |
| API Level 09 | java.sql | Connection | Added Method | boolean isValid(int) |
| API Level 09 | java.sql | Connection | Added Method | void setClientInfo(String, String) |
| API Level 09 | java.sql | Connection | Added Method | void setClientInfo(Properties) |
| API Level 09 | java.sql | DataTruncation | Added Constructor | DataTruncation(int, boolean, boolean, int, int, Throwable) |
| API Level 09 | java.sql | DatabaseMetaData | Added Method | boolean autoCommitFailureClosesAllResultSets() |
| API Level 09 | java.sql | DatabaseMetaData | Added Method | ResultSet getClientInfoProperties() |
| API Level 09 | java.sql | DatabaseMetaData | Added Method | ResultSet getFunctionColumns(String, String, String, String) |
| API Level 09 | java.sql | DatabaseMetaData | Added Method | ResultSet getFunctions(String, String, String) |
| API Level 09 | java.sql | DatabaseMetaData | Added Method | RowIdLifetime getRowIdLifetime() |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | DatabaseMetaData | Added Method | ResultSet getSchemas(String, String) |
| API Level 09 | java.sql | DatabaseMetaData | Added Method | boolean supportsStoredFunctionsUsingCallSyntax() |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionColumnIn |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionColumnInOut |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionColumnOut |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionColumnResult |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionColumnUnknown |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionNoNulls |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionNoTable |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionNullable |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionNullableUnknown |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionResultUnknown |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionReturn |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int functionReturnsTable |
| API Level 09 | java.sql | DatabaseMetaData | Added Field | int sqlStateSQL |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setAsciiStream(int, InputStream) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setAsciiStream(int, InputStream, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setBinaryStream(int, InputStream) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setBinaryStream(int, InputStream, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setBlob(int, InputStream) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setBlob(int, InputStream, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setCharacterStream(int, Reader) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setCharacterStream(int, Reader, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setClob(int, Reader) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setClob(int, Reader, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setNCharacterStream(int, Reader) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setNCharacterStream(int, Reader, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setNClob(int, Reader) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setNClob(int, Reader, long) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setNClob(int, NClob) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setNString(int, String) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setRowId(int, RowId) |
| API Level 09 | java.sql | PreparedStatement | Added Method | void setSQLXML(int, SQLXML) |
| API Level 09 | java.sql | ResultSet | Added Method | int getHoldability() |
| API Level 09 | java.sql | ResultSet | Added Method | Reader getNCharacterStream(int) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.sql | ResultSet | Added Method | Reader getNCharacterStream(String) |
| API Level 09 | java.sql | ResultSet | Added Method | NClob getNClob(int) |
| API Level 09 | java.sql | ResultSet | Added Method | NClob getNClob(String) |
| API Level 09 | java.sql | ResultSet | Added Method | String getNString(int) |
| API Level 09 | java.sql | ResultSet | Added Method | String getNString(String) |
| API Level 09 | java.sql | ResultSet | Added Method | RowId getRowId(int) |
| API Level 09 | java.sql | ResultSet | Added Method | RowId getRowId(String) |
| API Level 09 | java.sql | ResultSet | Added Method | SQLXML getSQLXML(int) |
| API Level 09 | java.sql | ResultSet | Added Method | SQLXML getSQLXML(String) |
| API Level 09 | java.sql | ResultSet | Added Method | boolean isClosed() |
| API Level 09 | java.sql | ResultSet | Added Method | void updateAsciiStream(int, InputStream) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateAsciiStream(int, InputStream, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateAsciiStream(String, InputStream) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateAsciiStream(String, InputStream, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBinaryStream(int, InputStream) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBinaryStream(int, InputStream, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBinaryStream(String, InputStream) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBinaryStream(String, InputStream, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBlob(int, InputStream) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBlob(int, InputStream, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBlob(String, InputStream) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateBlob(String, InputStream, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateCharacterStream(int, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateCharacterStream(int, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateCharacterStream(String, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateCharacterStream(String, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateClob(int, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateClob(int, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateClob(String, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateClob(String, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNCharacterStream(int, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNCharacterStream(int, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNCharacterStream(String, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNCharacterStream(String, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNClob(int, Reader) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|------------------------|
| API Level 09 | java.sql | ResultSet | Added Method | void updateNClob(int, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNClob(int, NClob) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNClob(String, Reader) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNClob(String, Reader, long) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNClob(String, NClob) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNString(int, String) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateNString(String, String) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateRowId(int, RowId) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateRowId(String, RowId) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateSQLXML(int, SQLXML) |
| API Level 09 | java.sql | ResultSet | Added Method | void updateSQLXML(String, SQLXML) |
| API Level 09 | java.sql | SQLException | Modified Interface | public class SQLException extends Exception implements Serializable, Iterable<Throwable> |
| API Level 09 | java.sql | SQLException | Added Constructor | SQLException(String, String, int, Throwable) |
| API Level 09 | java.sql | SQLException | Added Constructor | SQLException(String, String, Throwable) |
| API Level 09 | java.sql | SQLException | Added Constructor | SQLException(String, Throwable) |
| API Level 09 | java.sql | SQLException | Added Constructor | SQLException(Throwable) |
| API Level 09 | java.sql | SQLException | Added Method | Iterator<Throwable> iterator() |
| API Level 09 | java.sql | SQLInput | Added Method | NClob readNClob() |
| API Level 09 | java.sql | SQLInput | Added Method | String readNString() |
| API Level 09 | java.sql | SQLInput | Added Method | RowId readRowId() |
| API Level 09 | java.sql | SQLInput | Added Method | SQLXML readSQLXML() |
| API Level 09 | java.sql | SQLOutput | Added Method | void writeNClob(NClob) |
| API Level 09 | java.sql | SQLOutput | Added Method | void writeNString(String) |
| API Level 09 | java.sql | SQLOutput | Added Method | void writeRowId(RowId) |
| API Level 09 | java.sql | SQLOutput | Added Method | void writeSQLXML(SQLXML) |
| API Level 09 | java.sql | Statement | Added Method | boolean isClosed() |
| API Level 09 | java.sql | Statement | Added Method | boolean isPoolable() |
| API Level 09 | java.sql | Statement | Added Method | void setPoolable(boolean) |
| API Level 09 | java.sql | Types | Added Field | int LONGNVARCHAR |
| API Level 09 | java.sql | Types | Added Field | int NCHAR |
| API Level 09 | java.sql | Types | Added Field | int NCLOB |
| API Level 09 | java.sql | Types | Added Field | int NVARCHAR |
| API Level 09 | java.sql | Types | Added Field | int ROWID |
| API Level 09 | java.sql | Types | Added Field | int SQLXML |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.text | Normalizer | Added Class | public final class Normalizer |
| API Level 09 | java.text | Normalizer | Added Method | public static boolean isNormalized (CharSequence src, Normalizer.Form form) |
| API Level 09 | java.text | Normalizer | Added Method | public static String normalize (CharSequence src, Normalizer.Form form) |
| API Level 09 | java.text | Normalizer.Form | Added Enum | public final class Normalizer.Form extends Enum<Normalizer.Form> |
| API Level 09 | java.text | BreakIterator | Removed Method | int getInt(byte[], int) |
| API Level 09 | java.text | BreakIterator | Removed Method | long getLong(byte[], int) |
| API Level 09 | java.text | BreakIterator | Removed Method | short getShort(byte[], int) |
| API Level 09 | java.text | CollationKey | Added Constructor | CollationKey(String) |
| API Level 09 | java.text | CollationKey | Modified Method | abstract int compareTo(CollationKey) |
| API Level 09 | java.text | CollationKey | Modified Method | abstract byte[] toByteArray() |
| API Level 09 | java.text | DateFormatSymbols | Added Method | Locale[] getAvailableLocales() |
| API Level 09 | java.text | DateFormatSymbols | Added Method | DateFormatSymbols getInstance() |
| API Level 09 | java.text | DateFormatSymbols | Added Method | DateFormatSymbols getInstance(Locale) |
| API Level 09 | java.text | DecimalFormatSymbols | Added Method | Locale[] getAvailableLocales() |
| API Level 09 | java.text | DecimalFormatSymbols | Added Method | String getExponentSeparator() |
| API Level 09 | java.text | DecimalFormatSymbols | Added Method | DecimalFormatSymbols getInstance() |
| API Level 09 | java.text | DecimalFormatSymbols | Added Method | DecimalFormatSymbols getInstance(Locale) |
| API Level 09 | java.text | DecimalFormatSymbols | Added Method | void setExponentSeparator(String) |
| API Level 09 | java.text | Format | Modified Constructor | protected Format() |
| API Level 09 | java.text | NumberFormat | Modified Constructor | protected NumberFormat() |
| API Level 09 | java.text | NumberFormat | Modified Method | RoundingMode getRoundingMode() |
| API Level 09 | java.text | NumberFormat | Modified Method | void setRoundingMode(RoundingMode) |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Class | public static class AbstractMap.SimpleEntry extends Object implements Entry<K, V>, Serializable |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Constructor | public AbstractMap.SimpleEntry(K theKey, V theValue) |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Constructor | public AbstractMap.SimpleEntry(Entry<? extends K, ? extends V> copyFrom) |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Method | public boolean equals(Object object) |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Method | public int hashCode() |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Method | public K getKey() |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Method | public String toString() |
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Method | public V getValue() |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util | AbstractMap.SimpleEntry | Added Method | public V setValue(V object) |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Class | public static class AbstractMap.SimpleImmutableEntry extends Object implements Entry<K, V>, Serializable |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Constructor | public AbstractMap.SimpleImmutableEntry(K theKey, V theValue) |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Constructor | public AbstractMap.SimpleImmutableEntry(Entry<? extends K, ? extends V> copyFrom) |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Method | public boolean equals(Object object) |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Method | public int hashCode() |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Method | public K getKey() |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Method | public String toString() |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Method | public V getValue() |
| API Level 09 | java.util | AbstractMap.SimpleImmutableEntry | Added Method | public V setValue(V object) |
| API Level 09 | java.util | ArrayDeque | Added Class | public class ArrayDeque<E> extends AbstractCollection<E> implements Deque<E>, Cloneable, Serializable |
| API Level 09 | java.util | ArrayDeque | Added Constructor | public ArrayDeque() |
| API Level 09 | java.util | ArrayDeque | Added Constructor | public ArrayDeque(Collection<? extends E> c) |
| API Level 09 | java.util | ArrayDeque | Added Constructor | public ArrayDeque(int numElements) |
| API Level 09 | java.util | ArrayDeque | Added Method | public <T> T[] toArray(T[] a) |
| API Level 09 | java.util | ArrayDeque | Added Method | public ArrayDeque<E> clone() |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean add(E e) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean contains(Object o) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean isEmpty() |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean offer(E e) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean offerFirst(E e) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean offerLast(E e) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean remove(Object o) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean removeFirstOccurrence(Object o) |
| API Level 09 | java.util | ArrayDeque | Added Method | public boolean removeLastOccurrence(Object o) |
| API Level 09 | java.util | ArrayDeque | Added Method | public E element() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E getFirst() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E getLast() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E peek() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E peekFirst() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E peekLast() |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util | ArrayDeque | Added Method | public E poll() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E pollFirst() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E pollLast() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E pop() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E remove() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E removeFirst() |
| API Level 09 | java.util | ArrayDeque | Added Method | public E removeLast() |
| API Level 09 | java.util | ArrayDeque | Added Method | public int size() |
| API Level 09 | java.util | ArrayDeque | Added Method | public Iterator<E> descendingIterator() |
| API Level 09 | java.util | ArrayDeque | Added Method | public Iterator<E> iterator() |
| API Level 09 | java.util | ArrayDeque | Added Method | public Object[] toArray() |
| API Level 09 | java.util | ArrayDeque | Added Method | public void addFirst(E e) |
| API Level 09 | java.util | ArrayDeque | Added Method | public void addLast(E e) |
| API Level 09 | java.util | ArrayDeque | Added Method | public void clear() |
| API Level 09 | java.util | ArrayDeque | Added Method | public void push(E e) |
| API Level 09 | java.util | Deque | Added Interface | public interface Deque<E> extends Queue<E> |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean add(E e) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean contains(Object o) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean offer(E e) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean offerFirst(E e) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean offerLast(E e) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean remove(Object o) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean removeFirstOccurrence(Object o) |
| API Level 09 | java.util | Deque | Added Method | public abstract boolean removeLastOccurrence(Object o) |
| API Level 09 | java.util | Deque | Added Method | public abstract E element() |
| API Level 09 | java.util | Deque | Added Method | public abstract E getFirst() |
| API Level 09 | java.util | Deque | Added Method | public abstract E getLast() |
| API Level 09 | java.util | Deque | Added Method | public abstract E peek() |
| API Level 09 | java.util | Deque | Added Method | public abstract E peekFirst() |
| API Level 09 | java.util | Deque | Added Method | public abstract E peekLast() |
| API Level 09 | java.util | Deque | Added Method | public abstract E poll() |
| API Level 09 | java.util | Deque | Added Method | public abstract E pollFirst() |
| API Level 09 | java.util | Deque | Added Method | public abstract E pollLast() |
| API Level 09 | java.util | Deque | Added Method | public abstract E pop() |
| API Level 09 | java.util | Deque | Added Method | public abstract E remove() |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util | Deque | Added Method | public abstract E removeFirst() |
| API Level 09 | java.util | Deque | Added Method | public abstract E removeLast() |
| API Level 09 | java.util | Deque | Added Method | public abstract int size() |
| API Level 09 | java.util | Deque | Added Method | public abstract Iterator<E> descendingIterator() |
| API Level 09 | java.util | Deque | Added Method | public abstract Iterator<E> iterator() |
| API Level 09 | java.util | Deque | Added Method | public abstract void addFirst(E e) |
| API Level 09 | java.util | Deque | Added Method | public abstract void addLast(E e) |
| API Level 09 | java.util | Deque | Added Method | public abstract void push(E e) |
| API Level 09 | java.util | NavigableMap | Added Interface | public interface NavigableMap<K,V> extends SortedMap<K,V> |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> ceilingEntry(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> firstEntry() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> floorEntry(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> higherEntry(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> lastEntry() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> lowerEntry(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> pollFirstEntry() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract Entry<K, V> pollLastEntry() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract K ceilingKey(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract K floorKey(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract K higherKey(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract K lowerKey(K key) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract NavigableMap<K, V> descendingMap() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract NavigableMap<K, V> headMap(K toKey, boolean inclusive) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract NavigableMap<K, V> subMap(K fromKey, boolean fromInclusive, K toKey, boolean toInclusive) |
| API Level 09 | java.util | NavigableMap | Added Method | abstract NavigableMap<K, V> tailMap(K fromKey, boolean inclusive) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract NavigableSet<K> descendingKeySet() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract NavigableSet<K> navigableKeySet() |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract SortedMap<K, V> headMap(K toKey) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract SortedMap<K, V> subMap(K fromKey, K toKey) |
| API Level 09 | java.util | NavigableMap | Added Method | public abstract SortedMap<K, V> tailMap(K fromKey) |
| API Level 09 | java.util | NavigableSet | Added Interface | public interface NavigableSet<E> extends SortedSet<E> |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract E ceiling(E e) |

Exhibit V

Oracle America, Inc. v. Google Inc.

(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6

Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|------------------------|
| API Level 09 | java.util | NavigableSet | Added Method | public abstract E floor(E e) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract E higher(E e) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract E lower(E e) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract E pollFirst() |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract E pollLast() |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract Iterator<E> descendingIterator() |
| API Level 09 | java.util | NavigableSet | Added Method | abstract Iterator<E> iterator() |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract NavigableSet<E> descendingSet() |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract NavigableSet<E> headSet(E toElement, boolean inclusive) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract NavigableSet<E> subSet(E fromElement, boolean fromInclusive, E toElement, boolean toInclusive) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract NavigableSet<E> tailSet(E fromElement, boolean inclusive) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract SortedSet<E> headSet(E toElement) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract SortedSet<E> subSet(E fromElement, E toElement) |
| API Level 09 | java.util | NavigableSet | Added Method | public abstract SortedSet<E> tailSet(E fromElement) |
| API Level 09 | java.util | ResourceBundle.Control | Added Class | public static class ResourceBundle.Control extends Object |
| API Level 09 | java.util | ResourceBundle.Control | Added Field | public static final long TTL_DONT_CACHE |
| API Level 09 | java.util | ResourceBundle.Control | Added Field | public static final long TTL_NO_EXPIRATION_CONTROL |
| API Level 09 | java.util | ResourceBundle.Control | Added Field | public static final List<String> FORMAT_CLASS |
| API Level 09 | java.util | ResourceBundle.Control | Added Field | public static final List<String> FORMAT_DEFAULT |
| API Level 09 | java.util | ResourceBundle.Control | Added Field | public static final List<String> FORMAT_PROPERTIES |
| API Level 09 | java.util | ResourceBundle.Control | Added Constructor | protected ResourceBundle.Control () |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public boolean needsReload(String baseName, Locale locale, String format, ClassLoader loader, ResourceBundle bundle, long loadTime) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public final String toResourceName(String bundleName, String suffix) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public List<Locale> getCandidateLocales(String baseName, Locale locale) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public List<String> getFormats(String baseName) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public Locale getFallbackLocale(String baseName, Locale locale) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public long getTimeToLive(String baseName, Locale locale) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public ResourceBundle newBundle(String baseName, Locale locale, String format, ClassLoader loader, boolean reload) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public static ResourceBundle.Control getControl(List<String> formats) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public static ResourceBundle.Control getNoFallbackControl(List<String> formats) |
| API Level 09 | java.util | ResourceBundle.Control | Added Method | public String toBundleName(String baseName, Locale locale) |
| API Level 09 | java.util | ServiceConfigurationError | Added Error | public class ServiceConfigurationError extends Error |
| API Level 09 | java.util | ServiceConfigurationError | Added Constructor | public ServiceConfigurationError (String message) |
| API Level 09 | java.util | ServiceConfigurationError | Added Constructor | public ServiceConfigurationError (String message, Throwable cause) |
| API Level 09 | java.util | ServiceLoader | Added Class | public final class ServiceLoader extends Object implements Iterable<S> |
| API Level 09 | java.util | ServiceLoader | Added Method | public Iterator<S> iterator() |
| API Level 09 | java.util | ServiceLoader | Added Method | public static <S> ServiceLoader<S> load(Class<S> service) |
| API Level 09 | java.util | ServiceLoader | Added Method | public static <S> ServiceLoader<S> load(Class<S> service, ClassLoader classLoader) |
| API Level 09 | java.util | ServiceLoader | Added Method | public static <S> ServiceLoader<S> loadInstalled(Class<S> service) |
| API Level 09 | java.util | ServiceLoader | Added Method | public String toString() |
| API Level 09 | java.util | ServiceLoader | Added Method | public void reload() |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(T[], int, int, T, Comparator<?, super, T>) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(byte[], int, int, byte) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(char[], int, int, char) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(double[], int, int, double) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(float[], int, int, float) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(int[], int, int, int) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(Object[], int, int, Object) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(long[], int, int, long) |
| API Level 09 | java.util | Arrays | Added Method | int binarySearch(short[], int, int, short) |
| API Level 09 | java.util | Arrays | Added Method | T[] copyOf(T[], int) |
| API Level 09 | java.util | Arrays | Added Method | T[] copyOf(U[], int, Class<?, extends, T[]>) |
| API Level 09 | java.util | Arrays | Added Method | boolean[] copyOf(boolean[], int) |
| API Level 09 | java.util | Arrays | Added Method | byte[] copyOf(byte[], int) |
| API Level 09 | java.util | Arrays | Added Method | char[] copyOf(char[], int) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|-----------------------|
| API Level 09 | java.util | Arrays | Added Method | double[] copyOf(double[], int) |
| API Level 09 | java.util | Arrays | Added Method | float[] copyOf(float[], int) |
| API Level 09 | java.util | Arrays | Added Method | int[] copyOf(int[], int) |
| API Level 09 | java.util | Arrays | Added Method | long[] copyOf(long[], int) |
| API Level 09 | java.util | Arrays | Added Method | short[] copyOf(short[], int) |
| API Level 09 | java.util | Arrays | Added Method | T[] copyOfRange(T[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | T[] copyOfRange(U[], int, int, Class<?, extends, T[]>) |
| API Level 09 | java.util | Arrays | Added Method | boolean[] copyOfRange(boolean[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | byte[] copyOfRange(byte[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | char[] copyOfRange(char[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | double[] copyOfRange(double[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | float[] copyOfRange(float[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | int[] copyOfRange(int[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | long[] copyOfRange(long[], int, int) |
| API Level 09 | java.util | Arrays | Added Method | short[] copyOfRange(short[], int, int) |
| API Level 09 | java.util | Calendar | Added Method | String getDisplayName(int, int, Locale) |
| API Level 09 | java.util | Calendar | Added Method | (Map<String, Integer>) getDisplayNames(int, int, Locale) |
| API Level 09 | java.util | Calendar | Added Field | int ALL_STYLES |
| API Level 09 | java.util | Calendar | Added Field | int LONG |
| API Level 09 | java.util | Calendar | Added Field | int SHORT |
| API Level 09 | java.util | Collections | Added Method | Queue<T> asLifoQueue(Deque<T>) |
| API Level 09 | java.util | Collections | Added Method | Set<E> newSetFromMap(Map<E, Boolean>) |
| API Level 09 | java.util | LinkedList | Added Method | Iterator<E> descendingIterator() |
| API Level 09 | java.util | LinkedList | Added Method | boolean offerFirst(E) |
| API Level 09 | java.util | LinkedList | Added Method | boolean offerLast(E) |
| API Level 09 | java.util | LinkedList | Added Method | E peekFirst() |
| API Level 09 | java.util | LinkedList | Added Method | E peekLast() |
| API Level 09 | java.util | LinkedList | Added Method | E pollFirst() |
| API Level 09 | java.util | LinkedList | Added Method | E pollLast() |
| API Level 09 | java.util | LinkedList | Added Method | E pop() |
| API Level 09 | java.util | LinkedList | Added Method | void push(E) |
| API Level 09 | java.util | LinkedList | Added Method | boolean removeFirstOccurrence(Object) |
| API Level 09 | java.util | LinkedList | Added Method | boolean removeLastOccurrence(Object) |
| API Level 09 | java.util | Locale | Added Field | Locale ROOT |
| API Level 09 | java.util | Properties | Added Method | void load(Reader) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util | Properties | Added Method | void store(Writer, String) |
| API Level 09 | java.util | Properties | Added Method | Set<String> stringPropertyNames() |
| API Level 09 | java.util | PropertyResourceBundle | Added Constructor | PropertyResourceBundle(Reader) |
| API Level 09 | java.util | ResourceBundle | Added Method | void clearCache() |
| API Level 09 | java.util | ResourceBundle | Added Method | void clearCache(ClassLoader) |
| API Level 09 | java.util | ResourceBundle | Added Method | boolean containsKey(String) |
| API Level 09 | java.util | ResourceBundle | Added Method | ResourceBundle getBundle(String, Locale, Control) |
| API Level 09 | java.util | ResourceBundle | Added Method | ResourceBundle getBundle(String, Control) |
| API Level 09 | java.util | ResourceBundle | Added Method | ResourceBundle getBundle(String, Locale, ClassLoader, Control) |
| API Level 09 | java.util | ResourceBundle | Added Method | Set<String> handleKeySet() |
| API Level 09 | java.util | ResourceBundle | Added Method | Set<String> keySet() |
| API Level 09 | java.util | Scanner | Added Method | Scanner reset() |
| API Level 09 | java.util | TreeMap | Modified Class | public class TreeMap<K, V> extends AbstractMap<K, V> implements SortedMap<K, V>, NavigableMap<K, V>, Cloneable, Serializable |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) ceilingEntry(K) |
| API Level 09 | java.util | TreeMap | Added Method | K ceilingKey(K) |
| API Level 09 | java.util | TreeMap | Added Method | NavigableSet<K> descendingKeySet() |
| API Level 09 | java.util | TreeMap | Added Method | (NavigableMap<K, V>) descendingMap() |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) firstEntry() |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) floorEntry(K) |
| API Level 09 | java.util | TreeMap | Added Method | K floorKey(K) |
| API Level 09 | java.util | TreeMap | Added Method | (NavigableMap<K, V>) headMap(K, boolean) |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) higherEntry(K) |
| API Level 09 | java.util | TreeMap | Added Method | K higherKey(K) |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) lastEntry() |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) lowerEntry(K) |
| API Level 09 | java.util | TreeMap | Added Method | K lowerKey(K) |
| API Level 09 | java.util | TreeMap | Added Method | NavigableSet<K> navigableKeySet() |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) pollFirstEntry() |
| API Level 09 | java.util | TreeMap | Added Method | (Entry<K, V>) pollLastEntry() |
| API Level 09 | java.util | TreeMap | Added Method | (NavigableMap<K, V>) subMap(K, boolean, K, boolean) |
| API Level 09 | java.util | TreeMap | Added Method | (NavigableMap<K, V>) tailMap(K, boolean) |
| API Level 09 | java.util | TreeSet | Added Method | E ceiling(E) |
| API Level 09 | java.util | TreeSet | Added Method | Iterator<E> descendingIterator() |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util | TreeSet | Added Method | NavigableSet<E> descendingSet() |
| API Level 09 | java.util | TreeSet | Added Method | E floor(E) |
| API Level 09 | java.util | TreeSet | Added Method | NavigableSet<E> headSet(E, boolean) |
| API Level 09 | java.util | TreeSet | Added Method | E higher(E) |
| API Level 09 | java.util | TreeSet | Added Method | E lower(E) |
| API Level 09 | java.util | TreeSet | Added Method | E pollFirst() |
| API Level 09 | java.util | TreeSet | Added Method | E pollLast() |
| API Level 09 | java.util | TreeSet | Added Method | NavigableSet<E> subSet(E, boolean, E, boolean) |
| API Level 09 | java.util | TreeSet | Added Method | NavigableSet<E> tailSet(E, boolean) |
| API Level 09 | java.util.logging | Logger | Added Field | String GLOBAL_LOGGER_NAME |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Class | public class DeflaterInputStream extends FilterInputStream |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Constructor | public DeflaterInputStream(InputStream in) |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Constructor | public DeflaterInputStream(InputStream in, Deflater deflater) |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Constructor | public DeflaterInputStream(InputStream in, Deflater deflater, int bufferSize) |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public boolean markSupported() |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public int available() |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public int read() |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public int read(byte[] buffer, int byteOffset, int byteCount) |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public long skip(long byteCount) |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public void close() |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public void mark(int limit) |
| API Level 09 | java.util.zip | DeflaterInputStream | Added Method | public void reset() |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Class | public class InflaterOutputStream extends FilterOutputStream |
| API Level 09 | java.util.zip | InflaterOutputStream | Add Field | protected final byte[] buf |
| API Level 09 | java.util.zip | InflaterOutputStream | Add Field | protected final Inflater inf |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Constructor | public InflaterOutputStream (OutputStream out) |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Constructor | public InflaterOutputStream (OutputStream out, Inflater inf) |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Constructor | public InflaterOutputStream (OutputStream out, Inflater inf, int bufferSize) |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Method | public void close() |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Method | public void finish() |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Method | public void flush() |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Method | public void write(byte[] bytes, int offset, int byteCount) |
| API Level 09 | java.util.zip | InflaterOutputStream | Added Method | public void write(int b) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | java.util.zip | ZipError | Added Error | public class ZipError extends InternalError |
| API Level 09 | java.util.zip | ZipError | Added Constructor | public ZipError (String s) |
| API Level 09 | javax.net.ssl | SSLParameters | Added Class | public class SSLParameters |
| API Level 09 | javax.net.ssl | SSLParameters | Added Constructor | public SSLParameters() |
| API Level 09 | javax.net.ssl | SSLParameters | Added Constructor | public SSLParameters(String[] cipherSuites) |
| API Level 09 | javax.net.ssl | SSLParameters | Added Constructor | public SSLParameters(String[] cipherSuites, String[] protocols) |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public boolean getNeedClientAuth() |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public boolean getWantClientAuth() |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public String[] getCipherSuites() |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public String[] getProtocols() |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public void setCipherSuites(String[] cipherSuites) |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public void setNeedClientAuth(boolean needClientAuth) |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public void setProtocols(String[] protocols) |
| API Level 09 | javax.net.ssl | SSLParameters | Added Method | public void setWantClientAuth(boolean wantClientAuth) |
| API Level 09 | javax.net.ssl | SSLContext | Added Method | SSLContext getDefault() |
| API Level 09 | javax.net.ssl | SSLContext | Added Method | SSLParameters getDefaultSSLParameters() |
| API Level 09 | javax.net.ssl | SSLContext | Added Method | SSLParameters getSupportedSSLParameters() |
| API Level 09 | javax.net.ssl | SSLContext | Added Method | void setDefault(SSLContext) |
| API Level 09 | javax.net.ssl | SSLContextSpi | Added Method | SSLParameters engineGetDefaultSSLParameters() |
| API Level 09 | javax.net.ssl | SSLContextSpi | Added Method | SSLParameters engineGetSupportedSSLParameters() |
| API Level 09 | javax.net.ssl | SSLEngine | Added Method | SSLParameters getSSLParameters() |
| API Level 09 | javax.net.ssl | SSLEngine | Added Method | void setSSLParameters(SSLParameters) |
| API Level 09 | javax.net.ssl | SSLSocket | Added Method | SSLParameters getSSLParameters() |
| API Level 09 | javax.net.ssl | SSLSocket | Added Method | void setSSLParameters(SSLParameters) |
| API Level 09 | javax.security.auth.x | X500Principal | Added Constructor | X500Principal(String, Map<String, String>) |
| API Level 09 | javax.security.auth.x | X500Principal | Added Method | String getName(String, Map<String, String>) |
| API Level 09 | javax.sql | CommonDataSource | Added Interface | public interface CommonDataSource |
| API Level 09 | javax.sql | StatementEvent | Added Class | public class StatementEvent extends EventObject |
| API Level 09 | javax.sql | StatementEvent | Added Constructor | public StatementEvent (PooledConnection con, PreparedStatement statement, SQLException exception) |
| API Level 09 | javax.sql | StatementEvent | Added Constructor | public StatementEvent (PooledConnection con, PreparedStatement statement). |
| API Level 09 | javax.sql | StatementEvent | Added Method | public SQLException getSQLException () |
| API Level 09 | javax.sql | StatementEvent | Added Method | public PreparedStatement getStatement () |
| API Level 09 | javax.sql | StatementEventListener | Added Interface | public interface StatementEventListener extends EventListener |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|---|---|---|---|---|
| API Level 09 | javax.sql | ConnectionPoolDataSource | Modified Interface | public interface ConnectionPoolDataSource extends CommonDataSource |
| API Level 09 | javax.sql | ConnectionPoolDataSource | Removed Method | PrintWriter getLogWriter() |
| API Level 09 | javax.sql | ConnectionPoolDataSource | Removed Method | int getLoginTimeout() |
| API Level 09 | javax.sql | ConnectionPoolDataSource | Removed Method | void setLogWriter(PrintWriter) |
| API Level 09 | javax.sql | ConnectionPoolDataSource | Removed Method | void setLoginTimeout(int) |
| API Level 09 | javax.sql | DataSource | Modified Interface | public interface DataSource extends CommonDataSource, Wrapper |
| API Level 09 | javax.sql | DataSource | Removed Method | PrintWriter getLogWriter() |
| API Level 09 | javax.sql | DataSource | Removed Method | int getLoginTimeout() |
| API Level 09 | javax.sql | DataSource | Removed Method | void setLogWriter(PrintWriter) |
| API Level 09 | javax.sql | DataSource | Removed Method | void setLoginTimeout(int) |
| API Level 09 | javax.sql | PooledConnection | Added Method | void addStatementEventListener(StatementEventListener) |
| API Level 09 | javax.sql | PooledConnection | Added Method | void removeStatementEventListener(StatementEventListener) |
| API Level 09 | javax.sql | RowSet | Added Method | void setAsciiStream(int, InputStream) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBinaryStream(int, InputStream) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBinaryStream(String, InputStream) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBlob(int, InputStream) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBlob(int, InputStream, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBlob(String, InputStream) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBlob(String, InputStream, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setBlob(String, Blob) |
| API Level 09 | javax.sql | RowSet | Added Method | void setCharacterStream(int, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setCharacterStream(String, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setClob(int, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setClob(int, Reader, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setClob(String, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setClob(String, Reader, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setClob(String, Clob) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNCharacterStream(int, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNCharacterStream(int, Reader, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNCharacterStream(String, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNCharacterStream(String, Reader, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNClob(int, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNClob(int, Reader, long) |

Exhibit V

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 6
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 6 |
|-----------|---------|-------|-------------|------------------------|
| API Level 09 | javax.sql | RowSet | Added Method | void setNClob(int, NClob) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNClob(String, Reader) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNClob(String, Reader, long) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNClob(String, NClob) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNString(int, String) |
| API Level 09 | javax.sql | RowSet | Added Method | void setNString(String, String) |
| API Level 09 | javax.sql | RowSet | Added Method | void setRowId(int, RowId) |
| API Level 09 | javax.sql | RowSet | Added Method | void setRowId(String, RowId) |
| API Level 09 | javax.sql | RowSet | Added Method | void setSQLXML(int, SQLXML) |
| API Level 09 | javax.sql | RowSet | Added Method | void setSQLXML(String, SQLXML) |
| API Level 11 | java.util | Deque | Added Method | boolean contains(Object) |
| API Level 11 | java.util | Deque | Added Method | E element() |
| API Level 11 | java.util | Deque | Added Method | Iterator<E> iterator() |
| API Level 11 | java.util | Deque | Added Method | boolean offer(E) |
| API Level 11 | java.util | Deque | Added Method | E peek() |
| API Level 11 | java.util | Deque | Added Method | E poll() |
| API Level 11 | java.util | Deque | Added Method | E remove() |
| API Level 11 | java.util | Deque | Added Method | boolean remove(Object) |
| API Level 11 | java.util | NavigableMap | Added Method | (SortedMap<K, V>) headMap(K) |
| API Level 11 | java.util | NavigableMap | Added Method | (SortedMap<K, V>) subMap(K, K) |
| API Level 11 | java.util | NavigableMap | Added Method | (SortedMap<K, V>) tailMap(K) |
| API Level 11 | java.util | NavigableSet | Added Method | SortedSet<E> headSet(E) |
| API Level 11 | java.util | NavigableSet | Added Method | Iterator<E> iterator() |
| API Level 11 | java.util | NavigableSet | Added Method | SortedSet<E> subSet(E, E) |
| API Level 11 | java.util | NavigableSet | Added Method | SortedSet<E> tailSet(E) |
| API Level 11 | java.util | Queue | Added Method | boolean add(E) |

Exhibit V

# EXHIBIT W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| API Level | Package | Class | Change Type | Change from Java SE 7 |
|---|---|---|---|---|
| API Level 19 | java.lang | AutoCloseable | Added Interface | public interface AutoCloseable |
| API Level 19 | java.lang | ReflectiveOperationException | Added Exception | public class ReflectiveOperationException extends Exception |
| API Level 19 | java.lang | ReflectiveOperationException | Added Constructor | public ReflectiveOperationException () |
| API Level 19 | java.lang | ReflectiveOperationException | Added Constructor | public ReflectiveOperationException (String message) |
| API Level 19 | java.lang | ReflectiveOperationException | Added Constructor | public ReflectiveOperationException (Throwable cause) |
| API Level 19 | java.lang | ReflectiveOperationException | Added Constructor | public ReflectiveOperationException (String message, Throwable cause) |
| API Level 19 | java.lang | SafeVarargs | Added Annotation | public abstract @interface SafeVarargs implements Annotation |
| API Level 19 | java.lang | AssertionError | Added Constructor | AssertionError(String, Throwable) |
| API Level 19 | java.lang | Boolean | Added Method | int compare(boolean, boolean) |
| API Level 19 | java.lang | Byte | Added Method | int compare(byte, byte) |
| API Level 19 | java.lang | Character | Added Method | int compare(char, char) |
| API Level 19 | java.lang | Character | Added Method | String getName(int) |
| API Level 19 | java.lang | Character | Added Method | char highSurrogate(int) |
| API Level 19 | java.lang | Character | Added Method | boolean isAlphabetic(int) |
| API Level 19 | java.lang | Character | Added Method | boolean isBmpCodePoint(int) |
| API Level 19 | java.lang | Character | Added Method | boolean isIdeographic(int) |
| API Level 19 | java.lang | Character | Added Method | boolean isSurrogate(char) |
| API Level 19 | java.lang | Character | Added Method | char lowSurrogate(int) |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ALCHEMICAL_SYMBOLS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ANCIENT_GREEK_MUSICAL_NOTATION |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ANCIENT_GREEK_NUMBERS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ANCIENT_SYMBOLS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ARABIC_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock AVESTAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock BALINESE |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock BAMUM |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock BAMUM_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock BATAK |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock BRAHMI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock BUGINESE |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CARIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CHAM |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CJK_STROKES |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CJK_UNIFIED_IDEOGRAPHS_EXTENSION_C |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CJK_UNIFIED_IDEOGRAPHS_EXTENSION_D |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock COMBINING_DIACRITICAL_MARKS_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock COMMON_INDIC_NUMBER_FORMS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock COPTIC |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock COUNTING_ROD_NUMERALS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CUNEIFORM |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CUNEIFORM_NUMBERS_AND_PUNCTUATION |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CYRILLIC_EXTENDED_A |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock CYRILLIC_EXTENDED_B |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock DEVANAGARI_EXTENDED |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock DOMINO_TILES |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock EGYPTIAN_HIEROGLYPHS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock EMOTICONS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ENCLOSED_ALPHANUMERIC_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ENCLOSED_IDEOGRAPHIC_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ETHIOPIC_EXTENDED |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ETHIOPIC_EXTENDED_A |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock ETHIOPIC_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock GEORGIAN_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock GLAGOLITIC |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock HANGUL_JAMO_EXTENDED_A |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock HANGUL_JAMO_EXTENDED_B |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock IMPERIAL_ARAMAIC |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock INSCRIPTIONAL_PAHLAVI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock INSCRIPTIONAL_PARTHIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock JAVANESE |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock KAITHI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock KANA_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock KAYAH_LI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock KHAROSHTHI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock LATIN_EXTENDED_C |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock LATIN_EXTENDED_D |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock LEPCHA |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock LISU |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock LYCIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock LYDIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock MAHJONG_TILES |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock MANDAIC |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock MEETEI_MAYEK |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock MISCELLANEOUS_SYMBOLS_AND_PICTOGRAPHS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock MODIFIER_TONE_LETTERS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock MYANMAR_EXTENDED_A |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock NEW_TAI_LUE |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock NKO |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock OLD_PERSIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock OLD_SOUTH_ARABIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock OLD_TURKIC |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock OL_CHIKI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock PHAGS_PA |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock PHAISTOS_DISC |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock PHOENICIAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock PHONETIC_EXTENSIONS_SUPPLEMENT |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock PLAYING_CARDS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock REJANG |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock RUMI_NUMERAL_SYMBOLS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock SAMARITAN |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock SAURASHTRA |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock SUNDANESE |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock SUPPLEMENTAL_PUNCTUATION |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock SYLOTI_NAGRI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock TAI_THAM |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock TAI_VIET |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock TIFINAGH |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock TRANSPORT_AND_MAP_SYMBOLS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock UNIFIED_CANADIAN_ABORIGINAL_SYLLABICS_EXTENDED |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock VAI |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock VEDIC_EXTENSIONS |
| API Level 19 | java.lang | Character.UnicodeBlock | Added Field | UnicodeBlock VERTICAL_FORMS |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

| API Level 19 | java.lang | ClassNotFoundException | Modified Exception | public class ClassNotFoundException extends ReflectiveOperationException |
|---|---|---|---|---|
| API Level 19 | java.lang | IllegalAccessException | Modified Exception | public class IllegalAccessException extends ReflectiveOperationException |
| API Level 19 | java.lang | InstantiationException | Modified Exception | public class InstantiationException extends ReflectiveOperationException |
| API Level 19 | java.lang | Integer | Added Method | int compare(int, int) |
| API Level 19 | java.lang | LinkageError | Added Constructor | LinkageError(String, Throwable) |
| API Level 19 | java.lang | Long | Added Method | int compare(long, long) |
| API Level 19 | java.lang | NoSuchFieldException | Modified Exception | public class NoSuchFieldException extends ReflectiveOperationException |
| API Level 19 | java.lang | NoSuchMethodException | Modified Exception | public class NoSuchMethodException extends ReflectiveOperationException |
| API Level 19 | java.lang | Short | Added Method | int compare(short, short) |
| API Level 19 | java.lang | System | Added Method | String lineSeparator() |
| API Level 19 | java.lang | Throwable | Added Constructor | Throwable(String, Throwable, boolean, boolean) |
| API Level 19 | java.lang | Throwable | Added Method | void addSuppressed(Throwable) |
| API Level 19 | java.lang | Throwable | Added Method | Throwable[] getSuppressed() |
| API Level 19 | java.lang.reflect | InvocationTargetException | Modified Exception | public class InvocationTargetException extends ReflectiveOperationException |
| API Level 19 | java.lang.reflect | Modifier | Added Method | int classModifiers() |
| API Level 19 | java.lang.reflect | Modifier | Added Method | int constructorModifiers() |
| API Level 19 | java.lang.reflect | Modifier | Added Method | int fieldModifiers() |
| API Level 19 | java.lang.reflect | Modifier | Added Method | int interfaceModifiers() |
| API Level 19 | java.lang.reflect | Modifier | Added Method | int methodModifiers() |
| API Level 19 | java.net | DatagramSocket | Modified Class | public class DatagramSocket implements Closeable |
| API Level 19 | java.net | HttpURLConnection | Added Method | void setFixedLengthStreamingMode(long) |
| API Level 19 | java.net | HttpURLConnection | Added Field | long fixedContentLengthLong |
| API Level 19 | java.net | InetAddress | Added Method | InetAddress getLoopbackAddress() |
| API Level 19 | java.net | InetSocketAddress | Added Method | String getHostString() |
| API Level 19 | java.net | NetworkInterface | Added Method | NetworkInterface getByIndex(int) |
| API Level 19 | java.net | NetworkInterface | Added Method | int getIndex() |
| API Level 19 | java.net | ServerSocket | Modified Class | public class ServerSocket implements Closeable |
| API Level 19 | java.net | Socket | Modified Class | public class Socket implements Closeable |
| API Level 19 | java.nio | CharBuffer | Modified Method | CharBuffer subSequence(int, int) |
| API Level 19 | java.nio.channels | FileLock | Added Method | void close() |

Exhibit W

| API Level 19 | java.nio.channels | Selector | Modified Class | public abstract class Selector extends Object implements Closeable |
|---|---|---|---|---|
| API Level 19 | java.nio.charset | StandardCharsets | Added Class | public final class StandardCharsets extends Object |
| API Level 19 | java.nio.charset | StandardCharsets | Added Field | public static final Charset ISO_8859_1 |
| API Level 19 | java.nio.charset | StandardCharsets | Added Field | public static final Charset US_ASCII |
| API Level 19 | java.nio.charset | StandardCharsets | Added Field | public static final Charset UTF_16 |
| API Level 19 | java.nio.charset | StandardCharsets | Added Field | public static final Charset UTF_16BE |
| API Level 19 | java.nio.charset | StandardCharsets | Added Field | public static final Charset UTF_16LE |
| API Level 19 | java.nio.charset | StandardCharsets | Added Field | public static final Charset UTF_8 |
| API Level 19 | java.util | Objects | Added Class | public class Objects extends Object |
| API Level 19 | java.util | Objects | Added Method | public static <T> int compare(T a, T b, Comparator<? super T> c) |
| API Level 19 | java.util | Objects | Added Method | public static <T> T requireNonNull(T o) |
| API Level 19 | java.util | Objects | Added Method | public static <T> T requireNonNull(T o, String message) |
| API Level 19 | java.util | Objects | Added Method | public static boolean deepEquals(Object a, Object b) |
| API Level 19 | java.util | Objects | Added Method | public static boolean equals(Object a, Object b) |
| API Level 19 | java.util | Objects | Added Method | public static int hash(Object... values) |
| API Level 19 | java.util | Objects | Added Method | public static int hashCode(Object o) |
| API Level 19 | java.util | Objects | Added Method | public static String toString(Object o) |
| API Level 19 | java.util | Objects | Added Method | public static String toString(Object o, String nullString) |
| API Level 19 | java.util | BitSet | Added Method | int previousClearBit(int) |
| API Level 19 | java.util | BitSet | Added Method | int previousSetBit(int) |
| API Level 19 | java.util | BitSet | Added Method | byte[] toByteArray() |
| API Level 19 | java.util | BitSet | Added Method | long[] toLongArray() |
| API Level 19 | java.util | BitSet | Added Method | BitSet valueOf(byte[]) |
| API Level 19 | java.util | BitSet | Added Method | BitSet valueOf(ByteBuffer) |
| API Level 19 | java.util | BitSet | Added Method | BitSet valueOf(LongBuffer) |
| API Level 19 | java.util | BitSet | Added Method | BitSet valueOf(long[]) |
| API Level 19 | java.util | Collections | Added Method | Enumeration<T> emptyEnumeration() |
| API Level 19 | java.util | Collections | Added Method | Iterator<T> emptyIterator() |
| API Level 19 | java.util | Collections | Added Method | ListIterator<T> emptyListIterator() |
| API Level 19 | java.util | ConcurrentModificationException | Added Constructor | ConcurrentModificationException(String, Throwable) |
| API Level 19 | java.util | ConcurrentModificationException | Added Constructor | ConcurrentModificationException(Throwable) |
| API Level 19 | java.util | Currency | Added Method | Set<Currency> getAvailableCurrencies() |
| API Level 19 | java.util | Currency | Added Method | String getDisplayName() |
| API Level 19 | java.util | Currency | Added Method | String getDisplayName(Locale) |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| API Level 19 | java.util | Scanner | Modified Class | public final class Scanner extends Object implements Closeable, Iterator<String> |
|---|---|---|---|---|
| API Level 19 | java.util.logging | Logger | Added Method | Logger getGlobal() |
| API Level 19 | java.util.zip | Deflater | Added Method | int deflate(byte[], int, int, int) |
| API Level 19 | java.util.zip | Deflater | Added Field | int FULL_FLUSH |
| API Level 19 | java.util.zip | Deflater | Added Field | int NO_FLUSH |
| API Level 19 | java.util.zip | Deflater | Added Field | int SYNC_FLUSH |
| API Level 19 | java.util.zip | DeflaterOutputStream | Added Constructor | DeflaterOutputStream(OutputStream, boolean) |
| API Level 19 | java.util.zip | DeflaterOutputStream | Added Constructor | DeflaterOutputStream(OutputStream, Deflater, boolean) |
| API Level 19 | java.util.zip | DeflaterOutputStream | Added Constructor | DeflaterOutputStream(OutputStream, Deflater, int, boolean) |
| API Level 19 | java.util.zip | GZIPOutputStream | Added Constructor | GZIPOutputStream(OutputStream, boolean) |
| API Level 19 | java.util.zip | GZIPOutputStream | Added Constructor | GZIPOutputStream(OutputStream, int, boolean) |
| API Level 19 | java.util.zip | ZipFile | Added Method | String getComment() |
| API Level 19 | javax.crypto | AEADBadTagException | Added Exception | public class AEADBadTagException extends BadPaddingException |
| API Level 19 | javax.crypto | AEADBadTagException | Added Constructor | public AEADBadTagException () |
| API Level 19 | javax.crypto | AEADBadTagException | Added Constructor | public AEADBadTagException (String message) |
| API Level 19 | javax.crypto | Cipher | Added Method | void updateAAD(byte[]) |
| API Level 19 | javax.crypto | Cipher | Added Method | void updateAAD(byte[], int, int) |
| API Level 19 | javax.crypto | Cipher | Added Method | void updateAAD(ByteBuffer) |
| API Level 19 | javax.crypto | CipherSpi | Added Method | void engineUpdateAAD(byte[], int, int) |
| API Level 19 | javax.crypto | CipherSpi | Added Method | void engineUpdateAAD(ByteBuffer) |
| API Level 19 | javax.crypto.spec | GCMParameterSpec | Added Class | public class GCMParameterSpec extends Object implements AlgorithmParameterSpec |
| API Level 19 | javax.crypto.spec | GCMParameterSpec | Added Method | public GCMParameterSpec (int tagLen, byte[] iv) |
| API Level 19 | javax.crypto.spec | GCMParameterSpec | Added Method | public GCMParameterSpec (int tagLen, byte[] iv, int offset, int byteCount) |
| API Level 19 | javax.crypto.spec | GCMParameterSpec | Added Method | public byte[] getIV () |
| API Level 19 | javax.crypto.spec | GCMParameterSpec | Added Method | public int getTLen () |
| API Level 21 | java.util | IllformedLocaleException | Added Exception | public class IllformedLocaleException exends RuntimeException |
| API Level 21 | java.util | IllformedLocaleException | Added Constructor | public IllformedLocaleException () |
| API Level 21 | java.util | IllformedLocaleException | Added Constructor | public IllformedLocaleException (String message) |
| API Level 21 | java.util | IllformedLocaleException | Added Constructor | public IllformedLocaleException (String message, int errorIndex) |
| API Level 21 | java.util | IllformedLocaleException | Added Method | public int getErrorIndex () |

Exhibit W

| API Level 21 | java.util | Locale.Builder | Added Class | public static final class Locale.Builder extends Object |
|---|---|---|---|---|
| API Level 21 | java.util | Locale.Builder | Added Constructor | public Locale.Builder () |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale build() |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder addUnicodeLocaleAttribute(String attribute) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder clear() |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder clearExtensions() |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder removeUnicodeLocaleAttribute(String attribute) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setExtension(char key, String value) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setLanguage(String language) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setLanguageTag(String languageTag) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setLocale(Locale locale) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setRegion(String region) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setScript(String script) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setUnicodeLocaleKeyword(String key, String type) |
| API Level 21 | java.util | Locale.Builder | Added Method | public Locale.Builder setVariant(String variant) |
| API Level 21 | java.util | Locale | Added Method | Locale forLanguageTag(String) |
| API Level 21 | java.util | Locale | Added Method | String getDisplayScript() |
| API Level 21 | java.util | Locale | Added Method | String getDisplayScript(Locale) |
| API Level 21 | java.util | Locale | Added Method | String getExtension(char) |
| API Level 21 | java.util | Locale | Added Method | Set<Character> getExtensionKeys() |
| API Level 21 | java.util | Locale | Added Method | String getScript() |
| API Level 21 | java.util | Locale | Added Method | Set<String> getUnicodeLocaleAttributes() |
| API Level 21 | java.util | Locale | Added Method | Set<String> getUnicodeLocaleKeys() |
| API Level 21 | java.util | Locale | Added Method | String getUnicodeLocaleType(String) |
| API Level 21 | java.util | Locale | Added Method | String toLanguageTag() |
| API Level 21 | java.util | Locale | Added Field | char PRIVATE_USE_EXTENSION |
| API Level 21 | java.util | Locale | Added Field | char UNICODE_LOCALE_EXTENSION |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit W

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oracle America, Inc. v. Google Inc.
(N.D. Cal. Case No. CV 10-03561)

Declaring Code from Java SE 7
Copied in Android

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |