KEKER & VAN NEST LLP
ROBERT A. VAN NEST - # 84065
rvannest@kvn.com
CHRISTA M. ANDERSON - # 184325
canderson@kvn.com
DANIEL PURCELL - # 191424
dpurcell@kvn.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:    (415) 391-5400
Facsimile:    (415) 397-7188

KING & SPALDING  LLP
BRUCE W. BABER (pro hac vice)
bbaber@kslaw.com
1185 Avenue of the Americas
New York, NY 10036
Telephone:    (212) 556-2100
Facsimile:    (212) 556-2222

Attorneys for Defendant
GOOGLE INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC.,<br><br>                 Plaintiffs,<br><br>        v.<br><br>GOOGLE INC.,<br><br>                 Defendant. | Case No.  3:10-cv-03561 WHA (DMR)<br><br><br>**GOOGLE'S EXHIBIT LIST DISCLOSURE PURSUANT TO FED. R. CIV. P. 26(A)(3)**<br><br><br>Dept.        Courtroom 8, 19th Fl.<br>Judge:      Hon. William Alsup |

1048713

## DEFENDANT GOOGLE INC.'S FED. R. CIV. P. 26(a)(3)(A) EXHIBIT LIST

Pursuant to Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure, Defendant Google Inc. ("Google") hereby discloses its exhibit list. These disclosures are made based on information that is reasonably available to Google at this time and at this stage of the proceedings. Google reserves the right to make changes to this exhibit list depending on the outcome of evidentiary and other rulings by the Court in these proceedings. Further investigation and analysis may yield additional information or documents. As additional information becomes available, Google reserves the right to supplement, revise, correct, clarify or otherwise amend this list. Google also reserves the right to introduce into evidence or otherwise use any documents identified by Oracle on its exhibit list, though such reservation is not a waiver of any objection Google may have to documents identified on Oracle's exhibit list. Google further notes that inclusion of a document on its exhibit list is not an agreement that the document is admissible if offered by Oracle, and states that it reserves its right to elect not to move to admit documents on its exhibit list. Google further reserves the right to introduce undisclosed documents as rebuttal or impeachment evidence, as necessary.

Google reserves the right and hereby discloses its intention to use any or all expert reports served in the case for impeachment purposes. Google reserves the right and intends to use some or all of the figures and appendices/exhibits to its expert reports as demonstratives during the trial, in accordance with the two-day notice agreement the parties reached regarding demonstrative exhibits.

These disclosures are made without waiver of and without prejudice to any objections Google may have, including those that may form the basis of motions in limine, regarding the subject matter of these disclosures or documents identified or referenced herein. Google expressly reserves all such objections. These disclosures also are made without waiver of Google's rights to protect the confidentiality of these documents or documents identified or referenced herein, including without limitation by sealing and/or redacting the documents. Google expressly reserves all such rights.

1048713

1

2     Dated:  April 8, 2016                                KEKER & VAN NEST LLP

3

4                                                    By:   /s/ Robert A. Van Nest

5                                                          ROBERT A. VAN NEST
                                                          CHRISTA M. ANDERSON
6                                                          DANIEL PURCELL

7                                                          Attorneys for Defendant
                                                          GOOGLE INC.
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1048713

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 31 | 5/14/2010 | Google presentation re Android | GOOGLE-00298438 | GOOGLE-00298484 |
| 32 | | Google I/O 2008 Presentation slides entitled 'Dalvik Virtual Machine Internals,' presented by Dan Bornstein, available at http://sites.google.com/site/io/dalvik-vm-internals | GOOGLE-02-00000043 | GOOGLE-02-00000100 |
| 40 | | DVD containing Android SDK for Linux | GOOGLE-00-00000486 | GOOGLE-00-00000486 |
| 41 | | DVD containing Android SDK for Mac | GOOGLE-00-00000487 | GOOGLE-00-00000487 |
| 42 | | DVD containing Android SDK for Windows | GOOGLE-00-00000488 | GOOGLE-00-00000488 |
| 43 | | Cupcake source code DVD | GOOGLE-00-00000523 | GOOGLE-00-00000523 |
| 43.1 | | Cupcake source code | | |
| 44 | | Donut source code DVD | GOOGLE-00-00000524 | GOOGLE-00-00000524 |
| 45 | | Eclair source code DVD | GOOGLE-00-00000525 | GOOGLE-00-00000525 |
| 45.1 | | Éclair: \dalvik\libcore\luni\src\main\java\java\util\TimSort.java | | |
| 45.2 | | Éclair: \dalvik\libcore\luni\src\main\java\java\util\ComparableTimSort.java | | |
| 45.3 | | Éclair: \dalvik\libcore\security\src\main\java\java\security\ProtectionDomain.java | | |
| 46 | | Froyo source code DVD | GOOGLE-00-00000526 | GOOGLE-00-00000526 |
| 46.02 | | Froyo: \dalvik\libcore\security\src\main\java\java\security\ProtectionDomain.java | | |
| 46.021 | | Froyo: \dalvik\libcore\nio\src\main\java\java\nio\Buffer.java | | |
| 46.022 | | Froyo: \dalvik\libcore\nio\src\main\java\java\nio\IntBuffer.java | | |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 46.023 | | Froyo: \dalvik\libcore\crypto\src\main\java\javax\crypto\CipherInputStream.java | | |
| 46.024 | | Froyo: \dalvik\libcore\luni\src\main\java\java\net\URLClassLoader.java | | |
| 46.025 | | Froyo: \dalvik\libcore\luni\src\main\java\java\util\StringTokenizer.java | | |
| 46.026 | | Froyo: \dalvik\libcore\security\src\main\java\java\security\cert\CertStore.java | | |
| 46.027 | | Froyo: \dalvik\libcore\luni\src\main\java\java\util\TimSort.java | | |
| 47 | | Gingerbread source code DVD | GOOGLE-00-00000527 | GOOGLE-00-00000527 |
| 47.101 | | Gingerbread: libcore\luni\src\main\java\java\lang\Math.java | | |
| 101 | | Android revenue projections by month for 2011 | GOOGLE-00395614 | GOOGLE-00395614 |
| 106 | | Android 1.5 Cupcake source code: BytecodeArray.java | GOOGLE-00536055 | GOOGLE-00536070 |
| 107 | | Android 1.5 Cupcake source code: Simulator.java | GOOGLE-00536259 | GOOGLE-00536266 |
| 108 | | Android 1.5 Cupcake source code: ComparableTimsort.java | GOOGLE-00551217 | GOOGLE-00551227 |
| 109 | | Android 1.5 Cupcake source code: Timsort.java | GOOGLE-00551584 | GOOGLE-00551599 |
| 110 | | Android 1.5 Cupcake source code: dalvik_system_Zygote.c | GOOGLE-00567096 | GOOGLE-00567100 |
| 112 | | Android 1.5 Cupcake source code: DexOptimize.c | GOOGLE-00567347 | GOOGLE-00567371 |
| 113 | | Android 1.5 Cupcake source code: Resolve.c | GOOGLE-00567473 | GOOGLE-00567479 |
| 114 | | Android 1.5 Cupcake source code: ZygoteInit.java | GOOGLE-00706360 | GOOGLE-00706368 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 154 | 11/12/2006 | Email from Jason Harinstein to Andy Rubin re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 |
| 205 | 2/8/2006 | Email from Scott McNealy to Eric Schmidt re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | GOOGLE-01-00065655 |
| 206 | 4/10/2006 | Email from Vineet Gupta to Andy Rubin re CONFIDENTIAL: Current Proposal on Table.. | GOOGLE-01-00065669 | GOOGLE-01-00065669 |
| 435 | 4/27/2006 | Email from Jonathan Schwartz to Eric Schmidt re (SPAM: 6.58) Java/Linux Mobile Platform | GOOGLE-66-00000274 | GOOGLE-66-00000274 |
| 573 | 6/25/2010 | Email from Federico Chab to Hasan Rizvi re Can you call me on my cell 650-868-8932 ASAP thx eom, including presentation on Java Business Model Overview | OAGOOGLE0007728119 | OAGOOGLE0007728131 |
| 606 | 4/20/2005 | Deposit copy of Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0100030638 | OAGOOGLE0100030689 |
| 610 | | JDK 5 Binaries, documentation, and source code from Oracle website | OAGOOGLE0100067301 | OAGOOGLE0100067304 |
| 617 | 9/22/2005 | Email from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 |
| 618 | 3/26/2006 | Email from Andy Rubin to Vineet Gupta re CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE0100168441 | OAGOOGLE0100168459 |
| 619 | 3/29/2006 | Email from Andy Rubin to Vineet Gupta re Revised agreement, including redlined agreement | OAGOOGLE0100168460 | OAGOOGLE0100168478 |
| 620 | | Source for Java Development Kit 1.1.5, DS0000001795 | OAGOOGLE0100209731 | OAGOOGLE0100209731 |
| 622 | | Source code for Java 2 Standard Edition Version 1.4, DS0000001897 | OAGOOGLE0100209733 | OAGOOGLE0100209733 |
| 623 | | Source code for Java 2 Standard Edition Version 5.0, DS0000001899 | OAGOOGLE0100209734 | OAGOOGLE0100209734 |
| 623.101 | | \j2se\src\java\lang\Math.java | | |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 776 | | Android Source Code Downloaded from android.git.kernel.org by Johnson-Laird, Inc. | | |
| 861 | 9/1/2011 | Android Open Source Project: Android Compatibility Downloads, available at http://source.android.com/compatibility/downloads.html | | |
| 865 | 9/1/2011 | Android Open Source Project: Building for devices, available at http://source.android.com/source/building-devices.html | | |
| 916 | 11/12/2007 | Open Handset Alliance Press Release: Open Handset Alliance Releases Android SDK, available at http://www.openhandsetalliance.com/press_111207.html | | |
| 917 | 4/10/2007 | Open Letter to Sun Microsystem, available at http://www.apache.org/jcp/sunopenletter.html | NA | NA |
| 971 | 6/30/2008 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2008, available at http://www.sec.gov/Archives/edgar/data/709519/000119312508187118/d10k.htm | | |
| 980 | 6/18/1905 | The Java Application Programming Interface, Volume 1 (Addison-Wesley 1996) | OAGOOGLE0000107143 | OAGOOGLE0000107670 |
| 981 | 6/18/1905 | The Java Application Programming Interface, Volume 2 (Addison-Wesley 1996) | OAGOOGLE0000124993 | OAGOOGLE0000125427 |
| 984 | 6/27/1905 | The Java Language Specification Third Edition (Addison-Wesley 2005) | | |
| 1000 | | Google: Industry Leaders Announce Open Platform for Mobile Devices, available at http://www.google.com/intl/en/press/pressrel/20071105_mobile_open.html | | |
| 1028 | | The Java Class Libraries | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 1030 | | Android Source Code (Version 2.2.3_R2, Froyo) | | |
| 1047 | | The Apache Software Foundation - FAQ Open Letter to Sun Microsystems | NA | NA |
| 1053 | 11/2/2007 | Email from Schwartz, Jonathan to Green, Rich re: Google | OAGOOGLE0004646067 | OAGOOGLE0004646067 |
| 1057 | 5/6/2008 | Email from Hung, J. to jcg leders@sun re FINAL: JavaOne 2008 CSG Overview/Run of Show/FAQ | OAGOOGLE0004832270 | OAGOOGLE0004832314 |
| 1058 | 10/7/2008 | Email from Gupta, Vineet to ambin@google.com et al. re: Google I Sun- Android/JavaFX discussion | OAGOOGLE0000386023 | OAGOOGLE0000386023 |
| 1062 | | Jls-classes.txt, Classes and Interfaces Mentioned in the Java Language Specification | NA | NA |
| 1208.1 | | Android Plan Review | GOOGLE-00-00002836 | GOOGLE-00-00002840 |
| 1211 | | Android Finance Review | GOOGLE-00-00002830 | GOOGLE-00-00002834 |
| 2001 | | E-mail; Dated: August 5, 2005; From: Vineet Gupta - vineet.gupta@sun.com; To: Leo Cizek - leo.cizek@sun.com; Re: RE: [Fwd]: Re: Java (JTWT) licensing issues CIZEK Dep EX Google 151 | OAGOOGLE0000355988 | OAGOOGLE0000355990 |
| 2002 | | E-mail; Dated: September 22, 2005; From: Vineet Gupta - vineet.gupta@sun.com; To: Lino Persi - lino.persi@sun.com; Leo Cizek - leo.cizek@sun.com; Re: [Fwd: Re: NEX t Steps] CIZEK Dep EX Google 152 | OAGOOGLE0000356199 | OAGOOGLE0000356200 |
| 2004 | | E-mail; Dated: October 27, 2005; From: Vineet Gupta - vineet.gupta@sun.com ; To: Andy Rubin - arubin@google.com ;Re: Google/Sun NEX t Steps? CIZEK Dep EX Google 154 | OAGOOGLE0000356714 | OAGOOGLE0000356715 |
| 2006 | | E-mail ; Dated: November 21, 2005; From: Leo Cizek; To: Andy Rubin, Tracey Cole; Re: Urgent: Sun-Google meeting re-CLDC Hotspot CIZEK Dep EX Google 156 | GOOGLE 01-00018137 | GOOGLE 01-00018137 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2008 | | Contact Report (ACT Contact Mgmt Systm) ; Leo Cizek (Oracle, Corp) ; Andy Rubin (Google, Inc) Notes: Note the history change for notes dated 08/19/05 and Google/Sun mtg date CIZEK Dep EX Google 158 | OAGOOGLE0100029448 | OAGOOGLE0100029448 |
| 2009 | | E-mail ; Dated: March 17, 2007; From: Vineet Gupta - vineet.gupta@sun.com ; To: Leo Cizek - leo.cizek@sun.com ; Re: Re: Google phone - its for real CIZEK Dep EX Google 159 | OAGOOGLE0000361234 | OAGOOGLE0000361244 |
| 2010 | | E-mail ; Dated: April 2, 2007; From: Vineet Gupta - vineet.gupta@sun.com ; To: Leo Cizek - leo.cizek@sun.com ; Lino Persi - lino.persi@sun.com ; Re: Re: [Fwd: Re: Google phone - its for real | The Register CIZEK Dep EX 160 Google | OAGOOGLE0000361321 | OAGOOGLE0000361330 |
| 2013 | | Monetization Proposal - Google-Sun Negotiations CIZEK Dep EX Google 163 | OAGOOGLE0005384449 | OAGOOGLE0005384454 |
| 2019 | | E-mail: ; Dated: October 25,2008; From: Leo Cizek - leo.cizek@sun.com ; To: Jacob Lehrbaum - Cc: Tom Harris - tom.harris@sun.com ; Re: Google re Java FX Mobile - conf call w Google CIZEK Dep EX Google 169 | OAGOOGLE0009702224 | OAGOOGLE0009702224 |
| 2021 | | E-mail:; Dated: November 11, 2007; From: Dov Zandman ; To: Tom Harris - tom.harris@sun.com ; Re: Re: Google - OpenSocial CIZEK Dep EX 171 Google | OAGOOGLE0002546076 | OAGOOGLE0002546078 |
| 2026 | | E-mail; Dated: May 22, 2008; From: Leo Cizek ; To: Jacob Lehrbaum ; Re: Re: [Fwd: Google - Java FX Tech Talk July 11] - Tech Talk w. Paul Roybal, Google & Sched for a Sun Internal Call CIZEK Dep EX Google 176 | OAGOOGLE0000144717 | OAGOOGLE0000144719 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2036 | | Oracle Concerns about Sun Microsystems | OAGOOGLE0100072599 | OAGOOGLE0100072613 |
| 2040 | | Press Release; Dated: April 20, 2009; Title: Oracle Agrees to Acquire Sun Microsystems ELLISON Dep EX Google 393 | OAGOOGLE0006878508 | OAGOOGLE0006878510 |
| 2041 | | Form: DEFA14A Sun Microsystems Inc. ELLISON Dep EX Google 394 | GOOGLE-00-00001723 | GOOGLE-00-00001737 |
| 2042 | | E-mail; Dated: May 22, 2009; From: Lawrence Ellison; To: Scott McNealy ELLISON Dep EX Google 395 | OAGOOGLE0500007670 | OAGOOGLE0500007671 |
| 2043 | | E-mail; Dated: May 26, 2009; From: James Gosling; To: Scott McNealy ELLISON Dep EX Google 396 | OAGOOGLE0007622843 | OAGOOGLE0007622845 |
| 2044 | | E-mail; Dated: June 25, 2009; From: Thomas Kurian; To: Douglas Kehring, et al. ELLISON Dep EX Google 397 | OAGOOGLE0006624736 | OAGOOGLE0006624764 |
| 2045 | 7/1/2010 | Email thread from Kurian, T. to Rizvi, H. re: FW: Proposal | OAGOOGLE0100248980 | OAGOOGLE0100248981 |
| 2046 | | Email from Gupta to Reich re Java Questions for LJE | OAGOOGLE0018885324 | OAGOOGLE0018885327 |
| 2051 | Aug-06 | Mobile & Embedded All Hands Meeting, Jave ME Open Source Update | OAGOOGLE0013331514 | OAGOOGLE0013331564 |
| 2052 | | PowerPoint; Date: March 18, 2009; Author: Craig Gering, SR Dir. Mobile & Embedded, SUN Title: Java in Wireless Business Review GERING Dep EX Google 102 | OAGOOGLE0000156418 | OAGOOGLE0000156440 |
| 2053 | | E-mail; Dated: October 4, 2006; From: Lawrence Rau - Lawrence.rau@sun.com ; To: Craig Gering - craig.gering@sun.com ; Alan Brenner - alan.brenner@sun.com ; Re: LG and SavaJe GERING Dep EX Google 103 | OAGOOGLE0000471868 | OAGOOGLE0000471869 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2054 | | E-mail; Dated: January 22, 2008; From: Craig Gering - gering@sun.com ; To: Jeet Kaul - jeet.kaul@sun.com GERING Dep EX Google 104 | OAGOOGLE0000478601 | OAGOOGLE0000478603 |
| 2060 | | E-mail; Dated: December 17. 2008; From: Craig Gering - craig.gering@sun.com ; To: Eric Klein; Re: Re: Sundroid Project GERING Dep EX Google 111 | OAGOOGLE0000156292 | OAGOOGLE0000156292 |
| 2061 | | E-mail; Dated: January 21, 2009; From: Craig Gering - craig.gering@sun.com ; To: Vineet Gupta - vineet.gupta@sun.com ; Re: Re: [Fwd: Android Response] GERING Dep EX Google 112 | OAGOOGLE0000156304 | OAGOOGLE0000156305 |
| 2078 | 4/27/2006 | Email from Vineet Gupta to Jonathan Schwartz, Joe Heel re: Armstrong-Current deal terms | OAGOOGLE0000358175 | OAGOOGLE0000358178 |
| 2081 | | E-mail; Dated: February 8, 2006; From: Vineet Gupta - vineet.gupta@sun.com ; To: Andy Rubin - andy.rubin@google.com ; Re: Sun Confidential: Sun financial proposal GUPTA Dep EX PX Oracle 8 RUBIN Dep EX Oracle 8 | OAGOOGLE0000357494 | OAGOOGLE0000357494 |
| 2098 | | Apache-Sun Dispute - Final Letter Dated: August 10, 2007 HARRIS Dep EX 122 Google LORD Dep EX Google 122 | GOOGLE-13-00062290 | GOOGLE-13-00062291 |
| 2110 | | E-mail; Dated: December 9, 2008; From: Hasan Rizvi ; To: Adam Messinger - ; Re: More FYIs KAUL Dep EX Google PM 190 RIZVI Dep EX Google 190 | OAGOOGLE0007704153 | OAGOOGLE0007704153 |
| 2195 | | E-mail: (one return) Dated: March 4, 2008; From: Jonathan Schwartz - jis@sun.com ; To: John Fowler - jfowler@sun.com; Re: Re: Google Summer of Code 2008 ReINHOLD Dep EX Google 59(two return) SCHWARTZ Dep EX Google 59 | OAGOOGLE0004651963 | OAGOOGLE0004651964 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2199 | | PowerPoint; Author:  SUN ; Title:  OneJava Market Landscape Discussion<br><br>REINHOLD Dep EX  Google 332 | OAGOOGLE0001208093 | OAGOOGLE0001208120 |
| 2200 | | Acadia Strategy | OAGOOGLE0002778854 | OAGOOGLE0002778882 |
| 2205 | | E-mail; Dated: June 29, 2009; From: Martin Buchola - martinrb google.com ; To: Sort Team; Re: Timesort REINHOLD Dep EX Google 338 | GOOGLE 00395017 | GOOGLE 00395017 |
| 2223 | | PowerPoint; Dated: June 23, 2009, v0.7; Author: Oracle ; Title: Project Javelin, Strategy and Milestones RIZVI Dep EX Google 191 | OAGOOGLE0007666444 | OAGOOGLE0007666746 |
| 2237 | | Oracle Acquisition of Sole Control Over Sun Microsystems SCREVEN Dep EX Google 316 | OAGOOGLE0000140295 | OAGOOGLE0000140499 |
| 2259 | | Java FAQ for JavaOne 2008<br><br>SINGH Dep EX  Google 47 | OAGOOGLE0016621762 | OAGOOGLE0016621787 |
| 2301 | | Frequently Asked Questions - Android Open Source Project MORRILL Dep EX Oracle 228 | | |
| 2313 | | Letter; Dated: June 22, 2007 ; From: Edward Cobb; To: Jonathan Schwartz RUBIN Dep EX PX 415 | OAGOOGLE0024892044 | OAGOOGLE0024892045 |
| 2341 | | Press Release; Dated:  May 9, 2007; Source: Physorg.com; Author:  Ziff Davis Media; Title:  Sun Reveals a Slew of Moves at JavaOne<br><br>SCHWARTZ Dep EX  Google 53 | GOOGLE 00-00000520 | GOOGLE 00-00000522 |
| 2342 | | E-mail; Dated: December 5, 2008; From: Jonathan Schwartz; To: Jeet Kaul; Re: Re: JavaFX open source? SCHWARTZ Dep EX Google 54 | OAGOOGLE0003901182 | OAGOOGLE0003901182 |
| 2347 | 6/22/2007 | Letter to Jonathan Schwartz | GOOGLE-14-00042922 | GOOGLE-14-00042922 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2349 | | Blog Entry: Jonathans Blog; Dated: May 15, 2007; Title: ZFS Free Advice for the Litigious- SCHWARTZ Dep EX Google 63 | GOOGLE-00-00000513 | GOOGLE-00-00000513 |
| 2352 | | Blog Entry; Dated: November 5, 2007; Source: Jonathans Blog; Title: Congratulations Google, Red Hat and the Java Community SCHWARTZ Dep EX Google 66 | GOOGLE-00-00000512 | GOOGLE-00-00000512 |
| 2353 | | E-mail; Dated: November 5, 2007; From: Jonathan Schwartz; To: Karen Kahn - Karen.kahn sun.com ; Re: Re: googles messaging SCHWARTZ Dep EX Google 67 | OAGOOGLE0004646134 | OAGOOGLE0004646134 |
| 2356 | | E-mail; Dated: November 9, 2007; From: Jonathan Schwartz; To: Eric Schmidt - e.schmidt google.com ; Re: Re: android SCHWARTZ Dep EX Google 70 | OAGOOGLE0004646342 | OAGOOGLE0004646342 |
| 2358 | | Blog Entry; Dated: May 2, 2008; Source: Engadget Mobile; Title' The Engadget Mobile Interview: Jonathan Schwartz, CEO of Sun SCHWARTZ Dep EX Google 72 | GOOGLE-00-00000499 | GOOGLE-00-00000503 |
| 2372 | | E-mail; Dated: May 8, 2006; From: Vineet Gupta; To: Andy Rubin; Re: Re: FW: [Fwd: Re: Hi Jonathan!] -- meeting with Rich Green SCHWARTZ Dep EX PX 255 | OAGOOGLE0000358297 | OAGOOGLE0000358299 |
| 2393 | | Source Code for ZipFile.getInputStream methods MITCHELL Dep EX Google 410 | | |
| 2394 | | Source Code Document MITCHELL Dep EX Google 411 | | |
| 2395 | | Source Code Document ZipFile.java 1.67; Dated: April 5, 2005 MITCHELL Dep EX Google 412 | | |
| 2396 | | Source Code for rangeCheck (from Android Timsort.java) MITCHELL Dep EX Google 417 | | |
| 2433 | | Source Code java.lang. | GOOGLE-00274449 | GOOGLE-02744476 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2436 | 4/18/2006 | E-mail; Dated: April 18, 2006; From: Neal Civjan; To: Vineet Gupta Cc: Alan Brenner, Michael Pfefferlen; Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE0001338191 | OAGOOGLE0001338193 |
| 2440 | | Collaboration Development and License Agreement | OAGOOGLE0100166178 | OAGOOGLE0100166196 |
| 2448 | 10/12/2010 | Presentation; Dated: October 12, 2010; Author: Andy Rubin, Paul Gennai, Aditya Agarwal, Matt Hershenson, Hiroshi Lockheimer, Jamie Rosenberg; Title: Android, OC Quarterly Review - Q4 2010 | GOOGLE-01-00053552 | GOOGLE-01-00053591 |
| 2528 | | Source Code for SLOCCOUNTER.PY and SLOCCOUNTERTOTAL.PY (Opening Expert Report Of Dr. Owen Astrachan dated July 29, 2011 - EX E) | | |
| 2564 | | Gosling, J., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, Inc. (Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX K) (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX J) | GOOGLE-00328687 | GOOGLE-00329538 |
| 2707 | | Presentation; Dated: October 24, 2008; Author: Patrick Curran & Conformance Council, SUN; Title: Compatibility is Optional | OAGOOGLE0000110526_00002106 | |
| 2765 | | Statement of Work providing guidelines for strategy for Noser RE development of code RE importation and use of existing code ~ March 28, 2007 | GOOGLE 00392198 | GOOGLE 00392216 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2813 | | January 6, 2011 Plaintiffs Responses and Objections to Defendant Google, Inc.s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | |
| 2817 | | March 30, 2011 Plaintiffs Response to Defendant Googles Third Set of Interrogatories to Plaintiff Oracle America, Inc. (No. 13) | | |
| 2818 | | April 25, 2011 Plaintiffs Supplemental Responses to Defendants Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | |
| 2819 | | April 25, 2011 Plaintiffs Supplemental Response to Defendants Interrogatories No. 13 | | |
| 2820 | | May 24, 2011 Plaintiffs Second Supplemental Response to Defendants Interrogatory No. 13 | | |
| 2824 | | July 14, 2011 Plaintiff Oracle America Inc.s Objections and Responses to Defendant Google Inc.s Fourth Set of Interrogatories (Nos. 14-17) | | |
| 2826 | | July 28, 2011 Plaintiff Oracle America Inc.s Response to Defendant Google Incs Fifth Set of Interrogatories (Nos. 18-20) | | |
| 2827 | | July 29, 2011 Plaintiffs Supplemental Responses to Defendants Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | |
| 2828 | | August 1, 2011 Plaintiffs Third Supplemental Response to Defendants Interrogatory No. 13 | | |
| 2829 | | August 1, 2011 Plaintiffs Supplemental Responses to Defendants Fifth Set of Interrogatories (Nos. 18-20) | | |
| 2831 | | August 4, 2011 Oracle America, Inc.s Responses and Objections to Google Inc.s First Set of Request for Admission (Nos. 1-429) | | |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 2881 | | Android Platform Diagram - available at http://developer.android.com/images/system-architecture.jpg | GOOGLE-00-00001399 | GOOGLE-00-00001399 |
| 2909 | | Stand-Alone TCK License Agreement | OAGOOGLE0100003277 | OAGOOGLE0100003291 |
| 2910 | | Stand-Alone TCK License Agreement | OAGOOGLE0100005211 | OAGOOGLE0100005221 |
| 2939 | | Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference | GOOGLE-03404903 | GOOGLE-03404903 |
| 3012 | | Android Source Code - available at http://android.git.kernel.org/?p=platform/libcore.git;a=blob;f=luni/src/main/java/java/lang/Math.java;h=1da0b905c4af9aaf930adf5b8b80d92193b7c462;hb=HEAD#l100 | GOOGLE-00-00000994 | GOOGLE-00-00001013 |
| 3030 | | Reinhold, Mark blog - available at http://blogs.sun.com/mr/entry/jdk7_m5 | | |
| 3073 | 9/9/2010 | Finding Value in Android - Bank of America Merrill Lynch | GOOGLE-01-00048436 | GOOGLE-01-00048484 |
| 3103 | | Eric Klein - Android Demo - JavaOne - available at http://www.youtube.com/watch?v=sopao9Y7-GQ | | |
| 3134 | 3/8/2007 | Email from Bitterlich to Bergman re Java ME at Google - Audio Replay | OAGOOGLE0000287870 | OAGOOGLE0000287872 |
| 3137 | 4/13/2006 | April 13, 2006 Email from Vineet Gupta to Alan Brenner, Eric Chu, and Ann McLaughlin RE Current Proposal on Table - Google Counter Proposal | OAGOOGLE0000358110 | OAGOOGLE0000358112 |
| 3138 | | April 18, 2006 Email from Vineet Gupta to Neal Civjan RE Current Armstrong Biz Status - Neal please review with attachment | OAGOOGLE0000358127 | OAGOOGLE0000358150 |
| 3157 | | Google Android, OC Quarterly Review - Q3/Q4 | GOOGLE-00303867 | GOOGLE-00303884 |
| 3341 | | Weblog: source.android.com/compatibility/overview.html; Android Open Source Project; Compatibility Program Overview | GOOGLE-00-00000530 | GOOGLE-00-00000531 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 3441 | | E-mail: Dated: November 9, 2007 From: Jonathan Schwartz To: Eric Schmidt Re: android | GOOGLE 27-00010382 | |
| 3466 | 3/31/2008 | Email from Schmidt to Schwartz re update on android licensing | GOOGLE-01-00037128 | GOOGLE-01-00037128 |
| 3470 | 11/6/2007 | Email from Lee to Turner re Wow this didn't take long | GOOGLE-04-00124784 | GOOGLE-04-00124784 |
| 3490 | | Thanks for attending JavaOne, IBM General Session: Driving Middle-Tier Innovation With Open Technologies, 2009 Conference | | |
| 3493 | | Thanks for attending JavaOne, General Session Details and Video Replays | | |
| 3494 | | June 26, 2009 Email; From Dawn Chaffin to Octavian Tanase and Craig Gering re Presented at ME Core this past week, with attachment | OAGOOGLE0000142583 | OAGOOGLE0000142604 |
| 3508 | | June 22, 2009 Wong and Poore "Android Development" presentation | OAGOOGLE0007026266 | OAGOOGLE0007026286 |
| 3521 | | Email from Rubin to Schmidt re Sun demoed JavaFX running on Android at JavaOne keynote | GOOGLE-27-00002342 | GOOGLE-27-00002342 |
| 4007 | 3/18/2008 | Narrative: Mobile + Android | GOOGLE-23-00000001 | GOOGLE-23-00000027 |
| 4024 | 11/19/2007 | Email from Michael Gionfriddo to Robert Brewin re: Pundits on Android | OAGOOGLE0000293784 | OAGOOGLE0000293789 |
| 4027 | | The Java Language Specification First Edition (Addison-Wesley 1996) | OAGOOGLE0000109681 | OAGOOGLE0000110523 |
| 7000 | | OpenJDK Android Platform Implementation Details, available at http://openjdk.java.net/projects/mobile/android.html | NA | NA |
| 7001 | | Glossary definition of API, available at Sun Java Glossary | NA | NA |
| 7002 | 12/20/2015 | Application Programming Interface, available at Wikipedia | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7003 | 7/13/2011 | Application Programming Interface (old revision), available at Wikipedia | NA | NA |
| 7004 | | Package java.lang, available at http://docs.oracle.com/javase/1.5.0/docs/api/java/lang/package-summary.html | NA | NA |
| 7005 | | OpenJDK FAQ, available at http://openjdk.java.net/faq | NA | NA |
| 7006 | | GNU Classpath Hacker's Guide, available at http://www.gnu.org/software/classpath/docs/cp-hacking.html | NA | NA |
| 7007 | | Apache Harmony - FAQ, available at http://harmony.apache.org/faq.html | NA | NA |
| 7008 | | Apache Harmony - Compatibility Goals in the Apache Harmony Classlib, available at http://harmony.apache.org/subcomponents/classlibrary/compat.html | NA | NA |
| 7009 | | Your First Cup: An Introduction to the Java EE Platform, Sun Microsystems | OAGOOGLE0024805825 | OAGOOGLE0024805872 |
| 7010 | | Your First Cup: An Introduction to the Java EE Platform, Sun Microsystems | OAGOOGLE0025057076 | OAGOOGLE0025057121 |
| 7011 | Apr-12 | Your First Cup: An Introduction to the Java EE Platform, Oracle, available at http://docs.oracle.com/javaee/6/firstcup/doc/firstcup.pdf | NA | NA |
| 7012 | Apr-12 | Differences between Java EE and Java SE - Your First Cup: An Introduction to the Java EE Platform at 11, available at http://docs.oracle.com/javaee/6/firstcup/doc/gkhoy.html | NA | NA |
| 7013 | | The Java Platform, Enterprise Edition | OAGOOGLE0016828014 | OAGOOGLE0016828017 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7014 | | Codenames, Tags, and Build Numbers, available at https://source.android.com/source/build-numbers.html | NA | NA |
| 7015 | | Android Anatomy and Physiology, available at https://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf?attredirects=0 | NA | NA |
| 7016 | | The Android Source Code, available at http://source.android.com/source/index.html | NA | NA |
| 7017 | | Android Package Index, available at http://developer.android.com/reference/packages.html | NA | NA |
| 7018 | | Android.Hardware, available at http://developer.android.com/reference/android/hardware/package-summary.html | NA | NA |
| 7019 | | Android.Location, http://developer.android.com/reference/android/location/package-summary.html | NA | NA |
| 7020 | | Android.Media, available at http://developer.android.com/reference/android/media/package-summary.html | NA | NA |
| 7021 | | Android.Telephony, available at http://developer.android.com/reference/android/telephony/package-summary.html | NA | NA |
| 7022 | | Android.View, available at http://developer.android.com/reference/android/view/package-summary.html | NA | NA |
| 7023 | | Introduction to Android, available at http://developer.android.com/guide/index.html | NA | NA |
| 7024 | | Licensing Webkit, available at https://webkit.org/licensing-webkit/ | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7025 | | OpenJDK Mobile Project, available at http://openjdk.java.net/projects/mobile | NA | NA |
| 7026 | | The Java Language Specification, First Edition, Section 6.8 "Naming Conventions" | NA | NA |
| 7027 | | The C Family of Languages: Interview with Dennis Ritchie, Bjarne Stroustrup, and James Gosling, available at http://java.sun.com/docs/books/jls/first_edition/html/1.doc.html | NA | NA |
| 7028 | | Schildt, H., "Java - The Complete Reference" | NA | NA |
| 7029 | | Thompson, K., "Programming Techniques: Regular Expression Search Algorithm" | NA | NA |
| 7030 | | Friedl, J., "Mastering Regular Expressions: Powerful Techniques for Perl and Other Tools" | NA | NA |
| 7031 | | JDBC 3.0 Specification, Sun Microsystems, available at http://jcp.org/aboutJava/communityprocess/first/jsr054/jdbc-3_0-pfd-spec.pdf | NA | NA |
| 7032 | | Technical Standard, Data Management: SQL Call Level Interface (CLI), available at http://pubs.opengroup.org/onlinepubs/009654899/toc.pdf | NA | NA |
| 7033 | | Zlib 1.2.8 Manual, available at http://www.zlib.net/manual.html | NA | NA |
| 7034 | | Free and Open Source Java - FAQ | GOOG-00000221 | GOOG-00000272 |
| 7035 | | GNU Classpath, Classpath License, available at http://www.gnu.org/software/classpath/license.html | NA | NA |
| 7036 | | TIOBE Software: Tiobe Index for October 2015 | GOOG-10002044 | GOOG-10002048 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7037 | | Java Retakes the Lead in Language Popularity, InfoWorld, available at http://www.infoworld.com/article/2613036/java/java-retakes-the-lead-in-language-popularity | GOOG-00000379 | GOOG-00000382 |
| 7038 | | Java: Still the Most Popular Programming Language, ADTMag, available at https://adtmag.com/articles/2013/08/15/java-most-popular-2013.aspx | GOOG-00000454 | GOOG-00000457 |
| 7039 | 4/14/2015 | Infoworld - Java Regains Spot as Most Popular Language in Developer Index | GOOG-00000513 | GOOG-00000516 |
| 7040 | | GitHub's Top Coding Languages Show Open Source is Everywhere, ARSTechnica, available at http://arstechnica.com/information-technology/2015/08/githubs-top-coding-languages-show-open-source-is-everywhere/ | GOOG-00000420 | GOOG-00000422 |
| 7041 | | Kreines, D., "Oracle SQL: The Essential Reference" | NA | NA |
| 7042 | | Class String (Java 2 Platform SE 5.0), available at http://docs.oracle.com/javase/1.5.0/docs/api/java/lang/String.html | NA | NA |
| 7043 | | Serialized Form | NA | NA |
| 7044 | Jan-01 | When is a Singleton not a Singleton?, available at http://www.oracle.com/technetwork/articles/java/singleton-1577166.html | NA | NA |
| 7045 | | The Java Tutorials, Serializable Objects, available at https://docs.oracle.com/javase/tutorial/jndi/objects/serial.html | NA | NA |
| 7046 | | Interface Serializable (Java Platform SE 7) | NA | NA |
| 7047 | | Thread Management, available at http://www.boost.org/doc/libs/1_35_0/doc/html/thread/thread_management.html | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7048 | | Establishing a Build Environment, Android Open Source Project, available at https://source.android.com/source/initializing.html | NA | NA |
| 7049 | | Downloading the Source, Android Open Source Project, available at https://source.android.com/source/downloading.html | NA | NA |
| 7050 | | Building the System, Android Open Source Project, available at https://source.android.com/source/building.html | NA | NA |
| 7051 | | TIOBE Software: TIOBE Index for February 2016, avialble at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | NA | NA |
| 7052 | | Oracle - Your First Cup: An Introduction to the Java EE Platform | NA | NA |
| 7053 | 8/25/2006 | Introduction/Exec Summary | NA | NA |
| 7054 | | Clojure, The Clojure Programming Language, available at http://clojure.org/ | NA | NA |
| 7055 | | Using Swing's Pluggable Look and Feel Blog, available at https://community.oracle.com/docs/DOC-983327 | NA | NA |
| 7056 | | What is Unicode?, available at http://unicode.org/standard/WhatIsUnicode.html | NA | NA |
| 7057 | | Getting Java Ready for the World: A Brief History of IBM and Sun's Internationalization Efforts, available at http://www.icu-project.org/docs/papers/history_of_java_internationalization.html | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7058 | | ICU - International Components for Unicode Homepage, available at http://site.icu-project.org | NA | NA |
| 7059 | | ICU-related API, available at http://source.icu-project.org/repos/icu/icu4j/tags/release-2-2/src/com/ibm/icu/text/RuleBasedCollator.java | NA | NA |
| 7060 | | ICU-related API, available at http://source.icu-project.org/repos/icu/icu4j/tags/release-56-rc/main/classes/collate/src/com/ibm/icu/text/RuleBasedCollator.java | NA | NA |
| 7061 | | ICU License - ICU 1.8.1 and Later, available at http://source.icu-project.org/repos/icu/icu/trunk/license.html | NA | NA |
| 7062 | | International Components for Unicode: Repository Browser, available at http://source.icu-project.org/repos/icu/icu4j/tags/ | NA | NA |
| 7063 | | RuleBasedCollator, Android Developers, available at http://developer.android.com/reference/java/text/RuleBasedCollator.html | NA | NA |
| 7064 | | RuleBasedCollator.java, available at https://android.googlesource.com/platform/libcore/+/jb-mr2-release/luni/src/main/java/java/text/RuleBasedCollator.java | NA | NA |
| 7065 | | RuleBasedCollatorICU.java, available at https://android.googlesource.com/platform/libcore/+/jb-mr2-release/luni/src/main/java/libcore/icu/RuleBasedCollatorICU.java | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7066 | | Write Once, Debug Everywhere, available at Electronic Design, http://electronicdesign.com/embedded/write-once-debug-everywhere | NA | NA |
| 7067 | | Mobile Java ME Issues and Thoughts on BRICA Strategy | OAGOOGLE2000462635 | OAGOOGLE2000462638 |
| 7068 | 2/9/2009 | Email from Barr to Riggs re Mobility Track - BOF Reviews Thus Far | OAGOOGLE0012917834 | OAGOOGLE0012917836 |
| 7069 | | ART and Dalvik, Android Open Source Project, available at http://source.android.com/devices/tech/dalvik | NA | NA |
| 7070 | | Android Runtime Performance Analysis Using New Relic: ART vs. Dalvik, available at http://blog.newrelic.com/2014/07/07/android-art-vs-dalvik/ | NA | NA |
| 7071 | | Dalvik Bytecode, Android Open Source Project, available at https://source.android.com/devices/tech/dalvik/dalvik-bytecode.html | NA | NA |
| 7072 | | Oracle Blog - With Android and Dalvik at Google I/O (John Rose @ Oracle) | NA | NA |
| 7073 | | API Stability, Gnome Developer, available at https://developer.gnome.org/programming-guidelines/stable/api-stability.html | NA | NA |
| 7074 | | <Uses-sdk>, Android Developers, available at http://developer.android.com/guide/topics/manifest/uses-sdk-element.html | NA | NA |
| 7075 | | SavaJe Releases Jasper S20 Java Phone, available at http://www.engadget.com/2006/05/13/savaje-releases-jasper-s20-java-phone/ | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7076 | | Google is No Longer Forcing RouteBuilder to Shut Down, available at https://medium.com/@andrewcmartin/google-is-no-longer-forcing-routebuilder-to-shut-down-8d4882f31447#.4jlgsvmu8 | NA | NA |
| 7077 | | Measuring Software Library Stability Through Historical Version Analysis | NA | NA |
| 7078 | | Google Inc. 10-K, 2007 Annual Report | NA | NA |
| 7079 | | Google Inc. 10-K, 2006 Annual Report | NA | NA |
| 7080 | | Google Inc. 10-K, 2005 Annual Report | NA | NA |
| 7081 | | J. Pearl, Causality: Models, Reasoning, and Inference (2nd Edition, 2009) | NA | NA |
| 7082 | | Android P&L 2011-2015 + Q4 15 Forecast | GOOG-00103813 | GOOG-00103813 |
| 7083 | | From Nexus One to Nexus 10: A Brief History of Google's Flagship Devices, available at http://arstechnica.com/gadgets/2013/05/from-the-nexus-one-to-the-nexus-10-a-brief-history-of-nexus-devices/ | NA | NA |
| 7084 | | Android Plan Review | GOOG-00133931 | GOOG-00133975 |
| 7085 | | Find Free Content & Preview Paid Content, available at https://support.google.com/googleplay/answer/2851613?hl=en | NA | NA |
| 7086 | | Total Ads Revenue | GOOG-00022386 | GOOG-00022386 |
| 7087 | | About Display Network Only Campaigns - AdWords Help, available at https://support.google.com/adwords/answer/6340468 | NA | NA |
| 7088 | | Worldwide Janurary 2008-June 2015 | GOOG-00022388 | GOOG-00022388 |
| 7089 | | Android Update | GOOG-00132245 | GOOG-00132266 |
| 7090 | | Android Ad Revenues | GOOG-00132625 | GOOG-00132625 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7091 | | Financial Statements Glossary - Alphabet, available at https://abc.xyz/investor/other/additional-financial-information.html | NA | NA |
| 7092 | | Traffic Acquisition Cost - Investopedia, available at http://www.investopedia.com/terms/t/traffic-acquisition-cost-tac.asp | NA | NA |
| 7093 | | R. Brealey and S. Myers, "Principles of Corporate Finance" | NA | NA |
| 7094 | | Our History in Depth, available at https://www.google.com/about/company/history | NA | NA |
| 7095 | 10/22/2015 | Alphabet (GOOG) Q3 2015 - Results - Earnings Call Transcript, available at http://seekingalpha.com/article/3596706-alphabet-goog-q3-2015-results-earnings-call-transcript | NA | NA |
| 7096 | | Android Interfaces and Architecture, available at https://source.android.com/devices/index.html | NA | NA |
| 7097 | | Android A to Z: What is a Kernel?, available at http://www.androidcentral.com/android-z-what-kernel | NA | NA |
| 7098 | | Android RenderScript, available at http://developer.android.com/guide/topics/renderscript/compute.html | NA | NA |
| 7099 | 9/30/2015 | Nexus Phones Will Never See Huge Sales - But Here's Why They Don't Need To, available at http://fortune.com/2015/09/30/google-nexus-smartphones-about-innovation-not-sales | NA | NA |
| 7100 | 10/12/2010 | Android QC Quarterly Review - Q4 2010 | GOOGLE-01-00064207 | GOOGLE-01-00064231 |
| 7101 | | Android QC Quarterly Review - Q3/Q4 | GOOGLE-01-00072883 | GOOGLE-01-00072896 |
| 7102 | 11/16/2009 | Why is Google Android Beating Symbian?, available at http://www.cnet.com/news/why-is-google-android-beating-symbian | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7103 | 5/20/2014 | Publishing Your First App in the Play Store: What You Need to Know, available at http://www.androidauthority.com/publishing-first-app-play-store-need-know-383572 | NA | NA |
| 7104 | 3/6/2009 | Android Tipped to Overtake iPhone by 2012 - VNUNet United Kingdom | NA | NA |
| 7105 | 8/12/2010 | Google's Android Mobiles Overtake Global iPhone Sales - Financial Times, available at http://www.ft.com/cms/s/2/77ed3ddc-a63f-11df-8767-00144feabdc0.html#axzz435cDyzjT | NA | NA |
| 7106 | 1/3/2008 | Google's Android Ambition is to Reshape the Mobile Industry, Report Says - Network World, available at http://www.networkworld.com/article/2281943/network-security/google-s-android-ambition-is-to-reshape-the-mobile-industry--report-says.html | NA | NA |
| 7107 | | Eric's Question #14 - Mobile Strategy 2007 | GOOGLE-01-00024675 | GOOGLE-01-00024716 |
| 7108 | 9/24/2008 | Jefferies & Company, Inc., Android on Steroid: Google Enters Mobile Market with a Splash; Main Buy | NA | NA |
| 7109 | 7/14/2010 | Android: On a Bender, Telecom Equipment | GOOGLE-01-00049780 | GOOGLE-01-00049784 |
| 7110 | | Open Handset Alliance Members, available at http://www.openhandsetalliance.com/oha_members.html | NA | NA |
| 7111 | 4/13/2007 | Sun Buys Up SavaJe, But Motive Remains Unclear - RCR Wireless News, available at http://www.rcrwireless.com/20070413/archived-articles/sun-buys-up-savaje-but-motive-remains-unclear-2 | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7112 | | Development Considerations, available at http://developer.android.com/guide/topics/manifest/uses-sdk-element.html#considerations | NA | NA |
| 7113 | | Ranking the Popularity of Programming Languages, available at http://www.dataists.com/2010/12/ranking-the-popularity-of-programming-langauges/ | NA | NA |
| 7114 | | Programming Languages - Redmonk, available at https://redmonk.com/sogrady/category/programming-languages/ | NA | NA |
| 7115 | | TIOBE Index for March 2016, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | NA | NA |
| 7116 | | App Genome Report - February 2011 | NA | NA |
| 7117 | | Philipp Berner's Answer to How Many Developers/Companies have Submitted an App to the iOS App Store or Android Market?, available at https://www.quora.com/How-many-developers-companies-have-submitted-an-app-to-the-iOS-App-Store-or-Android-Market/answer/Philipp-Berner?srid=owse&share=1 | NA | NA |
| 7118 | 7/22/2010 | Developing on Symbian, the World's Most Popular Mobile OS, available at http://www.devx.com/wireless/Article/45162/ | NA | NA |
| 7119 | | Getting Started with Windows Mobile Application Development, available at http://www.drdobbs.com/mobile/getting-started-with-windows-mobile-appl/193004929 | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7120 | | Software Development for the Palm OS, available at http://www.netmeister.org/palm/PalmMisc/PalmMisc.html | NA | NA |
| 7121 | | The Swift Effect: Apple's New Programming Language Means Way More iPhone Developers and Apps | NA | NA |
| 7122 | 5/9/2010 | The Future of Mobile Java, available at http://eriksdiary.blogspot.com | NA | NA |
| 7123 | | Create Your First App, available at https://msdn.microsoft.com/enus/library/windows/apps/bg124288.aspx | NA | NA |
| 7124 | | Samsung Releases Bada SDK In Advance of First Bada Phone, available at http://betanews.com/2010/05/07/samsung-releases-bada-sdk-in-advance-of-first-bada-phone | NA | NA |
| 7125 | | 9 Things You Should Know About Firefox OS, available at http://www.hongkiat.com/blog/9-things-about-firefox-os | NA | NA |
| 7126 | | For Developers, Ubuntu for Phones, available at http://www.ubuntu.com/phone/developers | NA | NA |
| 7127 | 12/12/2005 | Java? It's So Nineties | NA | NA |
| 7128 | | C is number one! | NA | NA |
| 7129 | 4/13/2010 | Jackson, J., Google exec worries over 'rudderless' Java | NA | NA |
| 7130 | 1/23/2011 | Rymer, J., The Future of Java | NA | NA |
| 7131 | 5/24/2004 | The Fragmentation Effect: A Look at How Device Fragmentation Influences J2ME Application Development, available at http://www.javaworld.com/article/2072740/mobile-java/the-fragmentation-effect.html | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7132 | 11/5/2009 | Inside Google's Android and Apple's iPhone OS as Core Platforms - Apple Insider, available at http://appleinsider.com/articles/09/11/05/inside_googles_android_and_apples_iphone_os_as_core_platforms | NA | NA |
| 7133 | 7/15/2005 | Write Once, Run Anywhere' Not Working for Phones - CNET, available at http://www.cnet.com/news/write-once-run-anywhere-not-working-for-phones/ | NA | NA |
| 7134 | 5/30/2012 | Java WORA Defences Spent? - ComputerWorld UK, available at http://www.computerworlduk.com/blogs/simon-says/java-wora-defences-spent-3569627/ | NA | NA |
| 7135 | 4/16/2015 | Java Regains Spot as Most Popular Language in Developer Index - InforWorld Tech Watch, available at http://www.infoworld.com/article/2909894/application-development/java-back-at-1-in-language-popularity-assessment.html | NA | NA |
| 7136 | | Once Declining Java Cements Its Lead in Language Popularity Index, available at http://www.infoworld.com/article/2966036/java/java-once-in-decline-firmly-establishes-itself-as-tops-in-tiobe-language-index.html | NA | NA |
| 7137 | 5/22/2015 | Java at 20 Years, Part 1: What's in a Name?, available at https://adtmag.com/blogs/watersworks/2015/05/java-at-20.aspx | NA | NA |
| 7138 | | State of the Developer Nation Q1 2015, Vision Mobile | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7139 | Jul-10 | Making Sense of a Fragmented World: Mobile Developer Economics 2010 and Beyond, Insights and Analysis from the Definitive Mobile Developer Survey Plus Benchmarks on the Platform Development Experience; VisionMobile Ltd. | NA | NA |
| 7140 | | Mono-project.com | NA | NA |
| 7141 | 10/27/2015 | Android Development is 30% More Expensive than iOS and We Have the Numbers to Prove It! - Infinium, available at https://infinum.co/the-capsized-eight/articles/android-development-is-30-percent-more-expensive-than-ios | NA | NA |
| 7142 | 6/1/2010 | The State of Mobile Apps - Nielsen, available at http://www.nielsen.com/us/en/insights/news/2010/the-state-of-mobile-apps.html | NA | NA |
| 7143 | 7/10/2008 | Facebook for iPhone Application Launches, available at http://www.adweek.com/socialtimes/facebook-for-iphone-application-launches/212245 | NA | NA |
| 7144 | 4/28/2010 | The Weather Channel Tops 10 Million iPhone App Downloads, available at http://www.theweathercompany.com/newsroom/2014/08/19/weather-channel-tops-10-million-iphone-app-downloads | NA | NA |
| 7145 | 2/28/2013 | The Weather Channel App for Android Launches Major Updates, available at http://www.adweek.com/lostremote/the-weather-channel-app-for-android-launches-major-updates/37856 | NA | NA |
| 7146 | 7/10/2013 | Happy Birthday to the Pandora App, available at http://blog.pandora.com/the-pandora-story/happy-birthday-to-the-pandora-app/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7147 | 9/9/2009 | Pandora for Android, available at http://blog.pandora.com/uncategorized/pandora_for_and/ | NA | NA |
| 7148 | 10/30/2010 | Top 30 Android Apps of All Time, available at http://techcrunch.com/2010/10/30/top-30-android-apps/ | NA | NA |
| 7149 | 3/18/2010 | Kindle for Mac Now Finally Available, available at http://www.engadget.com/2010/03/18/kindle-for-mac-now-finally-available/ | NA | NA |
| 7150 | 6/28/2010 | Amazon Releases Kindle App for Android Phones, available at http://bits.blogs.nytimes.com/2010/06/28/amazon-kindle-app-now-available-for-android/?pagemode=print | NA | NA |
| 7151 | | Evernote Announces Application for the Apple App Store, available at https://evernote.com/corp/news/pr/2008-07-10.php | NA | NA |
| 7152 | 12/16/2009 | Evernote for Android: It's Here!, available at https://blog.evernote.com/blog/2009/12/16/evernote-for-android-its-here/ | NA | NA |
| 7153 | 9/8/2009 | Facebook Launches Official Google Android Application, available at http://mashable.com/2009/09/08/facebook-android/#lo8J1knIYsqY | NA | NA |
| 7154 | 12/22/2008 | Becomes No. 1 iTunes Finance Application Within 24 Hours, available at https://www.mint.com/press/mint-introduces-free-iphone-application | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7155 | 5/3/2010 | Mint Comes to Android, available at http://readwrite.com/2010/05/03/mint_comes_to_android | NA | NA |
| 7156 | 7/11/2008 | Sing for Search Results with iPhone App, available at http://www.cnet.com/news/sing-for-search-results-with-iphone-app/ | NA | NA |
| 7157 | 9/29/2009 | Dropbox for iPhone is Out (and Awesome), available at http://mashable.com/2009/09/29/dropbox-iphone/#8UlAFV.gYZqm | NA | NA |
| 7158 | 3/22/2010 | The Dropbox Android App, available at https://blogs.dropbox.com/dropbox/2010/03/the-dropbox-android-app-2/ | NA | NA |
| 7159 | 1/19/2009 | First Look: LogMeIn Ignition, available at http://www.engadget.com/2009/01/19/first-look-logmein-ignition/ | NA | NA |
| 7160 | 7/14/2010 | LogMeIn Ignition Launches Today, $29.99 in the Android Market, available at http://phandroid.com/2010/07/14/logmein-ignition-launches-today-29-99-in-the-android-market/ | NA | NA |
| 7161 | 4/20/2010 | Fruit Ninja, Gamespot, available at http://www.gamespot.com/fruit-ninja/ | NA | NA |
| 7162 | 9/17/2010 | Fruit Ninja Now Available on Android, available at http://halfbrick.com/fruit-ninja/fruit-ninja-on-android/ | NA | NA |
| 7163 | 6/17/2009 | Homerun Battle 3D, available at http://www.ign.com/games/home-run-battle-3d/iphone-14356201 | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7164 | | Homerun Battle 3D Goes Goid, er…Droid, available at http://www.touchmyapps.com/2010/01/07/homerun-battle-3d-goes-goid-er-droid | NA | NA |
| 7165 | 12/27/2009 | The Best iPhone Apps of 2009 (Appvee Edition), available at http://techcrunch.com/2009/12/27/best-iphone-apps-2009-appvee/ | NA | NA |
| 7166 | 8/16/2010 | Zenonia and Other Top Android Games of the Week, available at http://www.appolicious.com/articles/2794-zenonia-and-other-top-android-games-of-the-week | NA | NA |
| 7167 | 7/16/2015 | Rovio's 'Angry Birds 2' to Launch on Apple's iOS July 30, available at http://appleinsider.com/articles/15/07/16/rovios-angry-birds-2-to-launch-on-apples-ios-july-30 | NA | NA |
| 7168 | 10/15/2010 | Angry Birds' Now Available on Android for Free, available at http://mashable.com/2010/10/15/angry-birds-android-2/#CW6hr.Ve6qqC | NA | NA |
| 7169 | 12/15/2008 | Reservoir Devs: Why Apps Really Hit iOS Before Android, available at http://thenextweb.com/dd/2015/12/17/reservoir-devs-why-apps-really-hit-ios-before-android/#gref | NA | NA |
| 7170 | | T. Bresnahan, J. Davis, and P.L. Yin; Economic Value Creation in Mobile Applications | NA | NA |
| 7171 | Jun-15 | The RedMonk Programming Language Rankings: June 2015, available at http://redmonk.com/sogrady/2015/07/01/language-rankings-6-15/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7172 | | Apple's Biggest Breakthrough That Almost No One Knows About - Bloomberg, available at http://www.bloomberg.com/news/articles/2015-06-04/apple-s-big-breakthrough-that-almost-no-one-knows-about-swift-code | NA | NA |
| 7173 | | Swift 2.0, Apple, available at https://developer.apple.com/swift/ | NA | NA |
| 7174 | 6/9/2015 | Open Sourcing Is No Longer Optional, Not Even for Apple, available at http://www.wired.com/2015/06/open-sourcing-no-longer-optional-not-even-apple/ | NA | NA |
| 7175 | 7/1/2014 | Smartphones: So Many Apps, So Much Time, available at http://www.nielsen.com/us/en/insights/news/2014/smartphones-so-many-apps--so-much-time.html | NA | NA |
| 7176 | 6/22/2015 | Consumers Spend 85% of Time on Smartphones in Apps, But Only 5 Apps See Heavy Use, available at http://techcrunch.com/2015/06/22/consumers-spend-85-of-time-on-smartphones-in-apps-but-only-5-apps-see-heavy-use/#.rbf9gcs:5bJy | NA | NA |
| 7177 | 6/11/2015 | So Many Apps, So Much More Time for Entertainment, available at http://www.nielsen.com/us/en/insights/news/2015/so-many-apps-so-much-more-time-for-entertainment.html | NA | NA |
| 7178 | 9/17/2014 | The State of Mobile - comScore | NA | NA |
| 7179 | 5/29/2014 | Bresnahan, T., et al., Platform Choice By Mobile App Developers | NA | NA |
| 7180 | Jun-13 | comScore Mobile Metrix Methodology | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7181 | 10/22/2008 | Top Ten Android Launch Apps, available at http://techcrunch.com/2008/10/22/top-ten-android-launch-apps/ | NA | NA |
| 7182 | | Introducing Google Play: All Your Entertainment, Anywhere You Go, available at | NA | NA |
| 7183 | 12/13/2012 | Under the Hood: Rebuilding Facebook for Android, available at https://www.facebook.com/notes/facebook-engineering/under-the-hood-rebuilding-facebook-for-android/10151189598933920 | NA | NA |
| 7184 | 8/23/2012 | Under the Hood: Rebuilding Facebook for iOS, available at https://www.facebook.com/notes/facebook-engineering/under-the-hood-rebuilding-facebook-for-ios/10151036091753920/ | NA | NA |
| 7185 | | Top Android Developers, Android APK | NA | NA |
| 7186 | 4/1/2015 | U.S. Smartphone Use in 2015 - Pew Research Center | NA | NA |
| 7187 | 9/2/2011 | Bohmer, M., et al., Falling Asleep with Angry Birds, Facebook and Kindle - A Large Scale Study on Mobile Application Usage | NA | NA |
| 7188 | 6/5/2015 | comScore Reports 4/2015 U.S. Smartphone Subscriber Market Share - comScore | NA | NA |
| 7189 | | C/C++ Programming I; Fundamental Concepts, UC San Diego Extension, available at http://extension.ucsd.edu/studyarea/index.cfm?vCourse=CSE-40475 | NA | NA |
| 7190 | | C++ Programming, UC Berkeley Extension, availabe at http://extension.berkeley.edu/search/publicCourseSearchDetails.do?method=load&courseId=40931 | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7191 | 5/13/2008 | Fifty Android Developers get $25,000 Each: The List, available at http://techcrunch.com/2008/05/13/fifty-android-developers-get-25000-each-the-list/ | NA | NA |
| 7192 | 8/28/2008 | The Best of Android: Final Challenge Winners Announced, available at http://techcrunch.com/2008/08/28/final-winners-of-android-challenge-announced/ | NA | NA |
| 7193 | 7/14/2010 | Microsoft Pays Mobile App Developers to Catch Apple, available at http://www.bloomberg.com/news/articles/2010-07-14/microsoft-pays-developers-to-build-mobile-apps-to-help-catch-up-with-apple | NA | NA |
| 7194 | 4/6/2010 | Microsoft Still Paying Developers to Create Windows Phone Apps, available at http://www.cnet.com/news/microsoft-still-paying-developers-to-create-windows-phone-apps/ | NA | NA |
| 7195 | | Average Cost to Develop a Mobile Phone App in 2012, by Operating System (in U.S. Dollars) - Statista, available at http://www.statista.com/statistics/256541/average-cost-to-develop-an-app-by-os/ | NA | NA |
| 7196 | 5/8/2007 | Sun Fulfills Promise of Open and Free Java Technology and Releases Java SE Platform to OpenJDK Community; Advances OpenJDK Project with New Code, NetBeans Integration, Governance Board and Availability of Compatibility Tests - PR Newswire | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7197 | 12/5/2007 | Sun Announces Open Source Community Innovation Awards Program; Multi-Year Program Expected to Payout Millions to Foster Global Community-Based Innovation | NA | NA |
| 7198 | 6/21/2008 | IcedTea: The First 100% Compliant Open-Source Java, available at http://www.infoq.com/news/2008/06/icedtea_tck | NA | NA |
| 7199 | 6/8/2011 | Henrik on Java, Moving to OpenJDK as The Official Java SE 7 Reference Implementation, available at https://blogs.oracle.com/henrik/entry/moving_to_o penjdk_as_the | NA | NA |
| 7200 | | Java Platform, Standard Edition 8 Reference Implementations, available at https://jdk8.java.net/java-se-8-ri/ | NA | NA |
| 7201 | | Rochet, J.C. and Tirole, J., Platform Competition in Two-Sided Markets, 2002 | NA | NA |
| 7202 | | Rochet, J.C. and Tirole, J. Two-Sided Markets: A Progress Report, 2005 | NA | NA |
| 7203 | 8/22/2012 | Five Reasons Why Google Android versus Apple iOS Market Share Numbers Don't Matter, available at http://www.forbes.com/sites/darcytravlos/2012/08/22/five-reasons-why-google-android-versus-apple-ios-market-share-numbers-dont-matter/#674b88473996 | NA | NA |
| 7204 | 9/17/2013 | 101 Ways to Make Money with Your iPhone, Android or Mobile App, available at http://monetizepros.com/features/101-ways-to-make-money-with-your-iphone-android-or-mobile-app/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7205 | | Top 100 Apps Availability on iOS, Android, Windows Phone & Windows 8, available at http://www.infragistics.com/community/blogs/nick-landry/archive/2013/08/06/top-100-apps-availability-on-ios-android-windows-phone-amp-windows-8.aspx | NA | NA |
| 7206 | 10/22/2008 | Android Market: Now Available for Users, Android Developers Blog, available at http://android-developers.blogspot.com/2008/10/android-market-now-available-for-users.html | NA | NA |
| 7207 | | Choosing a Membership, Apple Developer Website, available at https://developer.apple.com/support/compare-memberships/ | NA | NA |
| 7208 | | Muller, M., et al., An Exploratory Study of the Adoption of Mobile Development Platforms by Software Engineers | NA | NA |
| 7209 | 10/24/2010 | Wortham, J., App Makers Take Interest in Android, The New York Times | NA | NA |
| 7210 | 9/13/2010 | The Rise of Android, A Deep Dive Analysis - Caris & Company | NA | NA |
| 7211 | 8/7/2009 | Foreword: If Android Does Succeed, It Will Be By Quite a Narrow Margin - Optical Networks Daily | NA | NA |
| 7212 | 8/2/2011 | A Brief History of Android Phones, CNET, available at http://www.cnet.com/news/a-brief-history-of-android-phones/ | NA | NA |
| 7213 | | 14th Annual Report and Analysis of Competitive Market Conditions with Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7214 | 10/15/2008 | T-Mobile G1 Review, available at http://www.cnet.com/products/t-mobile-g1/ | NA | NA |
| 7215 | 5/8/2009 | Top 10 Features You'll Love About Android 1.5, available at http://www.geek.com/android/top-10-features-youll-love-about-android-15-768061/ | NA | NA |
| 7216 | 6/2/2009 | Google Phone Update: Android 1.5 'Cupcake' Reviewed, available at http://www.informationweek.com/mobile/mobile-devices/google-phone-update-android-15-cupcake-reviewed/d/d-id/1080102?page_number=1 | NA | NA |
| 7217 | 6/19/2009 | Google Android 1.5, available at http://www.pcmag.com/article2/0,2817,2349058,00.asp | NA | NA |
| 7218 | 10/20/2008 | Google Removes Applications Just Before Launch, available at http://androidcommunity.com/google-removes-applications-just-before-launch-20081020/ | NA | NA |
| 7219 | | 16th Annual Report and Analysis of Competitive Market Conditions with Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission | NA | NA |
| 7220 | 10/28/2009 | Motorola Droid (Verizon Wireless) Review, available at http://www.cnet.com/products/motorola-droid-verizon-wireless/ | NA | NA |
| 7221 | 10/30/2009 | First Google Android 2.0 Phone Arrives, available at http://www.cnet.com/news/first-google-android-2-0-phone-arrives/ | NA | NA |
| 7222 | 5/21/2009 | First Look - Samsung I7500 Preview, available at http://www.gsmarena.com/samsung_i7500-review-351.php | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7223 | 11/1/2014 | Liu, Y., Mobile App Platform Choice: An Application of Strategic Games on Big Data, 2014 | NA | NA |
| 7224 | Jan-12 | Chow, M., Conceptual Paper: Factors Affecting the Demand of Smartphone among Young Adult, 2012 | NA | NA |
| 7225 | Nov-07 | Open-source Java Could Result in port to iPhone - InfoWorld Daily News, available at http://www.infoworld.com/article/2650604/application-development/open-source-java-could-result-in-port-to-iphone.html | NA | NA |
| 7226 | Apr-08 | Open Source Java Technology Debuts in GNU/Linux Distributions; Latest Releases of Fedora and Ubuntu Feature OpenJDK-based Implementations - Business Wire, available at http://www.businesswire.com/news/home/20080430005790/en/Open-Source-Java-Technology-Debuts-GNULinux-Distributions | NA | NA |
| 7227 | | App Annie Intelligence Product Suite Overview | NA | NA |
| 7228 | 5/13/2008 | Google Reveal The Top 50 Android Applications (46 Public), available at http://www.talkandroid.com/92-developer-challenge-top-50-android-application/ | NA | NA |
| 7229 | 11/13/2008 | AndroidTapp, Splash Play, available at http://www.androidtapp.com/splashplay/ | NA | NA |
| 7230 | | Mobile Metrix Long Term Media Trend, comScore Edgeworth Mobile Metrix Q113 & Q115 | NA | NA |
| 7231 | | Berry, S., Estimating Discrete-Choice Models of Product Differentiation, 1994 | NA | NA |
| 7232 | 6/2/2007 | What Are Your Java ME Pain Points, Really?, available at http://www.artima.com/forums/flat.jsp?forum=106&thread=205707 | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7233 | 4/30/2012 | Apple's Tim Cook Wins Where Steve Jobs Failed: On Java, available at http://www.infoworld.com/article/2617172/mac-os-x/apple-s-tim-cook-wins-where-steve-jobs-failed--on-java.html | NA | NA |
| 7234 | 11/14/2007 | Email from Barr to Williams re Dalvik: How Google Routed Around Sun's IP-based Licensing Restrictions on Java ME | OAGOOGLE0008258138 | OAGOOGLE0008258138 |
| 7235 | 10/19/2007 | Sun Starts Bidding Adieu to Mobile-Specific Java, available at http://www.cnet.com/news/sun-starts-bidding-adieu-to-mobile-specific-java/ | NA | NA |
| 7236 | | JavaME: Fight for Win or Die | OAGOOGLE2000077256 | OAGOOGLE2000077258 |
| 7237 | 9/29/2006 | Brenner, et al., Presentation: SW Business Review / Java ME: Mobile and Embedded | OAGOOGLE0011726508 | OAGOOGLE0011726539 |
| 7238 | 12/15/2015 | Alan Brenner, Senior Vice President, Client Systems Group, Sun Microsystems | OAGOOGLE0011761636 | OAGOOGLE0011761662 |
| 7239 | | Brenner, Presentation: Java ME Business: Wireless Industry Overview | OAGOOGLE0013561757 | OAGOOGLE0013561786 |
| 7240 | | Weingaertner Declaration | NA | NA |
| 7241 | | Video of then Sun Employee, James Gosling, available at https://www.youtube.com/watch?v=9ei-rbULWoA&feature=results_main&playnext=1&list=PL10A2B0EBC7523D48 | NA | NA |
| 7242 | | Java Market Opportunities | OAGOOGLE0100164986 | OAGOOGLE0100165016 |
| 7243 | Jan-11 | Global Smartphone Sales Forecast by Operating System and Region, Strategy Analytics | NA | NA |
| 7244 | 11/13/2015 | IDC WW Quarterly Mobile Phone Tracker | NA | NA |
| 7245 | | UBS Investment Research, Apple Inc., AAPL: Macs Humming into MacWorld - Raising Estimates & Target | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7246 | | Morgan Stanley, Apple Inc., Shifting Focus to New Products and Margins | NA | NA |
| 7247 | | Bear Stearns, Apple Inc., Raising Estimates and CY08 Target to $249 on Favorable Retail Survey and Asia Feedback; Well Positioned for Holiday Season | NA | NA |
| 7248 | | Mobile: End + End, Shifting Focus & Monetization in the Post Android Era | OAGOOGLE0009784791 | OAGOOGLE0009784800 |
| 7249 | 10/13/2008 | Google's Mobile Ambitions; Launch of Android Phone as Bold Bid for Dominance of Mobile Advertising; BZMK | NA | NA |
| 7250 | | S&P 500 Index, available at http://finance.yahoo.com/q/hp?s=%5EGSPC&a=11&b=31&f=2008&g=d&z=66&y=198 | NA | NA |
| 7251 | | Sun Microsystems, Form 10-K | NA | NA |
| 7252 | 1/10/2013 | Critical Java Zero-day Bug is Being "Massively Exploited in the Wild," available at http://arstechnica.com/security/2013/01/critical-java-zero-day-bug-is-being-massively-exploited-in-the-wild/ | NA | NA |
| 7253 | 1/14/2013 | Red October Relied on Java Exploit to Infect PCs, available at http://arstechnica.com/security/2013/01/massive-espionage-malware-relied-on-java-exploit-to-infect-pcs/ | NA | NA |
| 7254 | 1/18/2013 | Critical Java Vulnerabilities Confirmed in Latest Version, available at http://arstechnica.com/security/2013/01/critical-java-vulnerabilies-confirmed-in-latest-version/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7255 | 1/28/2013 | Java's New "Very High" Security Mode Can't Protect You from Malware, available at http://arstechnica.com/security/2013/01/javas-new-very-high-security-mode-cant-protect-you-from-malware/ | NA | NA |
| 7256 | 2/1/2013 | Twitter Detects and Shuts Down Password Data Hack In Progress, available at http://arstechnica.com/security/2013/02/twitter-detects-and-shuts-down-password-data-hack-in-progress/ | NA | NA |
| 7257 | 2/15/2013 | Facebook Computers Compromised by Zero-day Java Exploit, available at http://arstechnica.com/security/2013/02/facebook-computers-compromised-by-zero-day-java-exploit/ | NA | NA |
| 7258 | 2/19/2013 | Apple HQ Also Targeted by Hackers, Will Release Tool to Protect Customers | NA | NA |
| 7259 | 2/22/2013 | Microsoft Joins Apple, Facebook, and Twitter; Comes Out as Hack Victim, available at http://arstechnica.com/security/2013/02/microsoft-joins-apple-facebook-and-twitter-comes-out-as-hack-victim/ | NA | NA |
| 7260 | 1/14/2013 | Homeland Security Still Advises Disabling Java, Even After Update, available at http://www.cnet.com/news/homeland-security-still-advises-disabling-java-even-after-update/ | NA | NA |
| 7261 | 10/23/2012 | Apple Drops Java in Latest OS X Security Release, available at https://www.intego.com/mac-security-blog/apple-drops-java-in-latest-os-x-security-release/ | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7262 | 8/29/2013 | Apple Blocks Java Plug-in Once Again Over Security Issues, Keeping Java Up-to-date Can Help Avoid Inconvenience, available at https://www.macnn.com/articles/13/08/29/keeping.java.up.to.date.can.help.avoid.inconvenience/ | NA | NA |
| 7263 | 8/30/2012 | Oracle Knew About Critical Java Flaws Since April, available at http://www.theregister.co.uk/2012/08/30/oracle_knew_about_flaws/ | NA | NA |
| 7264 | 4/19/2007 | Email from McLaughlin to Tolson, et al. re Feedback from SavaJe Briefings | OAGOOGLE0001342929 | OAGOOGLE0001342934 |
| 7265 | | Android/Sun Final Approval | GOOGLE-12-00080356 | GOOGLE-12-00080367 |
| 7266 | | IDC's Worldwide Mobile Phone Tracker Taxonomy | NA | NA |
| 7267 | 1/19/2010 | Email from Zandman to Sungmoon, et al. re JavaFX Mobile Strategy Discussion Next Tuesday Morning (10 am)? | OAGOOGLE0002631102 | OAGOOGLE0002631105 |
| 7268 | | Windows Phone 8X by HTC Specs and Reviews, HTC United States, available at http://www.htc.com/us/smartphones/htc-wp-8x | NA | NA |
| 7269 | | ATIV odyssey Windows Phone from Verizon - 4G LTE Smartpone, available at http://www.samsung.com/us/mobile/cell-phones/SCH-I930MSAVZW | NA | NA |
| 7270 | | HTC Touch Pro Specs, available at http://www.cnet.com/products/htc-touch-pro/specs/ | NA | NA |
| 7271 | | Baker, J., Market Definition: An Analytical Overview, Antitrust Law Journal (2007) | NA | NA |
| 7272 | | Source Code | OAGOOGLE0002473798---no3 | OAGOOGLE0002473798---no3 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7273 | | OpenJDK, Android Platform Implementation Details, available at http://openjdk.java.net/projects/mobile/android.html | NA | NA |
| 7274 | 12/18/2010 | OpenJDK FAQ, available at http://openjdk.java.net/faq/ | NA | NA |
| 7275 | | Video of Sun CEO Jonathan Schwartz | GOOG-00000383 | GOOG-00000383 |
| 7276 | | Video of Sun Vice President Rich Green | GOOG-00000496 | GOOG-00000496 |
| 7277 | 8/17/1998 | New Java Ring is Like Tiny PC on Your Hand, The Arizona Daily Star | NA | NA |
| 7278 | 12/13/2003 | Home Sweet iPod, The Courier Mail | NA | NA |
| 7279 | 1/4/2001 | Charmed Chips, Smart Jewelry Inspired by the Promise of Completely Mobile Computing Will be Making its Way Out, The Los Angeles Times | NA | NA |
| 7280 | | Wearable Tech, Discover the Gear that Works Best for Your Life, available at http://www.samsung.com/us/mobile/wearable-tech | NA | NA |
| 7281 | | The Free Software Foundation available at https://www.fsf.org/about/ | NA | NA |
| 7282 | | Open Source Initiative available at https://opensource.org/ | NA | NA |
| 7283 | | What is free software? available at http://www.gnu.org/philosophy/free-sw.en.html | NA | NA |
| 7284 | | Open Source Definition available at https://opensource.org/osd | NA | NA |
| 7285 | | The Open Source Definition (Annotated) available at https://opensource.org/osd-annotated | NA | NA |
| 7286 | 1991 | GPL-2.0 license available at https://www.gnu.org/licenses/old-licenses/GPL-2.0 license.html. | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7287 | | Frequently Asked Questions about the GNU Licenses available at https://www.gnu.org/licenses/gpl-faq.html. | NA | NA |
| 7288 | | Stallman, R., The GNU Project, available at https://www.gnu.org/gnu/thegnuproject.html | NA | NA |
| 7289 | | Why you shouldn't use the Lesser GPL for your next library, available at http://www.gnu.org/licenses/why-not-lgpl.html. | NA | NA |
| 7290 | | Lee, M., Sun begins releasing Java under the GPL available at http://www.fsf.org/news/fsf-welcomes-gpl-java.html | NA | NA |
| 7291 | | Free Software Definition is available at https://www.gnu.org/philosophy/free-sw.en.html. | NA | NA |
| 7292 | | Free and Open Source Java FAQ, available at http://icedtea.classpath.org/openjdk/java/faq.jsp.html | NA | NA |
| 7293 | | Java FAQ available at https://web.archive.org/web/20110604004915/http://www.sun.com/software/opensource/java/faq.jsp. | NA | NA |
| 7294 | | NetBeans Why GPL v2 Frequently Asked Questions available at https://netbeans.org/gplv2-faqs.html | NA | NA |
| 7295 | | GPL FAQ available at http://www.gnu.org/ | NA | NA |
| 7296 | | Lindholm, T. and Yellin, F., "The Java Virtual Machine Specification" (2nd ed.) available at: https://docs.oracle.com/javase/specs/jvms/se6/html/VMSpecTOC.doc.html | NA | NA |
| 7297 | | Ch. 5 HTML version of the Java Virtual Machine Specification (2nd ed.) available at: https://docs.oracle.com/javase/specs/jvms/se6/html/ConstantPool.doc.html | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7298 | | Gosling, J., et al. "The Java Language Specification" (3rd ed. 2005) available at http://docs.oracle.com/javase/specs/index.html | NA | NA |
| 7299 | | Liang, S.,The Java Native Interface, Programmer's Guide and Specification (1999) | NA | NA |
| 7300 | | The Java Tutorials: About the Java Technology available at https://docs.oracle.com/javase/tutorial/getStarted/intro/definition.html) | NA | NA |
| 7301 | | Linux kernel COPYING file available at https://www.kernel.org/pub/linux/kernel/COPYING | NA | NA |
| 7302 | | Sun, Oracle, Android, Google and JDK Copyleft FUD available at http://ebb.org/bkuhn/blog/2016/01/05/jdk-in-android.html | NA | NA |
| 7303 | | Sun picks gpl license for java code available at http://www.cnet.com/news/sun-picks-gpl-license-for-java-code/ | NA | NA |
| 7304 | | Turner, D., "The LGPL and Java," available at http://www.gnu.org/licenses/lgpl-java.en.html | NA | NA |
| 7305 | | GNU.org GPL FAQ available at http://www.gnu.org/licenses/gpl-faq.en.htm | NA | NA |
| 7306 | 11/6/2007 | Email from Pabla Kuldipsingh to David Herron re: OT: Open Platform for mobile devices | OAGOOGLE0001493525 | OAGOOGLE0001493537 |
| 7307 | 11/7/2007 | Email from Terrence Barr (Sun) to ME-community-team@sun re: Another blog on Andriod and Java (ME) | OAGOOGLE0004377724 | OAGOOGLE0004377724 |
| 7308 | 11/7/2007 | Email from Marble to Sands et al re Berlind gets it wrong | OAGOOGLE0004377729 | OAGOOGLE0004377730 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7309 | 3/12/2007 | Email from Eric Berman to Laure Tolson, et al. re: Exec Summary - Java ME at Google | OAGOOGLE0004713327 | OAGOOGLE0004713328 |
| 7310 | 10/1/2010 | Email from Terrence Barr to Hinkmond Wong, et al. re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0006476716 | OAGOOGLE0006476718 |
| 7311 | 7/9/2010 | Email from Terrence Barr to Hinkmond Wong, et al. re Report on Mobile Developer Economics 2010 | OAGOOGLE0007016561 | OAGOOGLE0007016563 |
| 7312 | 2/14/2008 | Email from Roger Calnan to Carle Schroer re: Google Android Report: Wed. 06Feb2009 | OAGOOGLE0007910512 | OAGOOGLE0007910513 |
| 7313 | 2/6/2008 | Silicon Valley GTUG: Andriod Platform Presentation Repot, by Hinkmond Wong | OAGOOGLE0008575585 | OAGOOGLE0008575585 |
| 7314 | 6/25/2008 | Email from Terrence Barr to Shai Almog, et al re: Review Open Source Product Readiness Check List for LWUIT | OAGOOGLE0014085268 | OAGOOGLE0014085271 |
| 7315 | 7/18/2008 | Email from Terrence Barr to ME Community Team @ sun re: Android, Maemo, Intel, Motorola developer capture | OAGOOGLE0021128040 | OAGOOGLE0021128040 |
| 7316 | Oct-14 | Slides: Oracle / What's New in Java, by Rainer Eschrich | OAGOOGLE2000027787 | OAGOOGLE2000027842 |
| 7317 | | Internal Only - Oracle Java Micro Edition (ME) Embedded FAQ | OAGOOGLE2000592709 | OAGOOGLE2000592716 |
| 7318 | 12/8/2015 | LinkedIn Profile for Terrence Barr | NA | NA |
| 7319 | 11/6/2007 | Terrence Barr's Blog "Sooo, what about Google Android and phoneMe?" | NA | NA |
| 7320 | Oct-08 | Terrence Barr's Blog | NA | NA |
| 7321 | 7/5/2010 | Constantinou, A., Mobile Developer Economics 2010: The Migration of Developer | NA | NA |
| 7322 | 4/18/2006 | Email from Vineet Gupta to Neal Civjan, et al. re Current Armstrong Biz status | OAGOOGLE00000358127 | OAGOOGLE00000358129 |
| 7323 | 4/28/2006 | Email from Vineet Gupta to Melanie Delaney re Armstrong negotiations | OAGOOGLE00000358227 | OAGOOGLE00000358229 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7324 | 10/16/2006 | Email from Richard Green to Alan Brenner, et al re: Engagement with Nokia | OAGOOGLE0001340817 | OAGOOGLE0001340819 |
| 7325 | 8/29/2006 | Brenner, et al., Presentation: SW Business Review / Java ME: Mobile and Embedded | OAGOOGLE0013930718 | OAGOOGLE0013930874 |
| 7326 | 2010 | JavaOne Tim Ellison presentation "Apache Harmony: An Open Innovation" | IBM 000003 | IBM 000039 |
| 7327 | 11/16/2015 | Supoena to testify at deposition to IBM Corp. | NA | NA |
| 7328 | | Photocopy (thumb drive containing folder labeled Exhibit 1411-ibm-java-i386-60) | IBM 000001 | IBM 000001 |
| 7329 | | Photocopy (thumb drive containing folder labeled Exhibit 1412-ibm-java-i386-70) | IBM 000002 | IBM 000002 |
| 7330 | 1/19/2012 | Email string between David Clack, Mark Isktra, Tom Karbowski, Leo Bots, et al. re: Embedded World Meetings | OAGOOGLE2000063716 | OAGOOGLE2000063720 |
| 7331 | 1/9/2012 | Email from Charles Shih to David Hofert (cc: Jongin Lee) re: Product group QBR/QPR request - due Thursday AM PT | OAGOOGLE2000064493 | OAGOOGLE2000064496 |
| 7332 | 7/8/2011 | Email from David Hofert to Geoff Morton re: Feedback on CDC 1.6 question (additional work now or later) | OAGOOGLE2000070507 | OAGOOGLE2000070508 |
| 7333 | 7/7/2011 | Email from Jim Lipkis to Mark Iskra, et al. re: Final draft--response on CDC 1.6 from global specialist team | OAGOOGLE2000070612 | OAGOOGLE2000070615 |
| 7334 | | Presentation titled "Java SE Open Source Business Overview" (Jean Elliott, Dave Hofert) | OAGOOGLE2000081137 | OAGOOGLE2000081155 |
| 7335 | | Oracle Java Embedded Competitive Analysis | OAGOOGLE2000180256 | OAGOOGLE2000180270 |
| 7336 | 11/4/2012 | Email string between Charles Shih and Hank Chen and Max Mu re: Nokia and Feature Phone Java | OAGOOGLE2000180286 | OAGOOGLE2000180291 |
| 7337 | 4/27/2010 | Oracle Java SE Packaging and Pricing Proposal" | OAGOOGLE2000181075 | OAGOOGLE2000181093 |
| 7338 | 2/8/2016 | Appendix of Materials Considered for Expert Report of Adam Jaffe | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7339 | 2/8/2016 | Appendix A - Glossary of Terms, Expert Report of Chris F. Kemerer, Ph.D. | NA | NA |
| 7340 | 7/1/2014 | IDC Study: IDC's Worldwide Mobile Phone Tracker Taxonomy, 2014 | NA | NA |
| 7341 | 5/13/2006 | Miller, P., SavaJe releases Jasper S20 Java phone, Engadget article | NA | NA |
| 7342 | Summer -94 | The RAND Journal of Economics: "Estimating Discrete-Choice Models of Product Differentiation," by Steven Berry | NA | NA |
| 7343 | 7/1/1995 | Berry, S., Automobile Prices in Market Equilibrium, Econometrica | NA | NA |
| 7344 | 6/6/2014 | Management Science article, "Estimating Demand for Mobile Applications in the New Economy," by Anindya Ghose, et al. | NA | NA |
| 7345 | 9/1/2013 | Kim, M., Essays on the Economics of the Smartphone and Application Industry | NA | NA |
| 7346 | 3/1/2011 | Nevo, A., Measuring Market Power In the Ready-to-Eat Cereal Industry, Econometrica | NA | NA |
| 7347 | 12/30/2014 | Luo, R., The Operating System Network Effect andCarriers' Dynamic Pricing of Smartphones | NA | NA |
| 7348 | | Raemarkers, et al., Measuring Software Library Stability Through Historical Version Analysis | NA | NA |
| 7349 | | package_dump_6 0 0_rl.txt | NA | NA |
| 7350 | 9/4/2015 | Sources: Oracle Releases Java Evangelists, InfoWorld, available at http://www.infoworld.com/article/2980686/java/sources-oracle-releases-java-evangelists.html | GOOG-00000476 | GOOG-00000478 |
| 7351 | 9/25/2012 | Email from Chales Shih to David Hofert (cc: Geoffrey Morton, Tony Zeng) re: IMPT: Fwd: Gala footprint data | OAGOOGLE2000005968 | OAGOOGLE20000059709 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7352 | Mar-12 | Oracle Presentation: "All-Hands - Sis, MWC, Embedded World" | OAGOOGLE2000088455 | OAGOOGLE2000088506 |
| 7353 | Jun-13 | Slides "Oracle Java Platform Overview for ISV/OEM Sales Team" Module 1 | OAGOOGLE2000180619 | OAGOOGLE2000180660 |
| 7354 | 3/3/2015 | Slides: "Overview of Java SE Revenue Streams" V1.0 | OAGOOGLE2000180846 | OAGOOGLE2000180854 |
| 7355 | | PowerPoint, Java SE Embedded Protection and Strategy | OAGOOGLE2000180935 | OAGOOGLE2000180944 |
| 7356 | | Business Goals | OAGOOGLE2000180994 | OAGOOGLE2000181001 |
| 7357 | Jul-12 | Oracle Presentation: Java Strategy Update | OAGOOGLE2000181018 | OAGOOGLE2000181074 |
| 7358 | 11/30/2010 | Email from Paul Hohensee to Brian Goetz re: Java SE Mobile Profile | OAGOOGLE0006451595 | OAGOOGLE0006451598 |
| 7359 | 7/21/2010 | Email from Ajay Patel to Georges Saab re: Team strategy | OAGOOGLE0006723784 | OAGOOGLE0006723789 |
| 7360 | 1/27/2012 | Email from Dov Zandman to Henrik Stahl and Georges Staab re: Meeting Request: Research in Motion - Next Steps | OAGOOGLE2000005194 | OAGOOGLE2000005197 |
| 7361 | 7/30/2015 | Email from Georges Saab to Bernard Traversat and Donald Smith re Yahoo Finance article | OAGOOGLE20000180918 | OAGOOGLE20000180919 |
| 7362 | 2/22/2012 | Email from Henrik Stahl to Nandini Ramani  and Georges Saab re: 21st Century-KonyOne? | OAGOOGLE2000034948 | OAGOOGLE2000034949 |
| 7363 | 2/6/2015 | Email from Georges Saab to Donald Owen Smith re Java FX Embedded is removed from ARM bundle | OAGOOGLE2000148872 | OAGOOGLE2000148874 |
| 7364 | 8/2/2011 | Email from Alex Roos to Davide Hofert re: Bluetooth Health Device Profile | OAGOOGLE2000180392 | OAGOOGLE2000180394 |
| 7365 | 10/27/2006 | Gizmodo article titled "Jasper S20 Cellphone Rocks the Java OS, People Flee in Fear," available at http://gizmodo.com/210575/jasper-s20-cellphone-rocks-the-java-os-people-flee-in-fear | NA | NA |
| 7366 | | Java Community Process Headcount, Marketing and Income Data | OAGOOGLE2000180989 | OAGOOGLE2000180989 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7367 | | OpenJDK: Project Jigsaw, available at http://openjdk.java.net/projects/jigsaw/ | GOOG-00000398 | GOOG-00000399 |
| 7368 | 7/24/2014 | Email from Henrik Stahl to Nandini Ramani, Peter Utzschneider, and Georges Saab re: Looking back | OAGOOGLE2000038466 | OAGOOGLE2000038475 |
| 7369 | 9/21/2014 | E-mail from Jay Suri to Donald Smith, et al.  Re: Draft v2 of the JavaOne FAQ | OAGOOGLE2000146208 | OAGOOGLE2000146210 |
| 7370 | | Overview of Java 284 SE Revenue Streams. | OAGOOGLE2000148859 | OAGOOGLE2000148871 |
| 7371 | Apr-15 | Draft Presentation titled, "Communicating the Oracle MAF Mobile Ports Contribution to OpenJDK" | OAGOOGLE2000153595 | OAGOOGLE2000153603 |
| 7372 | | LinkedIn  Profile for Donald Smith | NA | NA |
| 7373 | 6/3/2010 | Email from Mark Reinhold to Jeet Kaul, et al. re "Is Google Java's Savior?" (JavaWorld) | OAGOOGLE00001915929 | OAGOOGLE00001915929 |
| 7374 | 12/12/2010 | Email from Henrik Stahl to Adam Messigner re: Coverage Summary: Apache's Departure from JCP, Coverage report | OAGOOGLE0014158197 | OAGOOGLE0014158230 |
| 7375 | 3/30/2010 | Email from David Hofert to Henrik Stahl, et al. re chat on Java/Java SE blogging | OAGOOGLE0015824934 | OAGOOGLE0015824937 |
| 7376 | 11/8/2010 | Email from Henrik Stahl to users@java-champoions.dev RE: Google lawsuit, IBM switch and Apple depreciation | OAGOOGLE0017034721 | OAGOOGLE0017034721 |
| 7377 | 10/12/2010 | Email from Henrik Stahl to Dalibor Topic re "Google contributions to Harmony and OpenJDK" | OAGOOGLE0020916080 | OAGOOGLE0020916081 |
| 7378 | 11/8/2010 | Email from Henrik Stahl to users@java-champions-dev re: Google lawsuit, IBM switch and Apple deprecation | OAGOOGLE0024971451 | OAGOOGLE0024971452 |
| 7379 | 11/9/2010 | Email from Jacob Lelurbaum to Henrik Stahl, et al. re JVM implementations | OAGOOGLE0100379901 | OAGOOGLE0100379904 |
| 7380 | | Redlined document draft re Oracle Java | OAGOOGLE20000131988 | OAGOOGLE20000131997 |
| 7381 | 12/21/2011 | Email from Henrik Stahl to Amit Zavery, et al. re Nokia Backgrounder and call logistics | OAGOOGLE2000032481 | OAGOOGLE2000032483 |
| 7382 | | Presentation by Henrik Stahl "Why OpenJDK?" | OAGOOGLE2000034513 | OAGOOGLE2000034527 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7383 | 4/24/2012 | Oracle Presentation: Java Strategy Proposal | OAGOOGLE2000036405 | OAGOOGLE2000036455 |
| 7384 | Nov. 2012 | Statement: ADF Mobile and JavaFX positioning | OAGOOGLE2000357959 | OAGOOGLE2000357959 |
| 7385 | 11/17/2011 | Email from Henrik Stahl to Mark Reinhold re: Android package comparison document | OAGOOGLE2000643975 | OAGOOGLE2000643975 |
| 7386 | 11/16/2011 | Poore, Noel, Android Package Analysis | OAGOOGLE2000643976 | OAGOOGLE2000643984 |
| 7387 | | Oracle presentation, JavaME alignment with SE: MDP | OAGOOGLE2000645862 | OAGOOGLE2000645873 |
| 7388 | 5/22/2014 | Email from Henrik Stahl to Amit Jasuja re Cerner Home Health/JavaFX | OAGOOGLE2000695148 | OAGOOGLE2000695152 |
| 7389 | | Email from Henrik Stahl to Hasan Rizvi, et al. re: ME-SE future alignment | OAGOOGLE200645861 | OAGOOGLE200645861 |
| 7390 | 6/18/2015 | Email from Henrik Stahl to Jennifer Yonemitsu re: Competitive white paper. | OAGOOGLE2008749453 | OAGOOGLE2008749457 |
| 7391 | | Java strategy - alternative proposal | OAGOOGLE2008823017 | OAGOOGLE2008823020 |
| 7392 | 5/31/2010 | JavaWorld article titled "Is Google Java's Savior?" | NA | NA |
| 7393 | 11/3/2010 | Oracle Blog page by Henrik Stahl "Comments on JCP EC Election" | NA | NA |
| 7394 | 11/15/2010 | Oracle Blog page by Henrik Stahl "Moving Forward: Open Response from Oracle to Apache" | NA | NA |
| 7395 | 12/9/2010 | Oracle Blog page by Henrik Stahl "Oracle Response to Apache Departure from JCP" | NA | NA |
| 7396 | | Slides: "Opean Source Java / Java ME Overview" (Sun Microsystems) | OAGOOGLE2000004317 | OAGOOGLE2000004358 |
| 7397 | 8/6/2014 | North America Commercial Legal Group Legal Contact List as of August 6, 2014 for Java/Open Source/BPO/NEP Legal Team | OAGOOGLE2000153991 | OAGOOGLE2000153992 |
| 7398 | | CBS this Morning with Ellison | GOOG-10002482 | GOOG-10002482 |
| 7399 | 8/13/2013 | Yarow, Larry Ellison: I Don't Like Google CEO Larry Page, Business Insider | GOOG-10002483 | GOOG-10002485 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7400 | 6/9/2008 | Email from Hohensee, P. to Brewin, R.  Re: OpenJDK licensing and Android,  with attachment ATTACHOOO.eml | OAGOOGLE2001311828 | OAGOOGLE2001311830 |
| 7401 | 5/6/2008 | PowerPoint Sun Microsystems Java+You JavaOne 2008 Software Strategy/Event Overview | OAGOOGLE2003084464 | OAGOOGLE2003084507 |
| 7402 | 2011 | PowerPoint Oracle Presentation Android/CDC Prototype CVM-in-APK | OAGOOGLE2004806360 | OAGOOGLE2004806385 |
| 7403 | | PowerPoint Oracle Presentation Project Java Phone Strategy & Product Definition | OAGOOGLE2007870960 | OAGOOGLE2007870986 |
| 7404 | | PowerPoint Sun Microsystems Open Source Java November 2006 Launch Overview (2206) | OAGOOGLE2008188904 | OAGOOGLE2008188937 |
| 7405 | 4/8/2008 | PowerPoint, Kaul, J.,  Sun Microsystems Presentatio CSG All Hands | OAGOOGLE2008258374 | OAGOOGLE2008258374 |
| 7406 | 6/9/2008 | Email from Kurian, T. to Ellison, L. et al. re: For your meeting with Eric Schmidt, with attachments javaUpdate.ppt; javaAPI.xls | OAGOOGLE0006895225 | OAGOOGLE0006895227 |
| 7407 | 6/9/2008 | Email from Kurian, T. to Ellison, L. et al. re: For your meeting with Eric Schmidt, with attachment; javaAPI.xls | OAGOOGLE0006895238 | OAGOOGLE0006895238 |
| 7408 | 3/25/2010 | Email from Ledbetter, L. to Harris, S. et al. re: Register coverage of EclipseCon, with attachment green-for-email-sig_O.gif; oracle_sig_logo.gif | OAGOOGLE0007690170 | OAGOOGLE0007690174 |
| 7409 | 4/14/2010 | Email from Rizvi, H. to Kurian, T. re: Goog1e Exec Worries Over 'rudderless' Java | OAGOOGLE0007716507 | OAGOOGLE0007716509 |
| 7410 | 6/3/2010 | Email thread from Rizvi, H. to Messinger, A. re: Fwd: Re: Follow-up | OAGOOGLE0007724381 | OAGOOGLE0007724382 |
| 7411 | 11/11/2010 | Email thread from Catz, S. to Kurian, T. re: Possible call from Steve Jobs | OAGOOGLE0007748858 | OAGOOGLE0007748859 |
| 7412 | 7/26/2010 | PowerPoint Oracle Update, ES, Brica, MIDP3 | OAGOOGLE0013404502 | OAGOOGLE001340425 |
| 7413 | 6/17/2010 | Email from Catz, S. to Kurian, T. et al. re: Java article | OAGOOGLE0024698627 | OAGOOGLE0024698628 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7414 | | PowerPoint Oracle Presentation Java Product Review (August 2010) | OAGOOGLE0100250289 | OAGOOGLE0100250358 |
| 7415 | 10/13/2010 | Email thread from Singh, P. to Poore, N. re: Platform for RIM v0.2, with attachment QNX_v08.pptx | OAGOOGLE2000004689 | OAGOOGLE2000004712 |
| 7416 | | PowerPoint Oracle Presentation Java Strategy Update (June 2012) | OAGOOGLE2000037637 | OAGOOGLE2000037737 |
| 7417 | 1/14/2013 | Email thread from Stahl, H. to Ramani, N. re: The Latest Java … | OAGOOGLE2000038023 | OAGOOGLE2000038024 |
| 7418 | | PowerPoint Sun Oracle Presentation Oracle, Sun, and Java in the Machine by David Hofert, Director, Product Marketing (2010) | OAGOOGLE2000082744 | OAGOOGLE2000082773 |
| 7419 | 12/9/2010 | The Apache Software Foundation Blogging in Action, The Apache Software Foundation Blog | OAGOOGLE2000179816 | OAGOOGLE2000179828 |
| 7420 | 2/17/2007 | Email thread from Laux, T. to Schroer, C. re: Deployment Slides: DRAFT 2 | OAGOOGLE2001293573 | OAGOOGLE2001293574 |
| 7421 | 3/8/2008 | Email thread from Gionfriddo, M. to jfx-directs, et al. re: JavaFX Tech Review 3-4-08 Notes and Presentations2,  with attachment tech review.zip | OAGOOGLE2001307558 | OAGOOGLE2001307612 |
| 7422 | 6/2/2008 | Email thread from Kessler, P. to Rose, J.  Re: Top ten things I learned about Android and Dalvik this week | OAGOOGLE2001310570 | OAGOOGLE2001310571 |
| 7423 | 6/9/2008 | Email from Kessler, P. to Rose, J. re: Google 1/0 blog | OAGOOGLE2001311831 | OAGOOGLE2001311832 |
| 7424 | 4/9/2010 | Email thread from Hofert, D. to Traversat, B. re: NOTES AND ACTION ITEMS: JPG Staff -Thursday | OAGOOGLE2001343483 | OAGOOGLE2001343485 |
| 7425 | | PowerPoint Oracle Presentation OneJava Smartphone Product Strategy | OAGOOGLE2002732202 | OAGOOGLE2002732223 |
| 7426 | 1/5/2012 | PowerPoint Oracle Presentation Worldwide Java Sales Quarterly Business Review | OAGOOGLE2006073548 | OAGOOGLE2006073595 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7427 | 10/6/2010 | Email thread from Zavery, A. to Rizvi, H. re: FW: REF: RIM / BlackBerry/Playbook partnership Re: Yahoo! News Story - BlackBerry maker offers tablet aimed at businesses - Yahoo! News | OAGOOGLE2007770258 | OAGOOGLE2007770261 |
| 7428 | Aug-15 | PowerPoint Oracle Presentation Communicating the Oracle MAF Mobile Ports Contribution to OpenJDK | OAGOOGLE2009163579 | OAGOOGLE2009163587 |
| 7429 | | Conversation with mrtwit@jabber.org at Wed May 9 07:32:36 2012 on mark.reinhold@gmail.com/Home Uabber) | OAGOOGLE2009586046 | OAGOOGLE20095860 48 |
| 7430 | | TIOBE Index for January 2016, January Headline: Java is TIOBE's Programming Language of 2015! | NA | NA |
| 7431 | | PowerPoint O'Reilly Presenation, Better Living Through OpenJKD Dalibor Topic | OAGOOGLE0010691023 | OAGOOGLE0010691048 |
| 7432 | | Maxine Virtual Edition - Maxine on Xen: Guest VM: Source Code Revision History - Project Kenai | GOOG-00000001 | GOOG-00000001 |
| 7433 | 4/12/2014 | GNU Project - Free but Shackled - The Java Trap, available at http://www.gnu.org/philosophy/java-trap.html | GOOG-00000076 | GOOG-00000079 |
| 7434 | | GNU Classpath | GOOG-00000084 | GOOG-00000086 |
| 7435 | | GNU Classpath Success Stories - GNU Project, available at https://www.gnu.org/software/classpath/stories.html#jvm | GOOG-00000275 | GOOG-00000277 |
| 7436 | 11/13/2006 | Q&A with Tim Bray - ZDNet, available at http://www.zdnet.com/article/q-a-with-tim-bray/ | GOOG-00000281 | GOOG-00000290 |
| 7437 | | GCJ: The GNU Compiler for Java - GNU Project - Free Software Foundation (FSF), available at https://gcc.gnu.org/java/ | GOOG-00000307 | GOOG-00000308 |
| 7438 | | OpenJDK: Project Jigsaw, available at http://openjdk.java.net/projects/jigsaw/ | GOOG-00000396 | GOOG-00000397 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7439 | | Produced in Native | GOOG-00000400 | GOOG-00000400 |
| 7440 | | Compact Profiles, available at https://docs.oracle.com/javase/8/docs/technotes/guides/compactprofiles/compactprofiles.html | GOOG-00000409 | GOOG-00000411 |
| 7441 | | Produced in Native | GOOG-00000419 | GOOG-00000419 |
| 7442 | | Produced in Native | GOOG-00000435 | GOOG-00000435 |
| 7443 | | Produced in Native | GOOG-00000437 | GOOG-00000437 |
| 7444 | | Produced in Native | GOOG-00000449 | GOOG-00000449 |
| 7445 | 9/28/2014 | Oracle Exec: Java Shortcomings Will Be Addressed by Project Jigsaw, InfoWorld, available at http://www.infoworld.com/article/2688715/java/oracle-exec-java-shortcomings-to-be-addressed-by-project-jigsaw.html | GOOG-00000450 | GOOG-00000453 |
| 7446 | | Produced in Native | GOOG-00000466 | GOOG-00000466 |
| 7447 | | Produced in Native | GOOG-00000467 | GOOG-00000467 |
| 7448 | | Produced in Native | GOOG-00000479 | GOOG-00000479 |
| 7449 | | Compact Profiles, available at https://docs.oracle.com/javase/8/docs/technotes/guides/compactprofiles/compactprofiles.html | GOOG-00000480 | GOOG-00000482 |
| 7450 | | Randuin Comments on Should I Develop for iPhones or Android?, Reddit | GOOG-10001913 | GOOG-10001915 |
| 7451 | | On_Demand_Oracle_OpenWorld_2015_highlights_10-25-2015.mpg | GOOG-10001918 | GOOG-10001918 |
| 7452 | | Berkeley DB Java Edition on Android | GOOG-10001919 | GOOG-10001927 |
| 7453 | | OpenJDK FAQ | GOOG-10001984 | GOOG-10001988 |
| 7454 | | OpenJDK: GPLv2 + Classpath Exception | GOOG-10001989 | GOOG-10001994 |
| 7455 | 9/30/2015 | Insider: Oracle has Lost Interest in Java, InfoWorld | GOOG-10002019 | GOOG-10002022 |
| 7456 | Nov-08 | James Gosling on Open Sourcing Sun's Java Platform Implementations, Part 2 | GOOG-10002023 | GOOG-10002026 |
| 7457 | | IBM General Session: Driving Middle-Tier Innovation with Open Technologies | GOOG-10002049 | GOOG-10002050 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7458 | | Terrence Barr LinkedIn Profile | GOOG-10002051 | GOOG-10002056 |
| 7459 | | Soooo, What About Google Android and phoneME?, Terrence Barr's Blog | GOOG-10002058 | GOOG-10002060 |
| 7460 | | Poll: Which GTK Device Should We Port phoneME Advanced to?, Terrence Barr's Blog | GOOG-10002061 | GOOG-10002070 |
| 7461 | | Senior Director of Product Management at Oracle Corporation, LinkedIn Profile | GOOG-10002071 | GOOG-10002074 |
| 7462 | | JavaOne 2015, Cask Strength Java: Aged 20 Years | GOOG-10002107 | GOOG-10002146 |
| 7463 | | OpenJDK, Get Collaborative | GOOG-10002166 | GOOG-10002169 |
| 7464 | | GNU Classpath slides | GOOG-10002486 | GOOG-10002515 |
| 7465 | 11/30/2015 | Oracle America, Inc.'s Response and Objections to Google's Second Set of Request for Admission (Nos. 430-471) | NA | NA |
| 7466 | 12/22/2015 | Oracle America, Inc.'s Second Supplemental Responses and Objections to Google Inc's Second Set of Request for Admission (Nos. 430-471) | NA | NA |
| 7467 | 10/5/2015 | Oracle's Responses and Objections to Google's Sixth Set of Interrogatories | NA | NA |
| 7468 | 11/12/2015 | Oracle's Supplemental Responses to Google's Sixth Set of Interrogatories | NA | NA |
| 7469 | 11/30/2015 | Oracle's Responses and Objections to Google's Seventh Set of Interrogatories | NA | NA |
| 7470 | 12/16/2015 | Oracle's First Supplemental Responses and Objections to Google's Seventh Set of Interrogatories | NA | NA |
| 7471 | 12/16/2015 | Oracle's Responses and Objections to Google's Eight Set of Interrogatories (No. 38) | NA | NA |
| 7472 | 12/16/2015 | Oracle's Second Supplemental Responses to Google's Sixth Set of Interrogatories | NA | NA |
| 7473 | 12/16/2015 | Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Nos. 1-10) | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7474 | | Table titled "Adwords TAC (Worldwide)" | GOOG-00022380 | GOOG-00022380 |
| 7475 | | Table titled "AFS TAC (Worldwide)" | GOOG-00022381 | GOOG-00022381 |
| 7476 | | Table titled "Display TAC (Worldwide)" | GOOG-00022383 | GOOG-00022383 |
| 7477 | | Table titled "Ads Product Area" | GOOG-00103812 | GOOG-00103812 |
| 7478 | | Table titled "Search Product Area" | GOOG-00103815 | GOOG-00103815 |
| 7479 | | Table titled "G&A Expense" | GOOG-00103816 | GOOG-00103816 |
| 7482 | | Thumb drive containing spreadsheets | GOOG-00283376 | GOOG-00283376 |
| 7483 | 5/1/2015 | Table: "Introduction to Android" | GOOG-00130338 | GOOG-00130386 |
| 7484 | | Table titled "PnL" | GOOGLE-00303710 | GOOGLE-00303710 |
| 7485 | | JavaOne 2015 Video | GOOG-10001917 | GOOG-10001917 |
| 7486 | | Table: Strategic Forecast | OAGOOGLE0100164541 | OAGOOGLE0100164541 |
| 7487 | 10/21/2008 | Sun Microsystems Presentation: "Java in Wireless Business Review" | OAGOOGLE0000142142 | OAGOOGLE0000142176 |
| 7488 | 1/8/2016 | Exhibit A to Expert Report of Robert Zeidman (Resume of Bob Zeidman) | NA | NA |
| 7489 | | Website printout: Java 2 Platform Standard Ed. 5.0 "Interfact Serializable" | NA | NA |
| 7490 | | Website printout: Java 2 Platform Standard Ed. 5.0 "Serialized Form" | NA | NA |
| 7491 | | Website printout: Google Git | NA | NA |
| 7492 | | Document titled: "Mark Reinhold" | NA | NA |
| 7493 | 2/29/2016 | Oracle's Supplemental Rule 26(a)(2)(C) Disclosure | NA | NA |
| 7494 | 2/29/2016 | Exhibit A to Rule 26 Disclosures: "Declarations in Classes Listed on TX1062 which are Subject to a Technical Constraint Imposed by the Java Language Specification" | NA | NA |
| 7495 | 11/30/2010 | Email from Paul Hohensee to Brian Goetz re: Fwd: Java SE Mobile Profile | OAGOOGLE2001621437 | OAGOOGLE2001621439 |
| 7496 | 3/12/2010 | Email from Mark Reinhold to Jeet Kaul , et al. re: Ruminations on JCP SE/EE EC member responses | OAGOOGLE0025599669 | OAGOOGLE0025599670 |
| 7497 | | Free and Open Source Java FAQ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7498 | June-91 | GNU General Public License, version 2 | NA | NA |
| 7499 | | Android Activations and Active Users | GOOG-00022382 | GOOG-00022382 |
| 7500 | | Android P&L 2011-2015 | GOOG-00022387 | GOOG-00022387 |
| 7501 | 1/7/2010 | Email from Meier to Lui re Nexus Ones for partners | GOOG-00303710 | GOOG-00303711 |
| 7502 | | Android Dashboard Data - 1 Day Active (MSC) | GOOG-10002419 | GOOG-10002419 |
| 7503 | | Android Dashboard Data - 1DA | GOOG-10002420 | GOOG-10002420 |
| 7504 | | Android Dashboard Data - 1DA_28DA | GOOG-10002421 | GOOG-10002421 |
| 7505 | | Android Dashboard Data -1DA_7DA | GOOG-10002422 | GOOG-10002422 |
| 7506 | | Android Dashboard Data - 28DA | GOOG-10002423 | GOOG-10002423 |
| 7507 | | Android Dashboard Data -30 Day Active (MCS) | GOOG-10002424 | GOOG-10002424 |
| 7508 | | Android Dashboard Data - 7 Day Active (MCS) | GOOG-10002425 | GOOG-10002425 |
| 7509 | | Android Dashboard Data - 7DA | GOOG-10002426 | GOOG-10002426 |
| 7510 | | Android Dashboard Data -7DA_28DA | GOOG-10002427 | GOOG-10002427 |
| 7511 | | Android 30DA OS version % by country | GOOG-10002428 | GOOG-10002428 |
| 7512 | | Android Dashboard Data - Android 30DA OS version_by country | GOOG-10002429 | GOOG-10002429 |
| 7513 | | Android Activations - Nexus only | GOOG-10002430 | GOOG-10002430 |
| 7514 | | Android Dashboard Data - Android Activations - Nexus only | GOOG-10002431 | GOOG-10002431 |
| 7515 | | Android Active Device - non OEM - go_android-dash-users-non-oem | GOOG-10002432 | GOOG-10002432 |
| 7516 | | Android Actives for Nexus - go_android-dash-users-nexus | GOOG-10002433 | GOOG-10002433 |
| 7517 | | Android Dashboard Data - Android Users Dash | GOOG-10002434 | GOOG-10002434 |
| 7518 | | Android Users Dash | GOOG-10002435 | GOOG-10002435 |
| 7519 | | Android Dashboard Data - Android Users Dash | GOOG-10002436 | GOOG-10002436 |
| 7520 | | Android Users Dash | GOOG-10002437 | GOOG-10002437 |
| 7521 | | Appboard(go_appboard) | GOOG-10002438 | GOOG-10002438 |
| 7522 | | Appboard(go_appboard) | GOOG-10002439 | GOOG-10002439 |
| 7523 | | Appboard(go_appboard) | GOOG-10002440 | GOOG-10002440 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7524 | | Android Dashboard Data - Average Minutes Spent (1DA) | GOOG-10002441 | GOOG-10002441 |
| 7525 | | Android Dashboard Data - Average Minutes Spent (28DA) | GOOG-10002442 | GOOG-10002442 |
| 7526 | | Android Dashboard Data - Average Minutes Spent (7DA) | GOOG-10002443 | GOOG-10002443 |
| 7527 | | Android Dashboard Data - Device Activation Dash - Activations | GOOG-10002444 | GOOG-10002444 |
| 7528 | | Device Activation Dash - Activations | GOOG-10002445 | GOOG-10002445 |
| 7529 | | Android Dashboard Data - Device Activation Dash - Deactivations | GOOG-10002446 | GOOG-10002446 |
| 7530 | | Device Activation Dash - Deactivations | GOOG-10002447 | GOOG-10002447 |
| 7531 | | Android Dashboard Data - Droidboard - 1st party apps 1DA | GOOG-10002448 | GOOG-10002448 |
| 7532 | | Droidboard - 1st party apps 1DA | GOOG-10002449 | GOOG-10002449 |
| 7533 | | Android Dashboard Data - Droidboard - 1st party apps  30DA | GOOG-10002450 | GOOG-10002450 |
| 7534 | | Droidboard - 1st party apps 30DA | GOOG-10002451 | GOOG-10002451 |
| 7535 | | Android Dashboard Data - Droidboard - 1st party apps 7DA | GOOG-10002452 | GOOG-10002452 |
| 7536 | | Droidboard - 1st party apps 7DA | GOOG-10002453 | GOOG-10002453 |
| 7537 | | Droidboard - 1st party apps Engagement | GOOG-10002454 | GOOG-10002454 |
| 7538 | | Android Dashboard Data - Droidboard - Device Activations | GOOG-10002455 | GOOG-10002455 |
| 7539 | | Droidboard - Device Activations | GOOG-10002456 | GOOG-10002456 |
| 7540 | | Droidboard - Device Active | GOOG-10002457 | GOOG-10002457 |
| 7541 | | Android Dashboard Data - Droidboard - Device Engagement | GOOG-10002458 | GOOG-10002458 |
| 7542 | | Droidboard - Device Engagement | GOOG-10002459 | GOOG-10002459 |
| 7543 | | Android Dashboard Data - Droidboard - Revenue Total | GOOG-10002460 | GOOG-10002460 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7544 | | Droidboard - Revenue Total | GOOG-10002461 | GOOG-10002461 |
| 7545 | | Android Dashboard Data - MCS 1DA | GOOG-10002462 | GOOG-10002462 |
| 7546 | | Android Dashboard Data - MCS 1DA_28DA | GOOG-10002463 | GOOG-10002463 |
| 7547 | | Android Dashboard Data - MCS 1DA_7DA | GOOG-10002464 | GOOG-10002464 |
| 7548 | | Android Dashboard Data - MCS 28DA | GOOG-10002465 | GOOG-10002465 |
| 7549 | | Android Dashboard Data - MCS 7DA | GOOG-10002466 | GOOG-10002466 |
| 7550 | | Android Dashboard Data - MCS 7DA_28DA | GOOG-10002467 | GOOG-10002467 |
| 7551 | | Android Dashboard Data - one_day_active | GOOG-10002468 | GOOG-10002468 |
| 7552 | | Android Dashboard Data - seven_day_active | GOOG-10002469 | GOOG-10002469 |
| 7553 | | Android Dashboard Data - thirty_day_active | GOOG-10002470 | GOOG-10002470 |
| 7554 | | Android Dashboard Data - twenty_eight_day_active | GOOG-10002471 | GOOG-10002471 |
| 7555 | | https://developer.android.com | NA | NA |
| 7556 | 5/20/2011 | Jackson, J., Java's key to success is simplicity, Javaworld | NA | NA |
| 7557 | Mar-88 | Simonson, I. et al., The Relationship between Prior Brand Knowledge and Information Acquisition Order | NA | NA |
| 7558 | | Tversky, A., Elimination by Aspects: A Theory of Choice | NA | NA |
| 7559 | May-71 | Alpert, M., Identification of the Determinant Attributes: A Comparison of Methods (Journal of Marketing Research, Vol. 8, No. 2) | NA | NA |
| 7560 | | Tversky, Amos; Sattath, Shmuel; Slovic, Paul (1988), Contingent Weighting in Judgment and Choice Psychological Review, Vo. 95 (3) | NA | NA |
| 7561 | | Newton's Telecom Dictionary, 25th Ed | NA | NA |
| 7562 | 1/27/2004 | Email from McNamara to Dewar, DewarDirects re Consolidated Forecast and Parameters Package | OAGOOGLE0007311819 | OAGOOGLE0007311830 |
| 7563 | 9/6/2004 | Email from Ashford to Belshaw re Report: 2Q Mobile-Phone Sales Up by 35% Year-on Year | OAGOOGLE0014880499 | OAGOOGLE0014880500 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7564 | 1/17/2003 | Email from Burks to Wireless-Staffing re Dot Not... | OAGOOGLE0016957465 | OAGOOGLE0016957466 |
| 7565 | 2/20/2002 | Email from jyrki.yli-nokari@nokia.com to Van Peursem, et al. re JSR for J2ME Security Services | OAGOOGLE0101492072 | OAGOOGLE0101492077 |
| 7566 | 11/15/2007 | Email from Barr to Kesselman re Dalvik: How Google Routed Around Suns' IP-based Licensing Restrictions on Java ME | OAGOOGLE2001302904 | OAGOOGLE2001302907 |
| 7567 | | Think Big!, 2nd Half, FY12 Java Business Operations Review: Americas Region | OAGOOGLE2001894668 | OAGOOGLE2001894683 |
| 7568 | 3/14/2003 | Email from Burks to Lindholm re Nokia's Strategic Move: Market Segmentation Instead of Convergence | OAGOOGLE2007199184 | OAGOOGLE2007199186 |
| 7569 | 6/26/2009 | Email from Kaul to Rizvi re Here is the Deck - Some Pieces Missing | OAGOOGLE2007870959 | OAGOOGLE2007870986 |
| 7570 | 6/20/2008 | Email from McNealy to Philippe, et al. re Thank You and Follow Up | OAGOOGLE0000343684 | OAGOOGLE0000343685 |
| 7571 | 1/17/2012 | Email from Williams to Beairsto, et al. re Confirmed: Research in Motion - Next Steps | OAGOOGLE2001976032 | OAGOOGLE2001976036 |
| 7572 | | How Important Are Specs In A Smartphone?" Cell Phone News, Reviews, and How Tos Phone Buff, January 21, 2012, http://www.phonebuff.com/2012/01/important-specssmartphone/ | NA | NA |
| 7573 | 4/8/2009 | Email from Schwartz, Jonathan to Gadre,  Anil re: Google | OAGOOGLE0000401605 | OAGOOGLE0000401605 |
| 7574 | 10/14/2007 | Email from Schwartz, Jonathan to Green, Rich, et al. re: confidential | OAGOOGLE0004631254 | OAGOOGLE0004631255 |
| 7575 | 11/2/2007 | Email from Schwartz, Jonathan to Kahn, Karen et al. re: Google | OAGOOGLE0004646061 | OAGOOGLE0004646061 |
| 7576 | | PowerPoint, "Open-Source Java November 2006 Launch" | OAGOOGLE0025682062 | OAGOOGLE0025682092 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7577 | 11/27/2005 | Email from Alatalo, R. to Tyagi, S. re Intels contribute to Harmony | OAGOOGLE2008146435 | OAGOOGLE2008146436 |
| 7578 | 11/8/2005 | Email from Phipps, S. to Opensource@sun.com re Code contribution to harmony | OAGOOGLE2001420818 | OAGOOGLE2001420819 |
| 7579 | 6/7/2010 | Email from Kaul, J. to Lister, M. re Proposal | OAGOOGLE0000870035 | OAGOOGLE0000870037 |
| 7580 | 6/3/2010 | Email from Reinhold, M. to Kaul, J. et al.  re Is Google Java Savior? (JavaWorld) | OAGOOGLE0001915929 | OAGOOGLE0001915929 |
| 7581 | 5/9/2005 | Email from Gupta, V. to Elliot, J. re PARTYLINE: ASF Project Harmony and Proposed Clean Room Version of J2SE - And First News Coverage | OAGOOGLE0022610976 | OAGOOGLE00226109785 |
| 7582 | 5/9/2005 | Email from Ramsey, L. to JavaCoreTeam et al re First coverage: C/Net - re: Harmony Project | OAGOOGLE0022610986 | OAGOOGLE0022610987 |
| 7583 | 10/18/2010 | Nolan, K., Do App Stores Impact Wireless Device Sales? Available at https://www.strategyanalytics.com/strategy-analytics/blogs/media-services/media-services-ux/media-and-services-ux/2010/10/18/do-app-stores-impact-wireless-device-sales-#.VwA1o03mqTZ | NA | NA |
| 7584 | 1/19/2011 | How to Pick your Next Android Phone: The Specs That Matter (and the Ones that Don't) available at http://lifehacker.com/5737659/how-to-pick-your-next-android-phone-the-specs-that-matter-and-the-ones-that-don't | NA | NA |
| 7585 | 7/13/2012 | Does an app store's size matter if content is the killer app? available at http://www.cnet.com/news/does-an-app-stores-size-matter-if-content-is-the-killer-app/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7586 | | Standford University Undergraduate Computer Science Course and Requirement Overview available at http://cs.stanford.edu/degrees/undergrad/Requirements.shtml#Core | NA | NA |
| 7587 | | University of Michigan Computer Science Program - Engineering | NA | NA |
| 7588 | | EECS 280 Fall 2016 Syllabus | NA | NA |
| 7589 | | UCLA CS 31: Introduction to Computer Science I available at http://lasr.cs.ucla.edu/vahab/cs31summer14/syllabus.html | NA | NA |
| 7590 | | Carnegie Mellon University School of Computer Science available at http://coursecatalog.web.cmu.edu/schoolofcomputerscience | NA | NA |
| 7591 | | University of Illinois CS 101 - Intro Computing: Engrg & Sci available at https://cs.illinois.edu/courses/profile/CS101 | NA | NA |
| 7592 | | Activision Blizzard completes King Acquisition available at http://company.king.com/news-and-media/press-releases/content/press-releases/activision-blizzard-completes-king-acquisition/ | NA | NA |
| 7593 | | Google Play, https://play.google.com/store/apps/developer?id=King | NA | NA |
| 7594 | | Royalgames, http://www.royalgames.com/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7595 | | Apple App Store, https://itunes.apple.com/ca/artist/king.comlimited/id526656015 | NA | NA |
| 7596 | | "Developer," King Digital Entertainment, https://apply.king.com/vacancy/developer-sanfrancisco/ 1141/description | NA | NA |
| 7597 | 6/28/2007 | iPhone Premieres This Friday Night at Apple Retail Stores available at http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html | NA | NA |
| 7598 | | Apple Announces iPhone 2.0 Software Beta available at http://www.apple.com/pr/library/2008/03/06Apple-Announces-iPhone-2-0-Software-Beta.html | NA | NA |
| 7599 | 7/14/2008 | iPhone App Store Downloads Top 10 Million in First Weekend available at http://www.apple.com/pr/library/2008/07/14iPhone-App-Store-Downloads-Top-10-Million-in-First-Weekend.html | NA | NA |
| 7600 | 2011 | Leonard, et al., Making Sense of "Apportionment" in Patent Damages, The Columbia Science and Technology Law Reivew | NA | NA |
| 7601 | Sep-93 | Leonard, et al., A utility-consistenet, combined discrete choice and count data model Assesing recreational use losses due to natural rescource damage, Journal of Publice Economics 56 (1995) | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7602 | 6/21/1905 | Werden, et al., Economic Analysis of Lost Profits from Patent Infringement with and without Noninfringing subsitutes, AIPLA Quarterly Journal, vol 27, no. 4 (1999) | NA | NA |
| 7603 | 9/29/1999 | Altig, et al., Simulating Fundamental Tax Reform in the US | NA | NA |
| 7604 | Mar-09 | Labor Supply Elasticity and Social Security Reform | NA | NA |
| 7605 | Jan-03 | Supan, et al., Aging, pension reform, and capital flows: A multi-country simulation model | NA | NA |
| 7606 | Oct-98 | Jaffe, et al., The Induced Innovation Hypothesis and Energy-Saving Technological Change | NA | NA |
| 7607 | | Hausman, et al, Specification and Estimation of Simultaneous Equation Models | NA | NA |
| 7608 | | Quantifying the Benefits of New Products: The Case of the Minivan | NA | NA |
| 7609 | | Android Source Code | NA | NA |
| 7610 | | Number of Available Applications in the Google Play Store from December 2009 to February 2016, available at http://www.statista.com/statistics/266210/number-of-available-applications-in-the-google-play-store/ | NA | NA |
| 7611 | 12/18/2015 | App Developers Give Brutally Honest Answers About Why They Pick iOS Over Android, available at http://bgr.com/2015/12/18/ios-vs-android-app-developers/ | NA | NA |
| 7612 | | Voice of the Next-Generation Mobile Developer, available at http://www.appcelerator.com.s3.amazonaws.com/pdf/Appcelerator-Report-Q3-2012-final.pdf | NA | NA |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7613 | | Q3 2014 Mobile Trends Report, available at http://www.appcelerator.com | NA | NA |
| 7614 | | Tversky, A., "Elimination by Aspects: A Theory of Choice," Psychological Review, 79 | NA | NA |
| 7615 | | Alpert, M., "Identification of Determinant Attributes: A Comparison of Methods," Journal of Marketing Research, 8 | NA | NA |
| 7616 | | Google Presentation: Android Market App Strategy Q4 2009 | GOOGLE-03-00007402 | GOOGLE-03-00007462 |
| 7617 | | Book: "Professional Androild Application Development," by Reto Meier, Wiley Publishing, 2009 | NA | NA |
| 7618 | 10/10/2009 | Email from Eric Schmidt to Vic Gundotra, et al. re: Verizon/Android | GOOGLE-01-00084746 | GOOGLE-01-00084748 |
| 7619 | 4/10/2007 | Email from Schwartz , J. to Phipps, S. re Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5 | OAGOOGLE0004635855 | OAGOOGLE0004635858 |
| 7620 | 6/7/2007 | Email from Schwartz, J to Phipps, S. re IcedTea is live: an OpenJDK experiment with 100% Free Software | OAGOOGLE0004639237 | OAGOOGLE0004639238 |
| 7621 | 2/25/2004 | Email from Gingell, R. to JCP team et al re Open Source Letter | OAGOOGLE0008498975 | OAGOOGLE0008498977 |
| 7622 | 4/7/2009 | Email from Hunt, C. to Soshalsky, K. re engaging with Apache Harmony w/ TreeMap modifications | OAGOOGLE0012717458 | OAGOOGLE0012717458 |
| 7623 | 11/7/2007 | Email from Marble, T. to Sands, R  et al. re Berlind gets it wrong [was Re: Another blog on Android and Java (ME)] | OAGOOGLE0013217719 | OAGOOGLE0013217720 |
| 7624 | 8/3/2006 | Email from Phipps, S. to Gans, R. re Java Code slides - Draft 2 | OAGOOGLE0013544445 | OAGOOGLE0013544445 |
| 7625 | 9/13/2006 | Email from Phipps, S. to Ames, W. re gpl exception | OAGOOGLE0016920839 | OAGOOGLE0016920842 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7626 | 2/9/2007 | Email from Eastwood, D. to Phipps, S. re Time sensitive: Apache Letter | OAGOOGLE0101791644 | OAGOOGLE0101791645 |
| 7627 | 11/28/2006 | Email from Phipps, S. to Marble, T. re JIUL validity | OAGOOGLE2008186254 | OAGOOGLE2008186254 |
| 7628 | 7/8/2010 | Email from Billy Rutledge Fwd: Everything You Need To Know About The Fragmented Mobile Developer Ecosystem | GOOG-00128799 | GOOG-00128802 |
| 7629 | | Google Developers: Developers: the Momentum-makers Headed into Google I/O | GOOG-00150684 | GOOG-00150686 |
| 7630 | | Evolution of an Ecosystem (Story Time with Reto) | GOOG-00150899 | GOOG-00150907 |
| 7631 | | Curriculum Vitae of Itamar Simsonson | NA | NA |
| 7632 | | Exhibit C, Materials Considered | NA | NA |
| 7633 | | #15151 Application Developers  Study Specs, | NA | NA |
| 7634 | | #15151 Application Developers  Study Specs, | NA | NA |
| 7635 | | Free and Open Source Java - FAQ | NA | NA |
| 7636 | 6/1/2007 | Email from Don Deutsch to Edward Screven re Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache | OAGOOGLE0005811491 | OAGOOGLE0005811492 |
| 7637 | | Smith and Parr, Intellectual Property - Valuation, Exploitation, and Infringement Damages (2005) | NA | NA |
| 7638 | | Making Sense of A Fragmented World, Mobile Developer Economics 2010 and Beyond, July 2010 | NA | NA |
| 7639 | 2/7/2012 | Oracle Presentation: "Java ME Strategy Proposal" | NA | NA |
| 7640 | | Physical Exhibit: Bloch, J. "Effective Java" (2nd edition | NA | NA |
| 7641 | | Appendix S to the Expert Report of Dr. Chris F. Kemerer - Java SE  and Java Me Chart | NA | NA |
| 7642 | 1/8/2016 | Exhibits to the Opening Expert Report of Dr. Owen Astrachan on Technical Issues relating to Fair Use | NA | NA |
| 7643 | 2/8/2016 | Appendices to the Rebuttal Expert Report of Dr. Owen Astrachan | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7644 | 2/29/2016 | Appendix A to the Reply Expert Report of Dr. Owen Astrachan | NA | NA |
| 7645 | 3/10/2016 | Exhibits and Appendices to the Corrected Expert Report of Dr. Gregory K. Leonard | NA | NA |
| 7646 | 3/28/2016 | Exhibits and Appendices to the Corrected Expert Report of Dr. Gregory K. Leonard in Response to Expert Report of Professor James R. Kearl | NA | NA |
| 7647 | 2/8/2016 | Exhibits to the Report of Itmar Simonson | NA | NA |
| 7648 | | Appendices to the Opening Expert Report of Andrew Hall | NA | NA |
| 7649 | | Market Data, App Annie, Data as of December 18, 2015 | NA | NA |
| 7650 | | App Release Date | NA | NA |
| 7651 | | AppAnnie Daily DNA Data | NA | NA |
| 7652 | | IOS First | NA | NA |
| 7653 | | MSFT Apps | NA | NA |
| 7654 | | Corporate Apps | NA | NA |
| 7655 | | Programming Language | NA | NA |
| 7656 | | Applications - Androlib | NA | NA |
| 7657 | | ITG Monthly Mobile Handset Report | NA | NA |
| 7658 | | Mobile Metrix -comScore | NA | NA |
| 7659 | | Number of Android Applications – App Brain | NA | NA |
| 7660 | | Number of Android Applications – App Brain | NA | NA |
| 7661 | | US Population – US Census Bureau | NA | NA |
| 7662 | | WW Quarterly Mobile Phone Tracker - 2015Q3 Historical Release | NA | NA |
| 7663 | 3/31/2008 | Email from Schwartz, J. to elt@sun.com re google | OAGOOGLE0003896799 | OAGOOGLE0003896800 |
| 7664 | 2015 | App Annie Intelligence Product Suite Overview - App Annie | NA | NA |
| 7665 | | App Annie Daily DNA Data.csv [Native File] | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7666 | 1/22/2009 | Apple's App Store: 15,000 apps. Google's Android Marketplace: 800 apps available at http://venturebeat.com/2009/01/22/apples-app-store-15000-apps-googles-android-marketplace | NA | NA |
| 7667 | 2009-2011 | Applications, Androlib.com available at https://web.archive.org/web/20100222034033/http://www.androlib.com/404.aspx?aspxerrorpath=/android.category.applications%C2%ADj.aspx | NA | NA |
| 7668 | | About AdWords campaign types available at https://support.google.com/adwords/answer/2567043?hl=en | NA | NA |
| 7669 | Aug-15 | Presentation, Developer Insights Report, A Global Survey of Today's Developers, IDC | NA | NA |
| 7670 | 3/10/2016 | Employer Costs for Employee Compensation Historical Listing March 2004 – December 2015 | NA | NA |
| 7671 | 7/10/2008 | Evernote news, Evernote Evernote Announces Application for the Apple App Store available at https://evernote.com/corp/news/pr/2008-07-10.php | NA | NA |
| 7672 | | GNP Price Deflator.xls [Native File] | NA | NA |
| 7673 | | Google 2008 10-K | NA | NA |
| 7674 | | Google 2009 10-K | NA | NA |
| 7675 | | Google 2010 10-K | NA | NA |
| 7676 | | Google 2011 10-K | NA | NA |
| 7677 | | Google 2012 10-K | NA | NA |
| 7678 | | Google 2013 10-K | NA | NA |
| 7679 | | Google 2014 10-K | NA | NA |
| 7680 | | Google 2015 Q3 10-Q | NA | NA |
| 7681 | | Xamarin, Mobile App Development & App Creation Software available at https://www.xamarin.com/ | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7682 | | IDC WW Mobile Phone Tracker_ForecastPivot_2015Q3_Edgeworth Economics [Native File] | NA | NA |
| 7683 | Dec-15 | ITG Monthly Mobile Handset Report - USA - December 2015 - Custom [Native File] | NA | NA |
| 7684 | 1/10/2004 | Lack of MIDP Quality Control and Standardization Sucks available at http://www.russellbeattie.com/blog/1005717[4 | NA | NA |
| 7685 | 5/25/2011 | Motorola 'Droid Does' Release, First Android 2.0 Unveiled, Price Revealed available at http://www.huffingtonpost.com/2009/10/22/motorola-droid-does-relea_n_330100.html | NA | NA |
| 7686 | | Android Operating System Statistics AppBrain available at https://web.archive.org/web/20110317102143/http://www.appbrain.com/stats/ | NA | NA |
| 7687 | | OAGOOGLE0000702509 [Native File] | NA | NA |
| 7688 | | OAGOOGLE2000003711 [Native File] | NA | NA |
| 7689 | | Project 2 - James Gosling available at https://people.rit.edu/trt6538/105/project2/[4/6/20 1 | NA | NA |
| 7690 | 12/5/2008 | State of the apps — iPhone: 10,000 apps, 300 million downloads. Android: 462 apps available at http://venturebeat.com/2008/12/05/state-of-the-apps-iphone-10000-apps-300-million-downloads-android-462-apps | NA | NA |
| 7691 | 10/31/2008 | Stats: Android Market is No App Store Killer, But Not a Dud Either available at http://mashable.com/2008/10/31/android-market-stats/#mtaev1Srzaq3 | NA | NA |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7692 | 10/16/2008 | T-Mobile G1 details, price, and launch date revealed available at http://www.cnet.com/news/t-mobile-g1-details-price-and-launch-date-revealed/ | NA | NA |
| 7693 | 2007 | Lets meet in Brussels available at https://wiki.debian.org/Java/DevJam/2007/Fosdem[ | GOOG-00000002 | GOOG-00000014 |
| 7694 | 7/27/2006 | OSCON Java Libre dinner available at https://web.archive.org/web/20070317175940/http://spindazzle.org/greenblog/index.php?/archives/2-0SCON -Java-Libre-dinner.html#c2[ | GOOG-00000060 | GOOG-00000063 |
| 7695 | | Open Invention Network available at http://www.openinventionnetwork.com | GOOG-00000067 | GOOG-00000070 |
| 7696 | 11/17/2006 | Mark J. Wielaard >> Blog Archive» Collaborate available at https://gnu.wildebeest.org/blog/mjw/2006/11/17/collaborate | GOOG-00000071 | GOOG-00000073 |
| 7697 | | Apogee JREs for Advanced Devices available at http://www.apogee.com | GOOG-00000074 | GOOG-00000075 |
| 7698 | 8/4/2005 | O'Reilly Open Source Convention The State of Free JVMs available at http://conferences.oreillynet.com/cs/os2005/view/e_sess/6730 | GOOG-00000080 | GOOG-00000083 |
| 7699 | | OpenOffice 2.0 with GCJ 4 coordination available at http://developer.classpath.org/mediation/OpenOffice | GOOG-00000294 | GOOG-00000298 |
| 7700 | | About - Apogee Software, Inc. available at http://www.apogee.com/about | GOOG-00000302 | GOOG-00000303 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7701 | | Oracle and Sun Microsystems, Strategic Acquisitions, Oracle available at http://www.oracle.com/us/sun/index.html | GOOG-00000304 | GOOG-00000305 |
| 7702 | | gcj-related bof atjavaone available at https://gcc.gnu.org/ml!java/2000-06/msg00006.html | GOOG-00000311 | GOOG-00000311 |
| 7703 | 9/21/2010 | Publications and Presentations by Per Bothner, Miscellaneous Programming-Language papers available at http://per.bothner.com/papers | GOOG-00000312 | GOOG-00000314 |
| 7704 | | Maxine Virtual Edition - Maxine on X en-Project Kenai available at https://kenai.com/projects/guestvm | GOOG-00000315 | GOOG-00000315 |
| 7705 | | Oracle Linux, The Best Linux for Your Enterprise available at http://www.oracle.com/us/techno1ogies/linux/overview/index.html | GOOG-00000368 | GOOG-00000370 |
| 7706 | 11/13/2006 | The People Who Brought You FOSS Java available at http ://dauesecooper .blogs.com/divablog/2006/11/the_people_ who_.html | GOOG-00000373 | GOOG-00000378 |
| 7707 | | Oracle Linux : Frequently Asked Questions (FAQs) available at https://oracle-base.com/articles/linux/oracle-linux-frequently-asked-questions | GOOG-00000384 | GOOG-00000390 |
| 7708 | 1/16/2006 | GCJ- Less Recent News available at https://gcc.gnu.org/java/news.html | GOOG-00000401 | GOOG-00000407 |
| 7709 | | IBM AIX Toolbox for Linux Applications available at http://www-03.ibm.com/systems/power/software/aix/linux | GOOG-00000417 | GOOG-00000418 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7710 | | Sun Microsystems and Java Open Source Software - Rich Green and Java Community Process.mp4 [Native File] | GOOG-00000483 | GOOG-00000483 |
| 7711 | | The Apache Software Foundation available at http://apache.org/ | GOOG-00000490 | GOOG-00000495 |
| 7712 | | The Mauve Project FAQ available at https:!/sourceware.org/mauve/faq.html | GOOG-00000497 | GOOG-00000498 |
| 7713 | 9/28/2005 | The GNU Classpath distro DevJam- Europe available at https://lwn.net/Articles/153450 | GOOG-00000510 | GOOG-00000512 |
| 7714 | 5/8/2007 | Oracle Blog, Java Liberated available at https://blogs.oracle.com/webmink/entry/java_liberated | GOOG-00597898 | GOOG-00597902 |
| 7715 | 8/16/2006 | Oracle Blog, Constructive Spirit available at https://blogs.oracle.com/webmink/entry/constructive_spirit | GOOG-00597903 | GOOG-00597907 |
| 7716 | 11/12/2006 | Oracle Blog, Free At Last available at https://blogs.oracle.com/webmink/entry/free at _last | GOOG-00597908 | GOOG-00597913 |
| 7717 | 8/18/2006 | Oracle Blog, Why Bother Open Sourcing Java? available at https:/ /blogs. oracle.com/webmink/ entry /why_ bother_ open_ sourcingj ava | GOOG-00597926 | GOOG-00597932 |
| 7718 | | Free and Open Source Java- FAQ available at https://web.archive.org/web/20070630083303/http://www.sun.com/software/opensource/java/faq.jsp#b4 | GOOG-00597997 | GOOG-00598029 |
| 7719 | | Free and Open Source Java- FAQ available at https://web.archive.org/web/20091007084705/http://www.sun.com/software/opensource/java/faq.jsp | GOOG-00598030 | GOOG-00598059 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7720 | | Free and Open Source Java- FAQ available at https ://web. archive.org/web/20080714013901/http:l/www .sun.com/software/opensource/j ava/faq.jsp#b4 | GOOG-00598060 | GOOG-00598089 |
| 7721 | | Free and Open Source Java- FAQ available at https ://web. archive.org/web/20080714013901/http:l/www .sun.com/software/opensource/j ava/faq.jsp#e1 0 | GOOG-00598090 | GOOG-00598119 |
| 7722 | | Free and Open Source Java- FAQ available at https ://web.archive.org/web/20061116051402/http:l/ww w .sun.com/software/opensource/j ava/faq.jsp | GOOG-00598120 | GOOG-00598143 |
| 7723 | | Free and Open Source Java- FAQ available at https://web.archive.org/web/20070502061808/http: //www.sun.com/software/opensource!java/faq.jsp# n1 | GOOG-00598144 | GOOG-00598167 |
| 7724 | 3/5/2009 | TRANSCRIPT Schwartz Video Blog Episode #2 (Segment 1) Page: https://www.youtube.com/watch?v=Oro3faNPxGY | GOOG-10001898 | GOOG-10001904 |
| 7725 | 11/12/2013 | Oracle Blog, How to build Open JavaFX for Android available at https:/ /blogs.oracle.com/jfxprg/entry/how to_ build_ open javafx | GOOG-10001937 | GOOG-10001949 |
| 7726 | 12/20/2013 | Oracle Blog, JavaFX on Android follow-up available at https:/ /blogs.oracle.com/jfxprg/entry/javafx on_ android | GOOG-10001962 | GOOG-10001965 |
| 7727 | 12/4/2012 | Oracle Blog, Oracle Brings Java to iOS Devices (and Android too) available at https:/ /blogs.oracle.com/mobile/entry/oracle brings java _to ios | GOOG-10001968 | GOOG-10001973 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7728 | 11/13/2006 | ZDNet Q&A with Tim Bray available at http://www.zdnet.com/article/q-a-with-tim-bray/ | GOOG-10001974 | GOOG-10001983 |
| 7729 | | OpenJDK: How to download and install prebuilt OpenjDK packages available at http://openjdk.java.net/install/ | GOOG-10001995 | GOOG-10001997 |
| 7730 | 11/13/2006 | Sun Open Sources Java, Coogle Operating System available at http://googlesystem.blogspot.com/2006/11/sun -open-sources-java. html | GOOG-10002170 | GOOG-10002170 |
| 7731 | 11/13/2006 | ZDNet, Sun picks GPL license for Java code available at http://www.zdnet.com/article/sun-picks-gpl-license-for-java-code/ | GOOG-10002171 | GOOG-10002177 |
| 7732 | | Free and Open Source Java- FAQ available at https ://web. archive.org/web/20080911192443/http://www .sun.com/sottware/opensource/j ava/faq.jsp#g23 | GOOG-00597967 | GOOG-00597996 |
| 7733 | 11/7/2007 | Google enters smartphone fray with plan for open-source software, The International Herald Tribune | GOOG-10002078 | GOOG-10002081 |
| 7734 | 11/5/2007 | Google Enters the Wireless World, New York Times available at http://www .nyti m es.com /2007/11 /05/technology/OScnd-gphone.htm I ?pagewanted= print | GOOG-10002082 | GOOG-10002084 |
| 7735 | 11/6/2007 | Google Is Pursuing Plans to Put a PC Into Every Pocket, NYTimes.com available at http://query.nytimes.com/gst/fullpage.html?res=9A0 7E2DF173FF935A35752C1A9619C8B63&pagewanted =all | GOOG-10002085 | GOOG-10002088 |
| 7736 | 11/6/2007 | Google jumps into wireless world; It leads a drive to turn mobile phones, The International Herald Tribune | GOOG-10002089 | GOOG-10002092 |

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7737 | 11/5/2007 | gPhone: Android to ring in thousands of Google phones available at http://www.salon.com/2007/11/05/gphone_2 | GOOG-10002093 | GOOG-10002106 |
| 7738 | 9/8/2015 | Apple slips behind Android in smartphone popularity stakes available at http://www.businessspectator.com.au/print/1008721 | GOOG-00000278 | GOOG-00000280 |
| 7739 | 9/8/2015 | Apple slips behind Android in smartphone popularity stakes available at http://www.businessspectator.com.au/prinV1008721 | GOOG-00000458 | GOOG-00000460 |
| 7740 | 9/2/2014 | Apogee Announces Java Runtime Environments for Android, Business Wire available at http://www.businesswire.com/news/home/20140902005081/en/Apogee-Announces-Java% | GOOG-00000461 | GOOG-00000462 |
| 7741 | 11/6/2007 | Email from Schwartz, Jonathan to Green, Rich re: Google to unveil Android phone software One More Thing CNET News.com | OA0000LE0004646170 | OA0000LE0004646171 |
| 7742 | 11/6/2009 | Email from Schwartz, Jonathan to Delaney, Melanie re: verizon | OAGOOGLE0003908242 | OAGOOGLE0003908243 |
| 7743 | 11/3/2007 | Email from Schwartz, Jonathan to Fowler, John re: Google to unveil Android phone software One More Thing CNET News.com | OAGOOGLE0004646075 | OAGOOGLE0004646075 |
| 7744 | 11/5/2007 | Email from Schwartz, Jonathan to Love, Scott re: Suggestion | OAGOOGLE0004646151 | OAGOOGLE0004646152 |
| 7745 | 11/2/2005 | Email from Persi, Lino  to Cizek, Leo re: GSO re Google, Inc. | OAGOOGLE0004768259 | OAGOOGLE0004768263 |
| 7746 | 11/9/2009 | Email from Schwartz, Jonathan to Delaney, Melanie re: [Fwd: RE: Congrats | OAGOOGLE0018977153 | OAGOOGLE0018977154 |
| 7747 | 11/5/2007 | Email from Kaul, Jeet to Schwartz, Jonathan re: google's messaging | OAGOOGLE0022468810 | OAGOOGLE0022468814 |

Google's 26(a)(3) Exhibit List Disclosure

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE |
|---|---|---|---|---|
| 7748 | 6/24/2010 | Email from Ellison, Larry  to Phillips, Charles  re: Java popularity | OAGOOGLE0029793206 | OAGOOGLE0029793218 |
| 7749 | 1/11/2011 | Oracle Confidential, Mobile Java ME Issues and Thoughts on BRICA Strategy | OAGOOGLE2000536318 | OAGOOGLE2000536324 |
| 7750 | 6/1/2007 | Email from Deutsch, Don to Screven, Edward re: Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache with attachment Apache Letter to Jonathan v2.doc | OAGOOGLE2000903000 | OAGOOGLE2000903001 |
| 7751 | 11/12/2015 | Email from Ghouloum to Androil Release email list | GOOG-00185888 | GOOG-00185888 |
| 7752 | | About the 1x Band available at https://docs.oracle.com/cd/E22645_01/html/817-1592/gentextid-18537.html | NA | NA |
| 7753 | | The Java Platform, White Paper available at http://www.hs-augsburg.de/mebib/emiel/entw_inf/lernprogramme/java/Tools/Java/Doc/Papers/JavaPlatform.pdf | NA | NA |
| 7754 | 6/2/1991 | OpenJDK.java.net: "GNU General Public License, version 2, with the Classpath Exception" | NA | NA |