# APPENDIX B

*Oracle America, Inc. v. Google Inc.*

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0001 | 07/26/05 | Google PowerPoint presentation entitled "Android GPS: Key stategic decisions around Open Source," dated July 26, 2005, previously admitted as TX0001 in Phase 1 trial | GOOGLE-00-00001772 | GOOGLE-00-00001781 | | | | | |
| TX0003 | 07/29/05 | Email from A Rubin to T. Lindholm re Review, previously admitted as TX0003 during Phase 1 trial | GOOGLE-12-00000472 | GOOGLE-12-00000476 | | | | | |
| TX0004 | 04/05/05 | Android PowerPoint presentation entitled "Investor Presentation", dated 04/05/05, previously admitted as TX0004 in Phase 2 trial | GOOGLE-29-00004478 | GOOGLE-29-00004502 | | | | | |
| TX0007 | 10/11/05 | Email string from T. Cole to Jenifer [jaustin@google.com], A. Rubin, and LSA re Sun Meeting, previously admitted as TX0007 during Phase 1 trial | GOOGLE-01-00019527 | GOOGLE-01-00019528 | | | | | |
| TX0008 | 10/12/05 | Email string from R. Miner to A. Rubin re Re: Response, previously listed as TX0008, TX2296 and Defs. Depo Exhibit PX147_Miner in Phase 1 trial | GOOGLE-01-00019529 | GOOGLE-01-00019532 | | | | | |
| TX0009 | 10/13/05 | Email from Tim Lindholm to Andy Rubin, Rich Miner re One last thought on Sun, previously admitted as TX0009 in Phase 1 trial | GOOGLE-12-00044903 | | | | | | |
| TX0010 | 08/06/10 | Email from T. Lindholm to A. Rubin, benlee@google.com, D. Grove re Context for Discussion re Alternatives to Java, previously admitted as TX0010 in Phase-1 trial | GOOGLE-12-10000022 | | | | | | |
| TX0011 | 03/07/06 | Email from R. Miner to S. Horowitz re Fwd: Sun doc, with attachment ("Monetization Proposal"), previously admitted as TX0011 in Phase 1 trial | GOOGLE-24-00152087 | GOOGLE-24-00152093 | | | | | |
| TX0012 | 12/20/05 | Email string from T. Lindholm to A. Rubin and D. Bornstein re JCP Click-Through Licenses?, previously admitted as TX0012 in Phase 1 trial | GOOGLE-02-00077799 | | | | | | |
| TX0013 | 01/03/06 | Email string from B. Swetland to M. Agopian, fadden@google.com, et al. re new java world, previously admitted as TX0013 in Phase 1 trial | GOOGLE-01-00019511 | GOOGLE-01-00019513 | | | | | |
| TX0014 | 01/13/06 | Email from A. Rubin to sergey@google.com re Sun Microsystems, previously admitted as TX0014 in Phase 1 trial | GOOGLE-26-00007930 | | | | | | |
| TX0015 | 02/05/06 | Email string from A. Rubin to R. Miner and T. Lindholm re Fwd: EMG Deal Review Agenda and Slides - Feb 6, 2006, with attachment, previously admitted as TX0015 in Phase 1 trial | GOOOGLE-12-00079180 | GOOOGLE-12-00079194 | | | | | |
| TX0016 | 02/09/06 | Email string from V. Gupta to J. Schwartz re Fwd: Potential Sun Google partnership in the Mobile Java and OS Space, previously admitted as TX0016 in Phase 1 trial | OAGOOGLE0000357505 | OAGOOGLE0000357507 | | | | | |
| TX0017 | 02/10/06 | Email string from B. Coughran to T. Lindholm and A. Rubin re Travel for Android requested, previously admitted as TX0017 in Phase 1 trial | GOOGLE-12-00006964 | | | | | | |
| TX0018 | 03/24/06 | Email string from G. Stein to A. Rubin re The open J2ME project, previously admitted as TX0018 in Phase 1 trial | GOOGLE-01-00018470 | GOOGLE-01-00018471 | | | | | |
| TX0019 | 03/20/06 | Email from K. Knopoff to armstrong-core@sun.com re finance preso, with attachment, previously listed as TX0019 in Phase 1 trial | OAGOOGLE0100166873 | OAGOOGLE0100166899 | | | | | |
| TX0021 | 04/13/06 | Email string from A. Rubin to D. Bornstein and S. Horowitz re What are we doing?, previously admitted as TX0021 in Phase 1 trial | GOOGLE-02-00111218 | | | | | | |
| TX0022 | 04/21/06 | Email from K. Tsay to deal_review@google.com et al. re EMG Deal Review- April 24, 2005, with attachment | GOOGLE-26-00031474 | GOOGLE-26-00031497 | | | | | |
| TX0023 | 08/16/06 | Email from B. Swetland to fadden@google.com, ficus@google.com, cdj@google.com re feedback welcome, previously admitted as TX0023 in Phase 1 trial | GOOGLE-04-00055098 | GOOGLE-04-00055099 | | | | | |
| TX0024 | 03/27/07 | Email from M. Cleron to A. Rubin and S. Horowitz re Fwd: Latest material for CMCC's VP Sha visit Wed morning, with attachment entitled Google, A discussion with CMCC dated March 28, 2007 - previously listed as TX0024 in Phase 1 trial | GOOGLE-01-00025375 | GOOGLE-01-00025433 | | | | | |

*EXHIBIT 1702-1A*
*Oracle America, Inc. v. Google Inc.*

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0029 | 03/24/08 | Email string from A. Rubin to D. Wall and android-comms@google.com re Android Presence at JavaOne, previously admitted as TX0029 in Phase-1 Trial | GOOGLE-01-00035931 | GOOGLE-01-00035933 | | | | | |
| TX0030 | 03/28/07 | Noser Statement of Work- Document Number 07019-ANG-001D-001F, previously admitted as TX0030 in Phase-1 Trial | GOOGLE-00392204 | GOOGLE-00392212 | | | | | |
| TX0031 | 12/00/08 | Google PowerPoint presentation entitled: "Android 101: An introduction to Android and Android partnerships," dated December 2008, previously listed as TX0031 in Phase-1 Trial | GOOGLE-00298438 | GOOGLE-00298484 | | | | | |
| TX0033 | 03/29/07 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable Java, previously listed as TX0033 in Phase-1 trial | GOOGLE-24-00017719 | | | | | | |
| TX0036 | | DVD containing Android CTS 1.6 | GOOGLE-00-00000479 | GOOGLE-00-00000479 | | | | | |
| TX0037 | | DVD containing Android CTS 2.1 | GOOGLE-00-00000480 | GOOGLE-00-00000480 | | | | | |
| TX0038 | | DVD containing Android CTS 2.2 | GOOGLE-00-00000481 | GOOGLE-00-00000481 | | | | | |
| TX0039 | | DVD containing Android CTS 2.3 | GOOGLE-00-00000482 | GOOGLE-00-00000482 | | | | | |
| TX0040 | | DVD containing Android SDK for Linux | GOOGLE-00-00000486 | GOOGLE-00-00000486 | | | | | |
| TX0041 | | DVD containing Android SDK for Mac | GOOGLE-00-00000487 | GOOGLE-00-00000487 | | | | | |
| TX0042 | | DVD containing Android SDK for Windows | GOOGLE-00-00000488 | GOOGLE-00-00000488 | | | | | |
| TX0043 | | Cupcake source code DVD | GOOGLE-00-00000523 | GOOGLE-00-00000523 | | | | | |
| TX0044 | | Donut source code DVD | GOOGLE-00-00000524 | GOOGLE-00-00000524 | | | | | |
| TX0045 | | Eclair source code DVD | GOOGLE-00-00000525 | GOOGLE-00-00000525 | | | | | |
| TX0046 | | Froyo source code DVD | GOOGLE-00-00000526 | GOOGLE-00-00000526 | | | | | |
| TX0056 | 03/00/08 | Google PowerPoint presentation entitled "Sales Deck- An Introduction to Android," dated March 2008, previously listed as TX0056 in Phase-1 trial | GOOGLE-00300616 | GOOGLE-00300685 | | | | | |
| TX0058 | | Google PSO Android Team- Android Market Setup for Partner Rev-Share, previously admitted as TX0058 in Phase-1 Trial | GOOGLE-00302808 | GOOGLE-00302811 | | | | | |
| TX0058 | | Google- PSO Android Team- Android Market Setup for Partner Rev-Share, previously admitted as TX0058 in Phase-1 Trial | GOOGLE-00302808 | GOOGLE-00302811 | | | | | |
| TX0059 | 01/00/09 | Google PowerPoint entitled "Android OC Quarter Review - Q1 2009," dated 2009, previously listed as TX0059 in Phase-1 Trial | GOOGLE-00303725 | GOOGLE-00303756 | | | | | |
| TX0066 | | Android- Development- Build prerequisites, previously admitted as TX0066 in Phase-1 trial | GOOGLE-00382304 | GOOGLE-00382305 | | | | | |
| TX0094 | 11/17/06 | Google Pointer Distribution Agreement between Samsung and Google, dated 11/17/06 - previously admitted as TX0094 in Phase-2 trial | GOOGLE-00393414 | GOOGLE-00393445 | | | | | |
| TX0095 | 01/31/08 | Motorola-Google Certified Engagement Plan #1- Google Maps for Mobile and Gmail, previously listed as TX0095 in Phase-1 trial | GOOGLE-00393447 | GOOGLE-00393488 | | | | | |
| TX0096 | 12/28/05 | Motorola-Google Directed Traffic Distribution Agreement, previously listed as TX0096 in Phase 1 trial | GOOGLE-00393489 | GOOGLE-00393610 | | | | | |
| TX0103 | | Document titled "Android P&L", previously admitted as TX0103 in Phase-1 trial | GOOGLE-00396034 | GOOGLE-00396036 | | | | | |
| TX0116 | 05/23/08 | PowerPoint presentation entitled "Android Project Overview", previously listed as TX0116 in Phase-1 Trial | GOOGLE-01-00004623 | GOOGLE-01-00004640 | | | | | |
| TX0117 | 09/14/07 | Document entitled "go/androidfaqs" last updated Sept. 14, 2007 - previously listed as TX0173 in Phase-1 Trial | GOOGLE-01-00004804 | GOOGLE-01-00004806 | | | | | |
| TX0125 | 10/26/05 | Email string from T. Lindholm to A. Rubin re Anything useful in yesterday's Sun meeting? -eom, previously admitted as TX0125 in Phase-1 trial | GOOGLE-01-00017143 | GOOGLE-01-00017144 | | | | | |
| TX0129 | 08/05/05 | Email chain from Leo Cizek to Andy Rubin re Sun/Google Meeting re Java (JTWI) licensing, previously listed as TX0129 in Phase-1 trial | GOOGLE-01-00017250 | GOOGLE-01-00017251 | | | | | |

*Oracle America, Inc. v. Google Inc.*

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0130 | 11/05/05 | Email from Deep Nishar to Nikesh Arora, Shannon Maher, Andy Rubin, et al. re mobile strategy 2006, with attachment, previously listed as TX0130 in Phase 1 trial | GOOGLE-01-00017298 | GOOGLE-01-00017365 | | | | | |
| TX0134 | 01/31/06 | Email from V. Gupta to A. Rubin re Re: Urgent stats needed, previously listed as TX0134 in Phase 1 trial | GOOGLE-01-00018140 | GOOGLE-01-00018148 | | | | | |
| TX0135 | 03/21/06 | Email from K. Knopoff to arubin@google.com, miner@google.com, and A. McLaughlin is editable preso, with attachment, previously listed as TX0135 in Phase 1 trial | GOOGLE-01-00018205 | GOOGLE-01-00018216 | | | | | |
| TX0137 | 03/22/06 | Email from Ann Mclaughlin to Ann Mclaughlin re What's In/Out AIS, previously admitted as TX0137 in Phase-1 trial | GOOGLE-01-00018240 | GOOGLE-01-00018242 | | | | | |
| TX0138 | 08/30/05 | Email from B. Swetland to android-eng@google.com, arubin@google.com re running on handsets | GOOGLE-01-00018431 | | | | | | |
| TX0140 | 02/10/06 | Email chain from Bill Coughran to lindholm@google.com re Travel for Android requested, previously admitted as TX0140 in Phase-1 trial | GOOGLE-01-00018836 | | | | | | |
| TX0141 | 04/10/06 | Email from Andy Rubin to android-eng@google.com attaching draft Document titled "Android Product Requirements", previously admitted as TX0141 in Phase-1 trial | GOOGLE-02-00411591 | GOOGLE-02-00411594 | | | | | |
| TX0144 | 08/21/06 | Email from Brian Swetland to android-eng@google.com re [Android-eng] correct copyright headers, previously listed as TX0144 in Phase-1 trial | GOOGLE-01-00020208 | | | | | | |
| TX0145 | 04/13/06 | Email from D. Bornstein to A. Rubin, S. Horowitz re What are we doing?, previously listed as TX0145 in Phase 1 trial | GOOGLE-01-00020295 | GOOGLE-01-00020296 | | | | | |
| TX0147 | 07/24/06 | Email string from U. Hoelzle to A. Rubin re Re: Skelmir, previously admitted as TX0147 in Phase 1 trial | GOOGLE-01-00023889 | GOOGLE-01-00023890 | | | | | |
| TX0148 | 01/10/07 | Email from Andy Rubin to arubin@google.com re xce, previously listed as TX0148 in Phase-1 trial | GOOGLE-01-00024497 | | | | | | |
| TX0149 | 05/31/06 | Email from B. Swetland to arubin@google.com and danfuzz@google.com re interesting, previously admitted in Phase 1 trial | GOOGLE-01-00024587 | | | | | | |
| TX0151 | 01/17/07 | Email from Steve Horowitz to Andy Rubin re GPS Notes (redacted), with attachment - previously admitted as TX0151 in Phase-1 trial | GOOGLE-01-00025329 | GOOGLE-01-00025334 | | | | | |
| TX0152 | 01/18/07 | Email chain from Sang Kim to horowitz@google.com, Andy Rubin re Fwd: XCE's Details of Google Development Items, with attachment, previously listed as TX0152 in Phase-1 trial | GOOGLE-01-00025357 | GOOGLE-01-00025359 | | | | | |
| TX0154 | 11/12/06 | Email from J. Harinstein to A. Rubin and A. Zoufonoun re Java News from Sun - previously admitted as TX0154 in Phase-1 trial | GOOGLE-01-00025454 | GOOGLE-01-00025457 | | | | | |
| TX0156 | 11/13/06 | Email chain from Cedric Beust to David Turner re [android-team] Fwd: Java News from Sun, previously listed as TX0156 in Phase-1 trial | GOOGLE-01-00025477 | GOOGLE-01-00025479 | | | | | |
| TX0158 | 09/28/06 | Email from andyt@google.com to tangjianfeng@chinamobile.com, billwli@google.com, and arubin@google.com re Materials on Google Open Handset OS attaching An Android PowerPoint presentation entitled: "Android: Open Handset Platform," dated November 2006, previously admitted as TX0158 in Phase 1 trial | GOOGLE-01-00025575 | GOOGLE-01-00025587 | | | | | |
| TX0162 | 10/09/06 | Email chain from Lars Bak to Steve Horowitz re Guava,  previously listed as TX0162 in Phase-1 trial | GOOGLE-01-00026169 | | | | | | |
| TX0164 | 04/18/07 | Email chain from Shannon Maher to Mark Crady, David Maynard, Dave Burke re [MIKE HAHM] From XCE in Korea, previously listed as TX0164 in Phase-1 trial | GOOGLE-01-00027007 | GOOGLE-01-00027008 | | | | | |
| TX0165 | 11/18/07 | Email string from R. Miner to A. House, A. Rubin, and E. Fors re Fwd: Future of Mobile, previously admitted as TX0165 in Phase-1 Trial | GOOGLE-01-00027175 | GOOGLE-01-00027176 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0168 | 08/11/07 | Email from Dan Bornstein to Bob Lee re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) - previously listed as TX0168 in Phase-1 Trial | GOOGLE-01-00028497 | | | | | | |
| TX0169 | 08/12/07 | Email chain from Bob Lee to Andy Rubin re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK), previously listed as TX0169 in Phase-1 trial | GOOGLE-01-00028498 | GOOGLE-01-00028499 | | | | | |
| TX0172 | 05/07/09 | Email chain from Andy Rubin to Dan Bornstein re HTML5 + aligning java @ google | GOOGLE-01-00029329 | GOOGLE-01-00029330 | | | | | |
| TX0173 | 08/17/07 | Email from Alan Eustace to Andy Rubin re Thoughts on our software  - previously listed as TX0173 in Phase-1 Trial | GOOGLE-01-00029331 | GOOGLE-01-00029332 | | | | | |
| TX0175 | 05/20/09 | Email chain from Hiroshi Lockheimer to daniel.bruengger@noser.com re Proposal for Google | GOOGLE-01-00029843 | GOOGLE-01-00029845 | | | | | |
| TX0180 | 11/14/07 | Email chain from Erin Fors to Michael Kirkland, Barry Schnitt, Andy Rubin re Fwd: New question on Android Java, previously admitted as TX0180 in Phase-1 Trial | GOOGLE-01-00030941 | GOOGLE-01-00030944 | | | | | |
| TX0181 | 07/26/09 | Email chain from Andy Rubin to Alan Eustace re Communication re Android, previously listed as TX0181 in Phase-1 Trial | GOOGLE-01-00031645 | GOOGLE-01-00031646 | | | | | |
| TX0187 | 03/25/09 | Email from Eric Chu to Andy Rubin re Slides for Sergey on Checkout gaps and risks, previously listed as TX0582 in Phase-1 Trial | GOOGLE-01-00046648 | GOOGLE-01-00046667 | | | | | |
| TX0188 | 00/00/08 | Document entitled "Special Projects - Android, Q1 2008," previously listed as TX0188 in Phase 1 trial | GOOGLE-01-00048156 | GOOGLE-01-00048163 | | | | | |
| TX0190 | 10/11/10 | Email from Kristen Gil to Andy Rubin, theoc@google.com re Fwd: BOD question, previously listed as TX0190 in Phase-1 trial | GOOGLE-01-00053526 | GOOGLE-01-00053533 | | | | | |
| TX0195 | 10/25/05 | Email from M. Waddell to D. Nishar, D. Jeske, E. Bellini, et al. re Mobile Strategy 2006 - Mtg Notes, 10.24.05, previously listed as TX0195 in Phase 1 trial | GOOGLE-01-00056184 | GOOGLE-01-00056202 | | | | | |
| TX0196 | 04/19/06 | Email from Vineet Gupta to Andy Rubin re Sun Google Collaboration Draft Revisions and Feedback, previously admitted as TX0196 in Phase-1 trial | GOOGLE-01-00056539 | GOOGLE-01-00056557 | | | | | |
| TX0200 | 08/09/05 | Email chain from Brian Swetland to Patrik Reali re Java VM for Android, previously admitted as TX0200 in Phase-1 trial | GOOGLE-01-00062067 | GOOGLE-01-00062068 | | | | | |
| TX0201 | 03/16/06 | Email from V. Gupta to A. Rubin and M. Marquis re Sun Google collaboration, with attachment, Collaboration Development and License Agreement, previously admitted as TX0201 in Phase-1 trial | GOOGLE-01-00062071 | GOOGLE-01-00062088 | | | | | |
| TX0203 | 09/29/08 | Email from Andy Rubin to jtebbitt@google.com re Fwd: Sun slides for OC deal review o 9/29/08, previously admitted as TX0203 in Phase-1 trial | GOOGLE-01-00063285 | GOOGLE-01-00063309 | | | | | |
| TX0205 | 02/08/06 | Email string from S. McNealy to E. Schmidt re Potential Sun Google partnership in the Mobile Java and OS Space, previously admitted as TX0205 in Phase 1 trial. | GOOGLE-01-00065655 | | | | | | |
| TX0206 | 04/10/06 | Email from V. Gupta to A. Rubin re CONFIDENTIAL Current Proposal on Table, previously admitted as TX0206 in Phase 2 trial | GOOGLE-01-00065669 | | | | | | |
| TX0207 | 05/11/07 | Email from E. Schmidt to A. Rubin re Java Phone - previously admitted as TX0207 in Phase-1 trial | GOOGLE-01-00066909 | | | | | | |
| TX0209 | 04/04/06 | Email string from A. McFadden to D. Hackborn re [Android-eng] Proposal: A Variant Type, previously listed as TX0209 in Phase 1 trial | GOOGLE-01-00075935 | GOOGLE-01-00075936 | | | | | |
| TX0215 | 06/01/06 | Email from C. Desalvo to A. Rubin re Java Class Libraries, previously admitted as TX0215 in Phase-1 trial | GOOGLE-01-00081881 | | | | | | |
| TX0217 | 11/21/07 | Email from D. Burke to A. Rubin re Future of Mobile Conference,  previously admitted as TX0217 in Phase 1 trial | GOOGLE-01-00082216 | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0230 | 08/11/07 | Email from A. Rubin to B. Lee re Re: [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) - previously admitted as TX0230 in Phase-1  Trial | GOOGLE-02-00020474 | GOOGLE-02-00020475 | | | | | |
| TX0234 | 04/06/09 | Email string from mondrian@google.com to Bob Lee et al. re a small code review: 1453557-p9 Expose the flush functionality in deflater, previously admitted as TX0234 in Phase-1 Trial | GOOGLE-02-00046845 | | | | | | |
| TX0238 | 01/22/08 | Email chain from Eric Chu to Joerg Pleumann re Android article, previously admitted as TX0238 in Phase-1 Trial | GOOGLE-02-00071778 | GOOGLE-02-00071779 | | | | | |
| TX0240 | 01/08/07 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder - Previously listed as TX0240 in Phase-1 Trial | GOOGLE-02-00080469 | | | | | | |
| TX0244 | 09/16/08 | Email java-council@google.com to java-council@google.com re [java-council] Re: JCP Issue, previously listed as TX0244 in Phase-1 Trial | GOOGLE-02-00083214 | GOOGLE-02-00083216 | | | | | |
| TX0251 | 06/25/07 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage - previously admitted as TX0251 in Phase-1  Trial | GOOGLE-02-00104269 | GOOGLE-02-00104270 | | | | | |
| TX0269 | 11/11/10 | Email chain from Dan Morrill to Jerry Wang re Search for Naughty Words, previously listed as TX0269 in Phase-1 Trial | GOOGLE-02-00219047 | GOOGLE-02-00219050 | | | | | |
| TX0270 | 10/23/08 | Email chain from Vineet Gupta to Jonathan Schwartz re STATUS: MS TB Side -- call to Eric S. at G, previously admitted as TX2070 in Phase-1 Trial | OAGOOGLE0019195264 | OAGOOGLE0019195267 | | | | | |
| TX0270 | 06/17/10 | Email from Dan Bornstein to titzer@google.com re [dalvik] Dalvik IP issues, previously admitted as TX0270 in Phase-1 Trial | GOOGLE-02-00236406 | | | | | | |
| TX0274 | 04/05/06 | Email from Steve Horowitz to android-eng@google.com re wasting time arguing about whether to do stuff (was Re: Proposal: A Variant Type) (Android designs), previously listed as TX0274 in Phase-1 trial | GOOGLE-02-00411591 | GOOGLE-02-00411594 | | | | | |
| TX0285 | | Google PowerPoint presentation entitled "Android- OC Quarterly Review- Q3/Q4", previously admitted as TX0285 in Phase-1 Trial | GOOGLE-00303867 | GOOGLE-00303884 | | | | | |
| TX0298 | 01/03/06 | Email chain from Brian Swetland to Mathias Agopian re new java world, previously admitted as TX0298 in Phase-1 Trial | GOOGLE-04-00042610 | GOOGLE-04-00042612 | | | | | |
| TX0306 | 05/15/07 | Email from David Turner to Cedric Beust re [Android-eng] Performance - previously listed as TX0306 in Phase-1 Trial | GOOGLE-04-00099105 | GOOGLE-04-00099107 | | | | | |
| TX0309 | 07/24/05 | Email string from T. Lindholm to N. Minar re Should we contribute to Harmony?, previously listed as TX0309 in Phase 1 trial | GOOGLE-09-00003487 | GOOGLE-09-00003488 | | | | | |
| TX0311 | 01/04/07 | Email from Andy Rubin to Lars Bak re Java Libs - Previously listed as TX0311 in Phase-1 trial | GOOGLE-10-00046844 | GOOGLE-10-00046846 | | | | | |
| TX0318 | 07/15/05 | Email from T. Lindholm to T. Lindholm re Android notes, previously admitted as TX0318 in Phase 1 trial | GOOGLE-12-00000115 | | | | | | |
| TX0323 | 06/26/06 | Email chain from Tim Lindholm to Andy McFadden re Skelmir Conference Call Notes, previously listed as TX0323 in Phase-1 trial | GOOGLE-12-00010610 | GOOGLE-12-00010611 | | | | | |
| TX0326 | 02/20/09 | Email string from Bob Lee to Tim Lindholm re Open Source Java, previously admitted as TX0326 in Phase-1 Trial | GOOGLE-12-00027267 | GOOGLE-12-00027269 | | | | | |
| TX0328 | 06/20/07 | Email  from Joshua Bloch to Tim Lindholm re Talking points- previously listed as TX0328 in Phase-1 Trial | GOOGLE-12-00078603 | | | | | | |
| TX0329 | 08/01/05 | Email string from V. Bhargava to D. ("Deep") Nishar, T. Lindholm re Follow-up Sun/Java Open Source, previously listed as TX0329 during Phase 1 trial | GOOGLE-12-00078618 | GOOGLE-12-00078620 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0330 | 11/13/06 | Email from Tim Lindholm to Matt Frantz re Fwd: Java is free:-) - previously admitted as TX0330 in Phase-1 trial | GOOGLE-12-00078864 | GOOGLE-12-00078865 | | | | | |
| TX0331 | 04/20/06 | Email from A. Rubin to T. Lindholm, C. DiBona, F. Montes, et al. re Sun Deal Review, with attachment, previously listed as TX0331 in Phase 1 trial | GOOGLE-12-00080355 | GOOGLE-12-00080367 | | | | | |
| TX0337 | 08/14/07 | Email from Ed Cobb to Wayne Carr, Michael Bechauf, Greg Stein, et al. re Sun OpenJDK derivative TCK license-> RE: Conference Call Update re: Discussions with Sun on Apache-Sun Dispute - previously listed as TX0337 in Phase-1 Trial | GOOGLE-14-00024408 | GOOGLE-14-00024409 | | | | | |
| TX0347 | 09/28/10 | Email chain from Patrick Brady to Darla Kissner re question for board/earnings materials, previously admitted as TX0347 in Phase-2 trial | GOOGLE-17-00066964 | GOOGLE-17-00066964 | | | | | |
| TX0348 | 09/28/10 | Email from D. Morrill to ? (no recipients listed) re Results of Word Search on Android code, previously listed as TX0348 in Phase-1 trial | GOOGLE-17-00067006 | GOOGLE-17-00067007 | | | | | |
| TX0356 | 09/28/10 | Email chain from Jean-Baptiste Queru to Dan Morrill re The 'bad word" hits, previously listed as TX0356 in Phase-1 trial | GOOGLE-18-00020591 | GOOGLE-18-00020592 | | | | | |
| TX0358 | 12/27/09 | Email from J. Bloch to J. Wilson re Re: OpenJDK on Android?, previously listed as TX0358 and deposition exhibit PX0215 during Phase 1 trial | GOOGLE-20-00001439 | | | | | | |
| TX0359 | 08/11/09 | Email from Dan Bornstein to jessewilson@google.com re (No Subject), previously admitted as TX0359 in Phase-1 Trial | GOOGLE-20-00326464 | | | | | | |
| TX0361 | 10/29/08 | Email from Patrick Brady to Sumit Agarwal re Android Preso with attachment: Google PowerPoint presentation entitled "Mobile Search, Ads and Apps: Google's Mobile Focus Areas," dated 2008, previously listed as TX0361 in Phase-1 Trial | GOOGLE-22-00042068 | GOOGLE-22-00042103 | | | | | |
| TX0370 | 11/04/10 | Internal Google document entitled "Mobile Strategy Summit - Notes," dated November 4-5, 2010, previously listed as TX0370 in Phase-1 trial | GOOGLE-23-00000049 | GOOGLE-23-00000057 | | | | | |
| TX0372 | 08/21/06 | Email from Brian Swetland to android-eng@google.com re [Android-eng] very important note about copyright, licenses and external libraries, previously listed as TX0372 in Phase 1 trial | GOOGLE-24-00010061 | | | | | | |
| TX0380 | 10/14/06 | Email chain from Bennett B Payne to Rich Miner re Google & IBM: SW Development Discussion - Linux Mobile Platform, previously listed as TX0380 in Phase-1 trial | GOOGLE-24-00017080 | GOOGLE-24-00017083 | | | | | |
| TX0382 | 11/16/07 | Email string from A. Rubin to E. Chu, R. Miner, B. Schnitt, et al re Google folks being quoted, previously admitted as TX0382 in Phase-1 trial | GOOGLE-24-00020259 | GOOGLE-24-00020260 | | | | | |
| TX0383 | 11/06/07 | Email from R. Miner to D. Burke re Q&A - HYPERLINK DOES NOT WORK | GOOGLE-24-00020885 | GOOGLE-24-00020894 | | | | | |
| TX0384 | 10/22/08 | Email from Rich Miner to Patrick Brady re here u go, with attachment, previously admitted as TX0384 in Phase-1 Trial | GOOGLE-24-00021514 | GOOGLE-24-00021546 | | | | | |
| TX0387 | 11/09/06 | Email from R. Miner to D. Thevenon re pres, attaching an Android PowerPoint presentation titled "The Google Phone," dated November 2006 - previously admitted as TX0387 in Phase-1 trial | GOOGLE-24-00147890 | GOOGLE-24-00147969 | | | | | |
| TX0389 | 08/01/06 | Email string from R. Miner to A. Rubin re Re: JVM, previously admitted as TX0389 in Phase 1 trial | GOOGLE-24-00197887 | | | | | | |
| TX0394 | 10/03/07 | Email from Google Documents to google_bod@google.com re Eric 2008 Strategy Memo - previously listed as TX0394 in Phase-1 Trial | GOOGLE-26-00006035 | GOOGLE-26-00006042 | | | | | |
| TX0401 | 11/07/06 | Email from Nick Sears to emg@google.com, Andy Rubin, Ethan Beard, et al. re Mobile Strategy Meeting Notes, with attachment entitled Mobile Strategy meeting 2007, Eric's question #14 - previously admitted as TX0401 in Phase-1 trial | GOOGLE-26-00031099 | GOOGLE-26-00031103 | | | | | |
| TX0401 | 11/07/06 | Email from Nick Sears to emg@google.com, Andy Rubin, Ethan Beard, et al. re Mobile Strategy Meeting Notes, with attachment, previously listed as TX0401 in Phase-1 trial | GOOGLE-26-00031099 | GOOGLE-26-00031103 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0405 | 05/30/08 | Email string from E. Schmidt to B. Lee re Sun Java SE, previously admitted as TX0405 in Phase-1 Trial | GOOGLE-27-00002479 | | | | | | |
| TX0406 | 01/29/09 | Email chain from Eric Schmidt to Brett Slatkin re How about we buy Java from Sun?, previously admitted as TX0406 in Phase-1 Trial | GOOGLE-27-00002853 | | | | | | |
| TX0409 | 05/22/07 | Email from Sung Hu Kim to arubin@google.com, ethan@google.com, Nick Sears, et al. re Notes from Android marketing meeting, May 21, 2007 - previously listed as TX0409 in Phase-1 Trial | GOOGLE-29-00002338 | GOOGLE-29-00002341 | | | | | |
| TX0414 | 07/20/06 | Email string from A. Rubin to H. Lockheimer, S. Horowitz re Fwd: Large Meeting Notes from LGE, with attachment, previously listed in Phase 1 trial | GOOGLE-38-00010714 | GOOGLE-38-00010719 | | | | | |
| TX0415 | 02/26/07 | Email from Dan Bornstein to Ray Chen, Steve Horowitz re Greetings from the Android VM team, previously listed as TX0415 in Phase-1 trial | GOOGLE-38-00015416 | GOOGLE-38-00015417 | | | | | |
| TX0420 | 07/18/07 | Email from Dan Bornstein to crazybob@google.com re (No Subject), previously Listed as TX0420 in Phase-1 trial | GOOGLE-40-00000073 | GOOGLE-40-00000074 | | | | | |
| TX0422 | 11/13/07 | Email from Joshua Bloch to crazybob@google.com re (No Subject) - previously listed as TX0422 in Phase-1 Trial | GOOGLE-40-00003628 | GOOGLE-40-00003632 | | | | | |
| TX0425 | 10/19/10 | Document titled "Rubinisms - Andy Rubin on Android", previously listed as TX0425 in Phase-1 Trial | GOOGLE-49-00000848 | GOOGLE-49-00000855 | | | | | |
| TX0431 | 10/12/10 | Email chain from Cathay Bi to Alan Eagle, Jonathan@google.com re BOD question attaching Google PowerPoint slides entitled "The 5 Business Units each a $10B opportunity; Android and Chrome platforms critical assets for their success,", previously admitted as TX0431 in Phase-1 trial | GOOGLE-58-00035115 | GOOGLE-58-00035120 | | | | | |
| TX0432 | 05/20/05 | Email chain from S. Dempsey to J. Rosenberg re Tony h, with attachment, previously listed as TX0432 in Phase 1 trial | GOOGLE-58-00048923 | GOOGLE-58-00048931 | | | | | |
| TX0435 | 04/27/06 | Email from Jonathan.Schwartz@Sun.COM to eschmidt@google.com re (SPAM: 6.58) Java/Linux Mobile Platform, previously listed as TX0435 in Phase 1 trial | GOOGLE-66-00000274 | | | | | | |
| TX0437 | 01/15/07 | Email from Eric Schmidt to Alan Eustace re FW: sun/google | GOOGLE-81-00007719 | GOOGLE-81-00007720 | | | | | |
| TX0530 | 10/01/08 | Email from V. Gupta to J. Kaul, E. Klein, and R. Green re Google Android Discussion Opportunity, previously listed as TX0530 in Phase-1 Trial | OAGOOGLE0000149295 | | | | | | |
| TX0531 | 04/29/09 | Email from Leo Cizek to Vineet Gupta and Tom Harris re M Buccholz at Google, previously admitted as TX0531 in Phase-1 Trial | OAGOOGLE0000150908 | | | | | | |
| TX0536 | 02/02/06 | Email from Vineet Gupta to Alan Brenner, Joe Heel, Eric Chu re IMPORTANT: Confidential: - Rev 4 of Sun/Google Proposal, with attachment, previously listed as TX0536 in Phase 1 trial | OAGOOGLE0000357426 | OAGOOGLE0000357441 | | | | | |
| TX0538 | 10/29/07 | Email from Vineet Gupta to Andy Rubin re IMPT: Ref JavaME- previously listed as TX0538 in Phase-1 Trial | OAGOOGLE0000363712 | OAGOOGLE0000363713 | | | | | |
| TX0539 | 03/20/09 | Email from Marc Canel to Vineet Gupta re Asus and a few other topics, previously listed as TX0539 in Phase-1 Trial | OAGOOGLE0000400134 | | | | | | |
| TX0540 | 10/27/09 | Email chain from Peter Filice to Neal.Civjan@Sun.COM re [Fwd: [Fwd: Re: Draft slides for tomorrow's meeting with Thomas/Hasan/]], previously listed as TX0540 in Phase-1 Trial | OAGOOGLE0000412096 | OAGOOGLE0000412098 | | | | | |
| TX0541 | 04/16/07 | Email from Heidi.Fertig@Sun.COM to allsun@sun.com re Sun and SavaJe Announce Definitive Agreement - previously listed as TX0541 in Phase-1 trial | OAGOOGLE0000424812 | OAGOOGLE0000424813 | | | | | |
| TX0542 | 11/12/09 | Email from Erik.Klein@Sun.COM to Yoric De Deken, Aisling MacRunnels re ELT Prep - Update, with attachment, previously listed as TX0542 in Phase-1 trial | OAGOOGLE0000457613 | OAGOOGLE0000457617 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0544 | 06/19/09 | Email from Kerry.McGuire@Sun.COM to Jeet Kaul, Craig Gering re Impairment Review- Savaje/Acadia, with attachment, previously listed as TX0544 in Phase-1 trial | OAGOOGLE0000489028 | OAGOOGLE0000489042 | | | | | |
| TX0550 | 09/14/10 | Email from D. Green to S. Stillabower re where I see Android, previously listed as TX0550 in Phase-1 trial | OAGOOGLE0000799926 | | | | | | |
| TX0551 | 10/08/10 | Email from J. Lee to M. Pfefferlen, et al. re TW goaling, previously listed as TX0551 in Phase-1 trial | OAGOOGLE0001156559 | OAGOOGLE0001156560 | | | | | |
| TX0553 | 02/12/06 | Email from Eric.Chu@Sun.COM to A. Brenner, N. Civjan, J. Heel, et al. re Internal Draft Messaging for Armstrong at GSM, with attachment, previously listed as TX0553 in Phase 1 trial | OAGOOGLE0001337228 | OAGOOGLE0001337231 | | | | | |
| TX0558 | 11/12/07 | Email from Dov Zandman to Omer Pomerantz re Android SDK is our - previously listed as TX0558 in Phase-1 Trial | OAGOOGLE0002546260 | | | | | | |
| TX0560 | 03/25/09 | Email chain from Phyllis.Scargle@Sun.COM to APS-staff@sun.com, Eric Klein Jr., Mark Herring re Rick/Brent slides, with attachment, previously listed as TX0560 in Phase-1 Trial | OAGOOGLE0003388109 | OAGOOGLE0003388138 | | | | | |
| TX0563 | 03/08/07 | Email from J. Schwartz to S. McNealy re Re: plane - previously admitted as TX0563 in Phase-1 trial | OAGOOGLE0004633849 | | | | | | |
| TX0565 | 09/24/07 | Email from L. Persi to L. Cizek re Google's Mobility Push - previously admitted as TX0565 in Phase-1 Trial | OAGOOGLE0004781928 | OAGOOGLE0004781931 | | | | | |
| TX0567 | 04/15/10 | Oracle PowerPoint presentation entitled "OSS Quarterly Business Review Q4, FY10", previously listed as TX0567 in Phase-1 trial | OAGOOGLE0005499700 | OAGOOGLE0005499744 | | | | | |
| TX0572 | 04/05/10 | Email from Jeet Kaul to Hasan Rizvi re next rev for java oem analysis, with attachment, previously listed as TX0572 in Phase-1 trial | OAGOOGLE0007714992 | OAGOOGLE0007715016 | | | | | |
| TX0573 | 06/25/10 | Email from Federico Chab to Hasan Rizvi re Can you call me on my cell - 650-868-8932 ASAP thx eom, with attachments, previously admitted as TX0573 in Phase-1 trial | OAGOOGLE0007728119 | OAGOOGLE0007728131 | | | | | |
| TX0578 | 11/04/07 | Email chain from Jeetendra.Kaul@Sun.COM to Jacki DeCoster re [Fwd: Google/NetBeans] - previously listed as TX0578 in Phase-1 trial | OAGOOGLE0009702774 | OAGOOGLE0009702775 | | | | | |
| TX0582 | 02/19/06 | Email from V. Gupta to N. Civjan re [Fwd: [Fwd: Google]], with attachment, previously admitted as TX0582 in Phase 2 trial | OAGOOGLE0013996760 | OAGOOGLE0013996762 | | | | | |
| TX0583 | 07/06/10 | Oracle PowerPoint presentation entitled "Q1 FY11 Java Sales Review" | OAGOOGLE0014021241 | OAGOOGLE0014021294 | | | | | |
| TX0591 | 06/19/07 | Stand-alone TCK License Agreement between Sun Microsystems, Inc. and BEA Systems, Inc., dated June 12, 2007, previously listed as TX0591 during Phase 1 trial | OAGOOGLE0100000213 | OAGOOGLE0100000227 | | | | | |
| TX0592 | 06/27/09 | Sun Community Source License, Agreement No. 160924, dated June 27, 2009, previously listed as TX0592 during Phase 1 trial | OAGOOGLE0100000454 | OAGOOGLE0100000471 | | | | | |
| TX0593 | 09/16/06 | Stand-alone TCK License Agreement between Sun Microsystems, Inc. and Matsushita Electric Industrial Co., Ltd., previously listed as TX0593 during Phase 1 trial | OAGOOGLE0100001400 | OAGOOGLE0100001419 | | | | | |
| TX0594 | 08/14/09 | Stand-alone TCK License Agreement between Sun Microsystems, Inc. and Research In Motion, Limited, dated August 14, 2009, previously listed as TX0594 during Phase 1 trial | OAGOOGLE0100001734 | OAGOOGLE0100001749 | | | | | |
| TX0610.2 | | Java SE 5 API Documentation, previously admitted as TX0610.2 during Phase 1 trial | | | | | | | |
| TX0617 | 09/22/05 | Email chain from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX0618 | 03/26/06 | Email chain from Andy Rubin to Vineet Gupta re Sun Google Revised Draft Collaboration Development and License Agreement, with attachment, previously admitted as TX0618 in Phase-1 trial | OAGOOGLE0100168441 | OAGOOGLE0100168459 | | | | | |
| TX0619 | 03/29/06 | Email from Andy Rubin to Vineet Gupta, Matt Marquis re Revised Collaboration Development and License Agreement, with attachment, previously admitted as TX0619 in Phase-1 trial | OAGOOGLE0100168460 | OAGOOGLE0100168478 | | | | | |
| TX0622 | | Java SE 1.4 Source Code, previously admitted as TX0622 during Phase 1 trial | OAGOOGLE0100209733 | | | | | | |
| TX0623 | | Java SE 5 Source Code, previously admitted as TX0623 during Phase 1 trial | OAGOOGLE0100209734 | | | | | | |
| TX0748 | 00/00/10 | Android Compatibility Program, Android 2.1 Compatibility Definition, previously admitted as TX0748 in Phase 1 trial | | | | | | | |
| TX0749 | 00/00/10 | Android Compatibility Program, Android 2.2 Compatibility Definition, previously admitted as TX0749 in Phase 1 trial | | | | | | | |
| TX0769 | | Android open source project- Frequently Asked Questions, previously admitted as TX0769 in Phase-1 trial | | | | | | | |
| TX0782 | 08/05/10 | Blodget- "Google's Android Is Making Boatloads Of Money, Says Schmidt--Way More Than It Costs To Make", previously listed as TX0782 in Phase-1 trial | | | | | | | |
| TX0832 | 08/30/11 | Android developers- Glossary, previously listed as TX0832 in Phase-1 trial | | | | | | | |
| TX0856 | 10/29/10 | Google, Inc. Form 10-Q for the quarterly period ended September 30, 2010, previously listed as TX0856 in Phase-1 trial | | | | | | | |
| TX0864 | 09/01/11 | Android open source project- Building the System | | | | | | | |
| TX0877 | 09/22/08 | Joshua Bloch: Bumper-Sticker API design, available at: http://www.infoq.com/articles/API-Design-Joshua-Bloch, previously listed as TX0877 in Phase-1 Trial | | | | | | | |
| TX0880 | | Oracle- The Java History Timeline, previously admitted as TX0880 in Phase-1 trial | | | | | | | |
| TX0917 | 04/10/07 | The Apache Software Foundation- "Open Letter to Sun Microsystems" - previously admitted as TX0917 in Phase-1 trial | | | | | | | |
| TX0951 | 10/14/10 | morningstar.com- Google Inc. GOOG Q3 2010 Earnings Call Transcript (morningstar), previously listed as TX0951 in Phase-1 trial | | | | | | | |
| TX0969 | 06/30/09 | Sun Microsystems, Inc. Form 10-K For the fiscal year ended June 30, 2009, previously listed as TX0969 in Phase-1 Trial | | | | | | | |
| TX0980 | 00/00/1996 | Book: The Java Application Programming Interface, Vol. 1 - Core Packages, previously admitted as TX0980 during Phase 1 trial | OAGOOGLE0000107143 | OAGOOGLE0000107670 | | | | | |
| TX0984 | 00/00/2005 | Book: Java Language Specification, 3d ed., previously admitted as TX0984 during Phase 1 trial | | | | | | | |
| TX0990 | 07/28/10 | Wall Street Journal- "Eric Schmidt on Google's Next Tricks", previously listed as TX0990 in Phase-1 trial | | | | | | | |
| TX0990 | 07/28/10 | The Wall Street Journal - "Eric Schmidt on Google's Next Tricks" | | | | | | | |
| TX0995 | 08/17/10 | Huang- "Google's Rich Miner Says Timing Is Everything for Android: Three Thoughts from Mobile Monday", previously listed as TX0995 in Phase-1 trial | | | | | | | |
| TX1002 | 11/24/08 | Email chain from Tim Lindholm to Andy Rubin re Android and JavaOne, previously admitted as TX1002 in Phase-1 Trial | GOOGLE-01-00031204 | GOOGLE-01-00031205 | | | | | |
| TX1009 | 06/30/10 | Oracle Form 10-K for the fiscal year ended May 31, 2010 | OAGOOGLE0101928720 | | | | | | |
| TX1012 | 02/28/07 | Email from Tracey Cole to John Rizzo re Proposal | GOOGLE-01-00065935 | GOOGLE-01-00065938 | | | | | |
| TX1013 | 09/01/09 | Email chain from John Rizzo to Geir Magnusson Jr. re Homework for September EC meeting (ME EC members), previously listed as TX1013 in Phase-1 Trial | GOOGLE-40-00015636 | GOOGLE-40-00015637 | | | | | |
| TX1025 | 10/13/11 | Morningstar.com- Google, Inc. GOOG Q3 2011 Earnings Call Transcript | | | | | | | |

Oracle America, Inc. v. Google Inc.

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX1026 | 08/26/03 | Sun Community Source License: Danger, Inc., previously admitted as TX1026 in Phase 1 trial | OAGOOGLE0100036648 | OAGOOGLE0100036679 | | | | | |
| TX1027 | 04/20/06 | Email chain from Ethan Beard to Andy Rubin re CONFIDENTIAL: Sun Google Collaboration, previously listed as TX1027 in Phase-1 trial | GOOGLE-01-00065722 | GOOGLE-01-00065723 | | | | | |
| TX1028 | | Poster: "The Java Class Libraries, Java 2 Platform, SE 5.0", previously admitted as TX1028 in Phase-1 trial | | | | | | | |
| TX1029 | 04/29/09 | Email string from java-council@google.com to java-council@google.com and Martin Buchholz re Java Sun/Google discussions with L. Cizek, previously admitted as TX1029 in Phase-1 trial | GOOGLE-02-00038403 | GOOGLE-02-00038404 | | | | | |
| TX1045 | 12/09/10 | The Apache Software Foundation- "The ASF Resigns From the JCP Executive Committee", previously listed as TX1045 in Phase-1 trial | | | | | | | |
| TX1047 | 00/00/12 | The Apache Software Foundation- "FAQ Open Letter to Sun Microsystems- JCK", previously admitted as TX1047 in Phase-1 trial | | | | | | | |
| TX1052 | 06/20/07 | Email from Greg Stein to Bill Coughran re Next Steps re: Response to Apache-Sun Dispute - | GOOGLE-13-00048560 | GOOGLE-13-00048564 | | | | | |
| TX1053 | 11/02/07 | Email from Jonathan Schwartz to Rich Green re Google | OAGOOGLE0004646067 | | | | | | |
| TX1056 | 03/26/08 | Email string from J. Schwartz to M. Mickos re Re: no doubt you saw…, previously admitted as TX1056 in Phase-1 Trial | OAGOOGLE0004653432 | OAGOOGLE0004653433 | | | | | |
| TX1061 | 10/05/10 | Email chain from Aditya Agarwal to Nicole Dalton re OCQ deck- quick help needed, with attachment, previously admitted as TX1061 in Phase-1 trial | GOOGLE-21-00008116 | GOOGLE-21-00008139 | | | | | |
| TX1062 | | Classes and Interfaces Mentioned in the Java Language Specification (3d Ed.) (excluding examples and commentary), previously admitted as TX1062 during Phase 1 trial | | | | | | | |
| TX1065 | 10/11/05 | Email string from L. Page to A. Rubin re Re: Strategy 2006, previously listed as TX1065 in Phase 1 trial | GOOGLE-01-00095317 | GOOGLE-01-00095318 | | | | | |
| TX1072 | | Document titled "Accused API Packages and Files in Android", previously listed as TX1072 in Phase-1 trial | | | | | | | |
| TX1074 | 06/28/10 | Email chain from Safra Catz to dorian.daley@oracle.com re (No Subject), previously listed as TX1074 in Phase-1 trial | OAGOOGLE0019705749 | OAGOOGLE0019705751 | | | | | |
| TX1079 | | Unable to distinguish description, previously listed as TX1079 in Phase-1 trial | GOOGLE-00-00002800 | GOOGLE-00-00002806 | | | | | |
| TX1098 | 09/30/08 | Document titled "Android Product Review- Meeting notes", previously listed as TX1098 in Phase-1 Trial | GOOGLE-01-00062031 | GOOGLE-01-00062032 | | | | | |
| TX1101 | 03/31/09 | Email chain from Jennifer Flannery to Evan Sidarto re slides for Joan's All-Hands, with attachment, previously listed as TX1101 in Phase-1 Trial | GOOGLE-32-00010479 | GOOGLE-32-00010481 | | | | | |
| TX1102 | 00/00/09 | Google presentation entitled "Android: OC Quarterly Review, Q2 2009," previously listed as TX1102 in Phase 1 trial | GOOGLE-03371505 | GOOGLE-03371539 | | | | | |
| TX1104 | 04/12/12 | Seeking Alpha- Google Management Discusses Q1 2012 Results- Earnings Call Transcript | | | | | | | |
| TX1107 | 07/22/09 | Email chain from Sapna Kapur to Andy Rubin re Inputs for Pricing KickOff, previously listed as TX1107 in Phase-1 Trial | GOOGLE-01-00031336 | | | | | | |
| TX1109 | 02/27/12 | Google+ Andy Rubin- (Text box) Walking around Mobile World Congress… | | | | | | | |
| TX1110 | 02/27/12 | Google Mobile Blog- Andy Rubin- Android@Mobile World Congress: It's all about the ecosystem | | | | | | | |
| TX1120 | 07/14/11 | Seeking Alpha.com- Google's CEO Discusses Q2 2011 Results- Earnings Call Transcript | | | | | | | |

Oracle America, Inc. v. Google Inc.

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX1203.1 | | Google PowerPoint presentation entitled "Android- OC Quarterly Review- Q3/Q4", previously listed as TX1203.1 in Phase-1 trial | GOOGLE-01-00072883 | GOOGLE-01-00072896 | | | | | |
| TX1205 | 05/03/11 | Google PowerPoint presentation Redacted version entitled "Android- OC Quarterly Review- Q1 2011" | GOOGLE-00-00002811 | GOOGLE-00-00002818 | | | | | |
| TX1206 | 07/26/11 | Google PowerPoint presentation Redacted version entitled "Android- OC Quarterly Review- Q2 2011" | GOOGLE-00-00002819 | GOOGLE-00-00002825 | | | | | |
| TX1208.1 | 10/12/11 | Google PowerPoint presentation entitled "Android Plan Review" | GOOGLE-00-00002836 | GOOGLE-00-00002840 | | | | | |
| TX1213 | | Unable to distinguish description, previously listed as TX1213 in Phase-1 trial | GOOGLE-00-00002835 | | | | | | |
| TX1218 | 03/31/12 | Document titled "Total Android activations: ~324M" | GOOGLE-00-00002846 | | | | | | |
| TX2040 | 04/20/09 | Press Release of Oracle Corporation conference call transcript: "Oracle Agrees to Acquire Sun Microsystems", previously listed as TX2040 in Phase-1 Trial | OAGOOGLE0006878508 | OAGOOGLE0006878510 | | | | | |
| TX2081 | 02/08/06 | Email from Vineet Gupta to Andy Rubin re Sun Confidential: Sun Financial proposal, previously admitted as TX2081 in Phase-1 trial | OAGOOGLE0000357494 | | | | | | |
| TX2314 | 11/13/06 | Email from Cedric Beust to David Turner re [android-team] Fwd: Java News from Sun | GOOGLE-04-00042519 | GOOGLE-04-00042521 | | | | | |
| TX2347 | 06/22/07 | Letter to Jonathan Schwartz re Your direct involvement to resolve an outstanding concern of the Java community, namely the compatibility testing of the Apache Software Foundation's (ASF) open source version of Java SE. - previously admitted as TX2347 in Phase-1 Trial | GOOGLE-14-00042922 | GOOGLE-14-00042923 | | | | | |
| TX2353 | 11/05/07 | Email from Jonathan Schwartz to Karen.Kahn@Sun.com Re: Google's messaging- previously listed as TX2353 in Phase-1 Trial | OAGOOGLE0004646134 | | | | | | |
| TX2362 | 04/20/09 | Email chain from Larry Ellison to Jonathan Schwartz re btw, previously admitted as TX2362 in Phase-1 Trial | OAGOOGLE0003904946 | OAGOOGLE0003904947 | | | | | |
| TX2368 | 11/07/07 | Email from Jonathan Schwartz to John Fowler re Java - previously listed as TX0368 in Phase-1 Trial | OAGOOGLE0004646191 | | | | | | |
| TX2371 | 11/06/07 | Email from Jonathan Schwartz to John Markoff re I don't get it? | OAGOOGLE0100360534 | | | | | | |
| TX2448 | 10/12/2010 | Google PowerPoint presentation entitled "Android OC Quarterly review - Q4 2010", previously listed as TX2448 in Phase-1 trial | GOOGLE-01-00053552 | GOOGLE-01-00053591 | | | | | |
| TX2759 | 06/21/07 | Global Cooperation Agreement between Google and T-Mobile- Execution Final dated June 21, 2007- previously listed as TX2759 in Phase-1 Trial | GOOGLE-00-00000289 | GOOGLE-00-0000348 | | | | | |
| TX3160 | 08/15/05 | Google PowerPoint presentation entitled "Engineering Operation Plan for Q3-2005, Q4-2005, Q1-2006", dated 08/15/05, previously admitted as TX3160 in Phase-1 trial | GOOGLE-01-00062240 | GOOGLE-01-00062248 | | | | | |
| TX3162 | 07/12/10 | Google PowerPoint presentation entitled "Android - OC Quarterly Review - Q2 2010", previously listed as TX3162 in Phase-1 Trial | GOOGLE-34-00089029 | GOOGLE-34-00089050 | | | | | |
| TX3165 | 10/17/11 | Embedded video presentation entitled "Androidology Part 1 of 3 – Architecture Overview", previously listed as TX3165 in Phase-1 trial | | | | | | | |
| TX3211 | 03/30/05 | Google's Form 10-K for the fiscal year ended December 31, 2004, previously listed as TX3211 in Phase 1 trial | GOOGLE-03169712 | GOOGLE-03169840 | | | | | |
| TX3215 | 03/16/06 | Google's Form 10-K for the fiscal year ended December 31, 2005, dated 03/16/2006, previously admitted as TX3215 in Phase 1 trial | GOOGLE-03170012 | GOOGLE-03170225 | | | | | |
| TX3443 | 04/29/06 | Email chain from Eric Schmidt to Andy Rubin, Alan Eustace re Sun Deal, previously admitted as TX3443 in Phase-1 trial | GOOGLE-01-00076340 | | | | | | |
| TX4007 | 03/18/08 | Google's internal document: "NARRATIVE: Mobile + Android", previously listed as TX4007 in Phase-1 Trial | GOOGLE-23-00000001 | GOOGLE-23-00000027 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5000 | 10/14/10 | Email chain from Geoffrey Morton to Neal Civjan, Vineet Gupta re Small addition…URGENT/ACTION-Fwd: RedHat and other EC members | OAGOOGLE0000804592 | OAGOOGLE0000804594 | | | | | |
| TX5001 | 04/09/08 | Email from A. Donovan to java-users@google.com re "Sun propietary API" warnings can now be disabled | GOOGLE-12-00078801 | | | | | | |
| TX5002 | 10/19/01 | Confidential Disclosure Agreement between Sun Microsystems, Inc. and Danger, Inc. re licensing of Java Technology | OAGOOGLE100031329 | OAGOOGLE100031333 | | | | | |
| TX5003 | 06/12/06 | Email from D. Bornstein to Android Engineering Team re Google's Use of Java in Relation to Talks with Sun | GOOGLE-01-00025523 | | | | | | |
| TX5004 | 11/12/06 | Email from A. Rubin to G. Stein, C. DiBona and opensource-team re Reactions to Java News from Sun | GOOGLE-14-00018152 | GOOGLE-14-00018157 | | | | | |
| TX5005 | 11/14/07 | Internal Google Chat Messages from K. Bourrillion to B. Lee re Android and Java | GOOGLE-40-00003728 | | | | | | |
| TX5006 | 11/13/07 | Email from T. V Raman to fitz@google.com re [android-pioneers] re:  SDK Launch - in the morning | GOOGLE-01-00030897 | GOOGLE-01-00030898 | | | | | |
| TX5007 | | Exhibits C and D to SPA re "Milestones" | GOOGLE-00304395 | GOOGLE-00304398 | | | | | |
| TX5008 | 08/00/2005 | Google PowerPoint presentation entitled "Alan Eustace Operating Plan," dated August 2005 | GOOGLE-26-00007277 | GOOGLE-26-00007312 | | | | | |
| TX5009 | | Google PowerPoint presentation entitled "Google Mobile Strategy to Win" | GOOGLE-30-00101209 | GOOGLE-30-00101271 | | | | | |
| TX5010 | 12/07/07 | Google PowerPoint presentation entitled "Google Mobile Strategy," dated December 7, 2007 | GOOGLE-35-00073075 | GOOGLE-35-00073100 | | | | | |
| TX5011 | 03/28/07 | Google's PowerPoint entitled "A discussion with CMCC," March 28th 2007 | GOOGLE-01-00025376 | GOOGLE-01-00025433 | | | | | |
| TX5012 | 06/00/09 | Google's PowerPoint entitled "Android Strategy and Partnerships Overview: Android strategy and partnerships," dated June 2009 | GOOGLE-22-00171914 | GOOGLE-22-00171951 | | | | | |
| TX5013 | 03/21/05 | Email string from S. Chau to L. Page, S. Ullah, and G. Harik re Re: android | GOOGLE-26-00031238 | | | | | | |
| TX5014 | 03/31/05 | Email from G. Harik to L. Page re Re: The Follow Up | GOOGLE-26-00031241 | | | | | | |
| TX5015 | 04/14/05 | Email string from S. Brin to E. Schmidt and L. Page re Android proposed deal structure | GOOGLE-26-00031170 | | | | | | |
| TX5016 | 04/08/05 | Email string from D. Boettger to C. Barton, et al. re Google/T-Mobile Term Sheet | GOOGLE-67-00030907 | GOOGLE-67-00030910 | | | | | |
| TX5017 | 10/27/04 | Email from E. Gil to eng@google.com and product-team@google.com re A Call to Wireless Arms!! | GOOGLE-29-00003710 | GOOGLE-29-00003711 | | | | | |
| TX5018 | 10/11/06 | Email from D. Bornstein to Android Engineering re [Android-eng] Android class/package reorganization | GOOGLE-02-00390219 | | | | | | |
| TX5019 | 11/14/06 | Email from D. Bornstein to Android Engineering re [Android-eng] More Sun Licensing Analysis | GOOGLE-01-00025501 | GOOGLE-01-00025502 | | | | | |
| TX5020 | 01/04/07 | Email from D. Bornstein to A. Rubin re Java Class Laundry List | GOOGLE-01-00023872 | | | | | | |
| TX5021 | 04/04/06 | Email from D. Bornstein to Android Engineering re [Android-eng] Proposal: A Variant Type | GOOGLE-02-00384174 | | | | | | |
| TX5022 | 10/00/2004 | Google PowerPoint presentation entitled "Wireless Strategy," dated October 2004 | GOOGLE-87-00005644 | GOOGLE-87-00005707 | | | | | |
| TX5023 | 04/07/05 | T-Mobile and Google Term Sheet, dated April 7, 2005 | GOOGLE-67-00030911 | GOOGLE-67-00030913 | | | | | |
| TX5024 | 06/20/07 | Email from J. Bloch to T. Lindholm re Letter to Sun | GOOGLE-12-00000048 | | | | | | |
| TX5025 | 06/26/06 | Email string from T. Lindholm to A. McFadden, et al. re Skelmir Conference Call Notes | GOOGLE-01-00062481 | GOOGLE-01-00062482 | | | | | |
| TX5026 | | Andy Rubin: Project Android Self Evaluation | GOOGLE-03374594 | GOOGLE-03374599 | | | | | |
| TX5027 | 10/02/15 | investor.google.com- Alphabet Code of Conduct | | | | | | | |
| TX5028 | 04/25/12 | Google Code of Conduct accessed from https://investor.google.com/corporate/google-code-of-conduct.html | | | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5029 | 06/18/07 | Email string from D. Bornstein to M. Reed and S. Horowitz re [noser] Ticket #77 again (font support) | GOOGLE-38-00127518 | | | | | | |
| TX5030 | 01/29/15 | Seeking Alpha.com- Google (GOOG) Q4 2014 Results - Earnings Call Transcript | | | | | | | |
| TX5031 | 12/14/10 | All Things D: Dive into Mobile: The Full Interview Video of Google Android's Andy Rubin, accessed from http://allthingsd.com/20101214/d-dive-into-mobile-the-full-interview-video-of-google-androids-andy-rubin/ | | | | | | | |
| TX5032 | 12/12/10 | Email from theoc@google.com to theoc@google.com re OCQ Summary Dec 2010 (theoc@google.com) | GOOGLE-26-00031558 | GOOGLE-26-00031559 | | | | | |
| TX5033 | 01/18/10 | Email from D. Brunton to E. Chu re "OK, going to Barcelona" | GOOGLE-25-00039558 | GOOGLE-25-00039559 | | | | | |
| TX5034 | 09/12/06 | Email from E. Schmidt to google_bod@google.com re Intuit Deal and Strategy Update | GOOGLE-26-00005904 | GOOGLE-26-00005912 | | | | | |
| TX5035 | 06/00/09 | Google PowerPoint Presentation entitled "Android Strategy and Partnerships Overview," dated June 2009 | GOOGLE-22-00060007 | GOOGLE-22-00060044 | | | | | |
| TX5036 | 05/00/12 | Google PowerPoint presentation entitled "Project Talos: Unified Android Reporting+Datamart - go/talosproject," dated May 2012 | GOOG-00275390 | GOOG-00275410 | | | | | |
| TX5037 | 01/06/16 | medium.com- Hacker Daily article titled "Google is Forcing Routebuilder to Shut Down," (https://medium.com/hacker-daily/google-maps-is-forcing-routebuilder-to-shutdown-615ce42f413a#.kfw0tll2c) | | | | | | | |
| TX5038 | 12/04/13 | R. Van Nest commcerical concession clip during 12/4/13 oral argument (longer version, including judge's "question") | | | | | | | |
| TX5039 | | Excel spreadsheet with multiple tabs: "ProductList; BillingsMinusCosts; CostSummary" | OAGOOGLE0100167800 | | | | | | |
| TX5040 | 12/12/05 | Google PowerPoint presentation entitled "How to Design a Good API and Why it Matters," dated December 2005, previously admitted as TX0624 in Phase 1 trial | OAGOOGLE0100219511 | OAGOOGLE0100219557 | | | | | |
| TX5041 | 09/14/12 | arstechnica.com- Brodkin- "Google blocked Acer's rival phone to prevent Android 'fragmentation'" | | | | | | | |
| TX5042 | 02/01/16 | Alphabet (GOOG) Q4 2015 Results - Earnings Call Transcript, dated February 1, 2016 | | | | | | | |
| TX5043 | 01/29/16 | Android revenue by year (2008-2015 Q1-Q3) chart. January 29, 2016, Retrial Deposition Exhibit No. 5119 | | | | | | | |
| TX5044 | 09/06/05 | Email from A. Rubin to emg@google.com re Android GPS notes, with attachment, previously admitted as TX0006 in Phase 1 trial | GOOGLE-26-00008340 | GOOGLE-26-00008364 | | | | | |
| TX5045 | 11/15/07 | Shankland- "Sun concerned Google's Android will fracture Java" | | | | | | | |
| TX5046 | 04/17/08 | Email chain from sa3ruby@gmail.com to members@apache.org re and what if we accepted the damn FOU restriction? | ASF-GOOGLE-00001393 | ASF-GOOGLE-00001395 | | | | | |
| TX5047 | 04/19/05 | Email chain from Georges Harik to Larry Page re Fwd: information | GOOGLE-26-00025071 | GOOGLE-26-00025073 | | | | | |
| TX5048 | 11/28/06 | Email from Dan Bornstein to Ramy Dodin re java open source | GOOGLE-02-00076017 | | | | | | |
| TX5049 | 07/12/10 | Google PowerPoint presentation entitled "Android- OC Quarterly Review- Q2 2010" dated July 12, 2010, previously listed as Pltfs. Depo Ex. PX0266 in Phase-1 Trial | GOOGLE-01-00048876 | GOOGLE-01-00048899 | | | | | |
| TX5050 | 06/05/08 | Email from Jeff Bailey to android-open@google.com re [android-open] Meeting notes, previously listed as TX0336 in Phase-1 Trial | GOOGLE-14-00008681 | GOOGLE-14-00008685 | | | | | |
| TX5051 | 05/11/07 | Email from Mark Friedman to Joe Onorato re Unclear Java behavior [was Re: [Android-eng] Creating and runningunit tests within IntelliJ] | GOOGLE-04-00059747 | GOOGLE-04-00059748 | | | | | |
| TX5052 | 09/06/06 | Email string from S. Horowitz to R. Miner re Re: to-do list, previously admitted as TX0416 | GOOGLE-38-00020572 | GOOGLE-38-00020573 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5053 | 11/05/07 | News from Google- "Industry Leaders Announce Open Platform for Mobile Devices" | | | | | | | |
| TX5054 | 06/30/05 | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation; Stock Purchase Agreement By and Among Google Inc. Android, Inc. The Stockholders of Android, Inc. Andrew E. Rubin, as stockholder agent and U.S. Bank, National Association, as escrow agent dated as of June 30, 2005 | GOOGLE-00303922 | GOOGLE-00304003 | | | | | |
| TX5055 | 12/06/07 | Email from Alan Eustace to Andy Rubin re Android progress and milestones | GOOGLE-01-00067295 | | | | | | |
| TX5056 | 00/00/13 | Oracle presentation entitled "Telematics What is it," dated 2013 | OAGOOGLE2000180517 | OAGOOGLE2000180541 | | | | | |
| TX5057 | 03/11/10 | Email chain from Jongin.Lee@Sun.COM to Neal.Civjan@Sun.COM re Action- Need Android Data] | OAGOOGLE0000152466 | OAGOOGLE0000152469 | | | | | |
| TX5058 | 04/00/11 | Oracle PowerPoint presentation entitled "Android Impact on Java ME platform," dated April 2011 | OAGOOGLE2007501106 | OAGOOGLE2007501116 | | | | | |
| TX5059 | 00/00/11 | Oracle PowerPoint presentation entitled "FY12 Java Strategic Planning Review: Americas Region," 2011 | OAGOOGLE2000003423 | OAGOOGLE2000003461 | | | | | |
| TX5060 | 05/03/12 | Email from Charles Shih to Geoffrey Morton, Jongin Lee, David Hofert, et al. re WWA&C JAPAC SC Weekly Report - Week ending April 28, 2012 | OAGOOGLE2000077924 | OAGOOGLE2000077930 | | | | | |
| TX5061 | 06/20/13 | Oracle- Indirect Executive Summary Form- Java (Amazon Fulfillment Services (AFS)) | OAGOOGLE2000180051 | OAGOOGLE2000180064 | | | | | |
| TX5062 | 03/12/14 | Email from Kyunghan Kim to Jerry Lee re Fwd: Korea Wearable Market status - Samsung/LG | OAGOOGLE2000023928 | | | | | | |
| TX5063 | 04/09/14 | Email chain from Gordon Tsang to Dave Hofert, Veronique Alaton re Status update on Java BD Leads and Opportunities | OAGOOGLE2000128379 | OAGOOGLE2000128381 | | | | | |
| TX5064 | 05/19/14 | Email chain from Nori Shibuya to Dave Hofert, Scott Armour re Automotive Telematics and IoT platform | OAGOOGLE2000128185 | OAGOOGLE2000128190 | | | | | |
| TX5065 | 05/18/15 | Rosoff- "2 of the smartest people at Google are worried about this one thing" | | | | | | | |
| TX5066 | 08/10/06 | Google SOAP Search API (beta) - Terns and Conditions for Google SOAP Search API Service | | | | | | | |
| TX5067 | 11/13/12 | Android Developers- Terms and Conditions, Retrial Deposition Exhibit No. 5014 | | | | | | | |
| TX5068 | | Document titled EOQ1 Full Dashboard (Deprecated)- MOQ3 Dashboard | GOOG-00191479 | | | | | | |
| TX5069 | 01/04/07 | Email from Dan Bornstein to thing-eng@google.com re [Thing-eng] Introducing Dan Bornstein and Android VM, Retrial Deposition Exhibit No. 5018 | GOOGLE-02-00079838 | | | | | | |
| TX5070 | 09/17/07 | Email from Joerg Pleumann to Noser And Google List re [noser] Java 1.5 TCL availability, Retrial Deposition Exhibit No. 5019 | GOOGLE-02-00047759 | | | | | | |
| TX5071 | 08/07/09 | Email chain from Reto Meier to Dan Morrill re Facebook & Agencies | GOOGLE -17- 00693714 | GOOGLE -17- 00693718 | | | | | |
| TX5072 | 10/18/10 | Email chain from Fred Chung to Tim Bray re [android-devrel] Re: [android-advocates] Angry Birds | GOOGLE-37-00024047 | GOOGLE-37-00024048 | | | | | |
| TX5073 | 05/22/09 | Email chain from Dan Morrill to Jill Szuchmacher re Sky STB Prototype | GOOGLE-17-00089404 | GOOGLE-17-00089408 | | | | | |
| TX5074 | 11/23/09 | Email Chain from Dan Morrill to Billy Rutledge Re [android-advocates] Fwd: Taipei feedback - more material for starting developers needed. | GOOGLE-02-00300883 | GOOGLE -02- 00300884 | | | | | |
| TX5075 | 02/04/10 | Email Chain from android-advocates@google.com to Digest Recipients re [android-advocates] Digest for android-advocates@google.com - 25 Messages in 7 Topics | GOOGLE-22-00273127 | GOOGLE-22-00273137 | | | | | |
| TX5076 | 11/06/09 | Email from Vic Gundotra to ericchu@google.com re EA Mobile Update | GOOGLE -25- 00035077 | | | | | | |
| TX5077 | 01/18/10 | Email chain from Daniel Brunton to Eric Chu re OK, going to Barcelona | GOOGLE -25- 00039558 | GOOGLE- 25- 00039559 | | | | | |
| TX5078 | 00/00/10 | Document entitled "CES 2010 - Android Partner Meetings," Retial Deposition Exhibit No. 5061 | GOOGLE -01- 00016841 | GO0GLE'01-00016847 | | | | | |
| TX5079 | 00/00/09 | Google Document entitled "PnL," Retrial Deposition Exhibit No. 5064 | GOOGLE-00303710 | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5080 | 02/06/15 | Google Inc. Form 10-K for the fiscal year ended December 31, 2014, Retrial Deposition Exhibit No. 5065 | | | | | | | |
| TX5081 | | Chart entitled "Android PnL", Retrial Deposition Exhibit No. 5067 | GOOG-00103813 | | | | | | |
| TX5082 | 01/00/08 | Chart entitled "Google Search Mobile Revenues, Worldwide, January 2008-June 2015," Retrial Deposition Exhibit No. 5069 | GOOG-00022388 | | | | | | |
| TX5083 | | Document titled "Display TAC (Worldwide), Retrial Deposition Exhibit No. 5081 | GOOG-00022383 | | | | | | |
| TX5084 | 5/00/15 | Google PowerPoint presentation entitled "Introduction to Android," dated May 2015 | GOOG-00130338 | GOOG- 00130386 | | | | | |
| TX5085 | 11/00/2009 | Spreadsheet entitled "Google Mobile Search Services," Retrial Deposition Exhibit No. 5091 | GOOGLE -22- 00113654 | | | | | | |
| TX5086 | 04/00/08 | Spreadsheet entitled "AdSense Revenue Report, Tab 9: Online Revenue Reclass Apr-08," Retrial Deposition Exhibit No. 5092 | GOOGLE-22-00113654 | | | | | | |
| TX5087 | 08/06/14 | Google Inc.- Anti-Fragmentation Agreement Version 1, Retrial Deposition Exhibit No. 5098 | 000G-10000734 | GOOG-10000737 | | | | | |
| TX5088 | 04/21/15 | Google PowerPoint presentation entitled "Lenovo Win 10 Deal- Search and Browser Distribution & Android- BC Review", Retrial Deposition Exhibit No. 5099 | GOOG-00274827 | GOOG-00274877 | | | | | |
| TX5089 | | Quanta PowerPoint presentation entitled "Android Compatible Device", Retrial Deposition Exhibit No. 5103 | GOOG-00258049 | GOOG-00258063 | | | | | |
| TX5090 | 10/16/15 | Document titled "Android & Chrome Partnerships - Executive Summary - w/e October 16, 2015", Retrial Deposition Exhibit No. 5104 | GOOG-00257954 | GOOG- 00257966 | | | | | |
| TX5091 | 00/00/15 | IBM PowerPoint presentation entitled "Cask Strength Java: Aged 20 Years," Retrial Deposition Exhibit No. 5105 | | | | | | | |
| TX5092 | 04/03/14 | Email chain from Jon Gold to Travis Knight re [Deal_review] BC Deal Review - March 31, 2014, Retrial Deposition Exhibit No. 5108 | GOOG-00279304 | GOOG- 00279306 | | | | | |
| TX5093 | 03/00/14 | Google PowerPoint presentation entitled "Automotive: Getting Google into Cars Term Sheet Review," dated March 2014, Retrial Deposition Exhibit No. 5109 | GOOG-00268939 | GOOG-00268959 | | | | | |
| TX5094 | 06/01/14 | Email chain from Alex Yu to Sundar Pichai re Exec Summary for the Mtg w Sony Exec re: Android TV 6/2/ 10AM, Retrial Deposition Exhibit No. 5110 | GOOG-00349069 | GOOG-00349070 | | | | | |
| TX5095 | 06/21/06 | Email string from J. Harinstein to A. Rubin re Project Guava Update | GOOGLE-01-00025991 | GOOGLE-01-00025993 | | | | | |
| TX5096 | 06/20/07 | Email  from Andy Rubin to Chris DiBona re Next Steps re: Response to Apache-Sun Dispute - previously listed as Pltfs. Depo Ex.  PX0325 in Phase-1 Trial | GOOGLE-14-00042835 | GOOGLE-14-00042836 | | | | | |
| TX5097 | 03/05/08 | Email chain from Chris DiBona to Vic Gundotra re summer of code | GOOGLE-14-00007061 | GOOGLE-14-00007062 | | | | | |
| TX5098 | 12/26/07 | Email chain from Erin Fors to Atsuko Doi re Andy's Interview at Tokyo, previously listed as TX0179 in Phase-1 Trial | GOOGLE-01-00030202 | GOOGLE-01-00030209 | | | | | |
| TX5099 | | Android P&L- 3-Year Plan Model, previously listed as PX0404 in Phase-1 trial | GOOGLE-00395260 | | | | | | |
| TX5100 | | Google PowerPoint presentation entitled "Android- OC Quarterly Review- Q1 2009", previously admitted as PX0405 in Phase-1 trial | GOOGLE-25-00017166 | GOOGLE-25-00017262 | | | | | |
| TX5101 | 09/15/05 | Email string from S. Mazzocchi to harmony-ppmc@incubator.apache.org re Sun note on J2SE licensing and us | ASF-GOOGLE-00002634 | | | | | | |
| TX5102 | 12/21/05 | Email from geirm@apache.org to board-cvs@apache.org re board: r6306 - /foundation/board/board_agenda_2005_12_21.txt | ASF-GOOGLE-00000251 | ASF-GOOGLE-00000252 | | | | | |
| TX5103 | 11/12/06 | Email from Greg Stein to cdibona@google.com re (no subject) | GOOGLE-14-00018163 | GOOGLE-14-00018164 | | | | | |
| TX5104 | 06/28/06 | Email string from A. Rubin to yael@google.com re Android review late summer | GOOGLE-81-00007412 | | | | | | |
| TX5105 | 08/08/06 | Email chain from Andy Rubin to Lars Bak re Virtual machine support | GOOGLE-10-00148536 | | | | | | |
| TX5106 | 08/30/06 | Email string from A. Rubin to C. Beust re Java going open source | GOOGLE-24-00153811 | | | | | | |
| TX5107 | 11/22/06 | Email from Andy Rubin to miner@google.com re (no subject) | GOOGLE-24-00198703 | | | | | | |
| TX5108 | 11/28/06 | Email chain from Andy Rubin to Othman Laraki re Android & Open Source | GOOGLE-30-00131273 | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5109 | 01/25/07 | Email from Andy Rubin to Rich Miner re phone stuff | GOOGLE-24-00183443 | GOOGLE-24-00183444 | | | | | |
| TX5110 | 01/31/07 | Email from Andy Rubin to Jean Claude Martinez re Java spec requirements | GOOGLE-01-00026065 | | | | | | |
| TX5111 | | Produced natively. | GOOGLE -01-00026066 | | | | | | |
| TX5112 | 02/15/07 | Email chain from Andy Rubin to Richard Miner re Java libs | GOOGLE-24-00147049 | | | | | | |
| TX5113 | 02/06/07 | Cellcium Term Sheet | GOOGLE-01-00026598 | GOOGLE-01-00026602 | | | | | |
| TX5114 | 03/28/07 | Email from Andy Rubin to Steve Horowitz re Latest material for CMCC's VP Sha visit Wed morning | GOOGLE-38-00125563 | GOOGLE-38-00125565 | | | | | |
| TX5115 | 09/29/10 | Email from Dan Bornstein to enh re Adopting JDK7 Locale improvements in google3, Android and Crore | GOOGLE-02-00234782 | | | | | | |
| TX5116 | 04/11/07 | Email from Chris DeSalvo to danfuzz@google.com re (No Subject) | GOOGLE-02-00298870 | GOOGLE-02-00298872 | | | | | |
| TX5117 | 05/04/05 | Email from Steve Loughran to members@apache.org re Open Source J2SE Project at Apache. | ASF-GOOGLE-00000226 | | | | | | |
| TX5118 | 00/00/15 | Google PowerPoint presentation entitled "ODM Summit 2015 - Hong Kong" | GOOG-00259405 | GOOG-00259452 | | | | | |
| TX5119 | 07/26/05 | Email string from A. Rubin to wmc@google.com, Nikesh@google.com, Sergey@google.com, et al. re Fwd: GPS Notes (Android) 07.26.05, previously admitted as TX0002 in Phase 1 trial and listed as Pltfs. Depo Exhibit PX006_Rubin | GOOGLE-14-00001233 | | | | | | |
| TX5120 | 08/30/09 | Email from nstaff@google.com to nstaff re Fwd: Global Mobile Revenue dashboard for week as of 8/26/2009 | GOOG-00594383 | GOOG-00594384 | | | | | |
| TX5121 | 05/14/05 | Google Web APIs (beta)- Terms and Conditions for Google Web API Service, listed as Depo Exhibit 5005_Holzle | | | | | | | |
| TX5122 | | PowerPoint slides entitled Java Technology-Enabled Mobile Devices" | OAGOOGLE3000000021 | OAGOOGLE3000000024 | | | | | |
| TX5123 | 00/00/16 | PhoneScoop, "JavaOne 2006: SavaJe S20" | | | | | | | |
| TX5124 | | Phone Scoop JavaOne 2006; SavaJe S20 Video 17572 | | | | | | | |
| TX5125 | | Phone Scoop JavaOne 2006; SavaJe S20 Video 17574 | | | | | | | |
| TX5126 | 08/00/98 | Sun document entitled "PersonalJava Technology White Paper," dated August 1998 | | | | | | | |
| TX5127 | | James Gorsling, The Star 7 Demo Video | httpswww.youtube.comwatchv=1C sTH9S79qLavi | | | | | | |
| TX5128 | | Android Developers- "java.awt.font", Retrial Deposition Exhibit No. 5021 | | | | | | | |
| TX5129 | 12/14/06 | Oracle.com- Hommel- "Why is Swing Called Swing?" | | | | | | | |
| TX5130 | 11/04/11 | infoq.com- Blewitt- "Apache Harmony Finale" | | | | | | | |
| TX5131 | 00/00/02 | SavaJe Technologies, Inc. - "SavaJe OS: Solving the problem of the Java Virtual Machine on Wireless Devices" | | | | | | | |
| TX5132 | 05/28/2008 | Patrick Brady, Google; Anatomy & Physiology of an Android Video | G-36noTCaiA.mp4 | | | | | | |
| TX5133 | 05/28/08 | Jason Chen, Google; An Introduction to Android Video | x1ZZ-R3p_w8.mp4 | | | | | | |
| TX5134 | 07/01/09 | Google Pointer Agreement with HTC Corporation, previously listed as TX0086 in Phase-1 Trial | GOOGLE-00393285 | GOOGLE-00393299 | | | | | |
| TX5135 | 02/25/10 | Email chain from Andy Rubin to Eric Schmidt re jil initiative/android store - softbank, previously listed as TX0211 in Phase-1 trial | GOOGLE-01-00081161 | | | | | | |
| TX5136 | 07/02/10 | Email chain from Vineet Gupta to Eric Keller re Fwd: M&A/Corp Dev Slides update as of EOD 6-30, previously listed as TX0549 in Phase-1 trial | OAGOOGLE0000725012 | OAGOOGLE0000725019 | | | | | |
| TX5137 | 03/31/09 | Email from Nikesh Arora to Henrique DE Castro re Fw: copy nikesh | GOOG-00599571 | | | | | | |
| TX5138 | 03/31/09 | Google PowerPoint presentation entitled "First Quarter 2009 (Jan-Mar) Product/Engineering Update" | GOOG-00599572.R | GOOG-00599586.R | | | | | |
| TX5139 | 12/22/08 | Redated email chain from Nikesh Arora to Jonathan Bullock, Dennis Woodside, Henrique DE Castro re Fw: q408 board letter - candidate | GOOG-00599603 | GOOG-00599606 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5140 | 09/17/10 | Email chain from Penry Price to Neal Mohan, Henrique De Castro re Fwd: WPP draft, with attachment | GOOG-00589566 | GOOG-00589574 | | | | | |
| TX5141 | 01/03/11 | Email from Karim Temsamani to Henrique DE Castro re nstaff mobile update | GOOG-00585098 | GOOG-00585100 | | | | | |
| TX5142 | 05/25/11 | Email from Clay Bavor to Alexanfer Kuscher, Andy Miller, Chris LaSala, et al. re Mobile display long-term planning on Thursday - what to expect, agenda, and homework | GOOG-00585682 | GOOG-00585683 | | | | | |
| TX5143 | 05/25/11 | Google document titled "Mobile Display Ads- Strategy and Planning" | GOOG-00585684 | GOOG-00585693 | | | | | |
| TX5144 | 12/09/11 | Email chain from Ian Carrington to Karim Temsamani, Philipp Schindler, Henrique De Castro, et al. re NACE Mobile Weekly Report: w/c 4th December | GOOG-00309181 | GOOG-00309183 | | | | | |
| TX5145 | 12/01/10 | Email from Jennifer Flannery to mobilfinanceteam re Fwd: Offical welcome to the Mobil team (and a name change) | GOOGLE-32-00022164 | GOOGLE-32-00022165 | | | | | |
| TX5146 | 12/24/10 | Email from Wendy Anderer to Henrique DE Castro re Fwd: [hdc-leadership] Thank you and have a great holiday! | GOOG-00585384 | GOOG-00585386 | | | | | |
| TX5147 | | Interview-Briefing Henrique de Castro - dmexco | GOOG-00308992 | GOOG-00309013 | | | | | |
| TX5148 | 02/20/11 | Email from Henrique De Castro to ktemsamani@google.com, nstaff@google.com, msales-leads@google.com, et al. re Mobile World Congress | GOOGLE-62-00006813 | GOOGLE-62-00006814 | | | | | |
| TX5149 | 02/27/11 | Email from Henrique De Castro to wpanderer@google.com re Confidential - MM&P - Off-sire Q1-2010 - Summary | GOOG-00589509 | GOOG-00589514 | | | | | |
| TX5150 | 07/27/12 | Email chain from Carlo D'Asaro Biondo to Nikesh Arora re Fw: Highly confidential between Google & Orange | GOOG-00601939 | GOOG-00601944 | | | | | |
| TX5151 | 07/26/12 | Document titled "Orange 360 degrees for Nikesh" | GOOG-00601945 | GOOG-00601952 | | | | | |
| TX5152 | 03/16/06 | Google Inc. Form 10-K for the fiscal year ended December 31, 2005 | | | | | | | |
| TX5153 | 03/01/07 | Google Inc. 2006 10-K.pdf | | | | | | | |
| TX5154 | 02/15/08 | Google 2007 10-K.pdf | | | | | | | |
| TX5155 | 02/13/09 | Google 2008 10-K | | | | | | | |
| TX5156 | 12/31/09 | Google 2009 10-K | | | | | | | |
| TX5157 | 02/11/11 | Google Inc. form 10-K for the fiscal year ended December 31, 2010 | | | | | | | |
| TX5158 | 01/26/12 | Google, Inc. Form 10-K for the fiscal year ended December 31, 2011 | | | | | | | |
| TX5159 | 01/29/13 | Google Inc. Form 10-K for the fiscal year ended December 31, 2012 | | | | | | | |
| TX5160 | 02/11/14 | Google Inc. Form 10-K for the fiscal year ended December 31, 2013 | | | | | | | |
| TX5161 | 03/11/09 | PowerPointPresentation: Sun Microsystems, Java in Wireless Business Plan | OAGOOGLE0005087637 | OAGOOGLE0005087704 | | | | | |
| TX5162 | 05/27/09 | Sunmicrosystems PowerPoint Presentation: Java Store & Java Warehouse by John Muhlner | OAGOOGLE0001418214 | OAGOOGLE0001418224 | | | | | |
| TX5163 | 00/00/00 | Sun presentation entitled "JAVA + YOU: Consumer Java Vision and Strategy," undated | OAGOOGLE0004260166 | OAGOOGLE0004260181 | | | | | |
| TX5164 | 08/16/06 | Email from M. Fleming to B. Swetland and A. McFadden re Re: manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 | | | | | |
| TX5165 | 6/00/2010 | Google PowerPoint presentation entitled "Android Enterprise Overview", dated June 2010 | GOOGLE-00383073 | GOOGLE-00383093 | | | | | |
| TX5166 | 02/08/10 | Email from Ravi Jain to Sridhar Ramaswamy re Apple reaching out to Android application developers to win advertising deals | GOOGLE-01-00090213 | GOOGLE-01-00090215 | | | | | |
| TX5167 | 08/05/10 | Email from google_bod@google.com to google_bod@google.com re Onward and upward ! | GOOGLE-26-00025769 | GOOGLE-26-00025772 | | | | | |
| TX5168 | 07/08/11 | Google, Inc- Mobile Display Ads Manifesto | GOOG-00273854 | GOOG-00273874 | | | | | |
| TX5169 | 07/15/10 | Seeking Alpha.com- Google Inc. Q2 2010 Earnings Call Transcript | | | | | | | |
| TX5170 | 00/00/00 | Google's Ad Revenues (2008-2015) Spreadsheet - Final Sign Off, Revenues, Cost of Sales | GOOG-00132625 | | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5171 | 11/00/12 | Google PowerPoint presentation entitled "Mobile Update, Andy Rubin," dated November 2012 | GOOG-00132218 | GOOG-00132244 | | | | | |
| TX5172 | 07/18/13 | Seeking Alpha.com- Google Inc (GOOG) CEO Discusses Q2 2013 Results - Earnings Call Transcript | | | | | | | |
| TX5173 | 04/22/15 | Forbes.com- Trefis Team- "Google Earnings Preview, Will Advertising Revenue Grow?" | | | | | | | |
| TX5174 | 04/23/15 | ZDNet.com- King- "Google's Q1 Earnings Results also plagued by strong dollar" | | | | | | | |
| TX5175 | 10/18/12 | Seeking Alpha.com- Google's CEO Discusses Q3 2012 Results- Earnings Call Transcript | | | | | | | |
| TX5176 | 00/00/00 | Android presentation entitled "Android, the center of all your devices," undated | GOOG-00251037 | GOOG-00251063 | | | | | |
| TX5177 | 00/00/11 | Google presentation, "Framework for Google Mobile ecosystem" | GOOG-00248717 | GOOG-00248740 | | | | | |
| TX5178 | 4/00/12 | Google PowerPoint presentation entitled "Impact of Mobile on Google.com Growth & Margins," dated April 2012 | GOOG-00273770 | GOOG-00273785 | | | | | |
| TX5179 | 00/00/12 | Evans Data Corporation - Mobile Development Survey, Volume II, 2012 | GOOG-00115202 | GOOG-00115486 | | | | | |
| TX5180 | 06/29/07 | Email from Frank.Monaco@sun.com fxmobile-dev@sun.com re Meeting Minutes: JavaFX Mobile June 26, 2007 | OAGOOGLE0001049230 | OAGOOGLE0001049234 | | | | | |
| TX5181 | 07/06/10 | Oracle Q1 FY 11 Java Sales Review | OAGOOGLE0102403193 | OAGOOGLE0102403217 | | | | | |
| TX5182 | 03/11/10 | Email from Lino.persi@sun.com to Neal.civjan@sun.com re Android Feedback - Americas Region | OAGOOGLE0000207699 | OAGOOGLE0000207700 | | | | | |
| TX5183 | 00/00/09 | Google presentation entitled "Android OC Quarterly Review - Q1 2009" | GOOGLE-01-00136051 | GOOGLE-01-00136147 | | | | | |
| TX5184 | 06/09/15 | Google PowerPoint presentation entitled "Android - is free and open" | GOOG-00188553 | GOOG-00188598 | | | | | |
| TX5185 | 00/00/00 | Most feature phone users expected to become Android phone users | GOOG-00105630 | | | | | | |
| TX5186 | 12/21/05 | Sun Community Source License Attachment D: Commercial Use License (CDC Starter Pack) Encore Software Limited - Agreement No. 148765, dated 12/21/2005 | OAGOOGLE0100010346 | OAGOOGLE0100010355 | | | | | |
| TX5187 | 00/00/11 | Evans Data Corporation - Mobile Development Survey, Volume 1, 2011 | GOOG-00112814 GOOG-00113010 | GOOG-00112814 GOOG-00113218 | | | | | |
| TX5188 | 00/00/00 | Java Ring Definition (TechTarget) | | | | | | | |
| TX5189 | 6/00/11 | Developer Economics, "The Seminal Report on Mobile Developers, Apps and Brands Going Mobile," dated 2011 | | | | | | | |
| TX5190 | 01/06/14 | theverge.com- Souppouris- "Google launches Android-based Open Automotive Alliance with Audi, Honda, GM and more- First car to launch this year" | | | | | | | |
| TX5191 | 01/11/13 | PCMag.com- Segan- "Android Appliances at CES 2013" | | | | | | | |
| TX5192 | 05/07/07 | Email from Andy Rubin to EMG re Sun announcement and JavaOne | GOOGLE-26-00005730 | | | | | | |
| TX5193 | 12/15/08 | Android - An Open Handset Alliance Project- Open Source Licensing | | | | | | | |
| TX5194 | | Spreadsheet entitled "Android Activations and Actives" 03/01/08 to 09/01/15 | GOOG-00022382 | | | | | | |
| TX5195 | | Spreadsheet entitled Adroid Ad Revenues Q1 2012 to Q2 2015 | GOOG-00022386 | | | | | | |
| TX5196 | | Adroid Open Source Project- Android Compatibility | | | | | | | |
| TX5197 | 10/00/04 | Google Wireless PowerPoint presentation draft, dated October 2004 | GOOG-00580439 | GOOG-00580534 | | | | | |
| TX5198 | 10/00/04 | Google PowerPoint presentation entitled "Wireless Stategy", dated October 2004 | GOOGLE-87-00005644 | GOOGLE-87-00005707 | | | | | |
| TX5199 | 11/22/05 | Email string from D. Marr to M. Lytle, C. Nadan, C. Nakata, et al. re Google Meeting Confirmation, previously admitted as TX0612 in Phase 1 trial | OAGOOGLE0100072596 | OAGOOGLE0100072598 | | | | | |
| TX5200 | 07/14/06 | Product Development and License Agreement between Google and High Tech Computer Corp, dated 07/14/06 | GOOGLE-00396160 | GOOGLE-00396177 | | | | | |
| TX5201 | 09/12/06 | Google document titled "Google Strategy 2007 - Draft Two", dated 09/12/06 | GOOGLE-26-00005905 | GOOGLE-26-00005912 | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5202 | 00/00/07 | Sun presentation entitled "FY07 MEP Business: Software - CSG - Mobile and Embedded Products" | OAGOOGLE0005039944 | OAGOOGLE0005039962 | | | | | |
| TX5203 | 06/00/07 | Sun PowerPoint presentation entitled "JavaFX Mobile June 2007" | OAGOOGLE0004950038 | OAGOOGLE0004950063 | | | | | |
| TX5204 | 07/27/07 | Email from Timothy Cramer to Laurie Tolson re URGENT: Approval | OAGOOGLE0009694914 | OAGOOGLE0009694915 | | | | | |
| TX5205 | 11/01/07 | Amendment One to the Product Development and License Agreement Between Google Inc. and High Tech Computer Corp. dated July 14, 2006, signed | GOOGLE-00396178 | GOOGLE-00396206 | | | | | |
| TX5206 | 11/12/07 | Email from Android-developers@googlegroups.com to Android Developers re So, Android is a Google flavor of Jave ME?. | GOOGLE-17-00063063 | | | | | | |
| TX5207 | 00/00/08 | Excel spreadsheet titled "Strategic Forcast" | OAGOOGLE0100164541 | | | | | | |
| TX5208 | 01/06/08 | Email chain from Timothy.Cramer@Sun.COM to Jacob Lehrbaum re Current $$$ estimates? | OAGOOGLE0009707202 | OAGOOGLE0009707205 | | | | | |
| TX5209 | 01/22/08 | Email from Dan Morrill to Dan Morrill re Important Notes re: Android Campfire | GOOGLE-17-00113234 | | | | | | |
| TX5210 | 10/21/08 | Sun PowerPoint presentation entitled "Java in Wireless Bussiness Review" | OAGOOGLE0000142142 | OAGOOGLE0000142176 | | | | | |
| TX5211 | 05/26/09 | Email chain from David Bryant to Susan Roach re [Fwd: Re: Embedded revenue projections (Was: Partial day today)] | OAGOOGLE0000453751 | OAGOOGLE0000453752 | | | | | |
| TX5212 | 10/01/09 | Verizon-Google Co-Developed Device Strategic Marketing Agreement | GOOGLE-03169550 | GOOGLE-03169603 | | | | | |
| TX5213 | 06/21/07 | Amendment No. 3 to Global Cooperation Agreement between Google and T-Mobile | GOOGLE-00-00000268 | GOOGLE-00-00000288 | | | | | |
| TX5214 | 02/01/10 | Google- Android Market Revenue Share Agreement (Android Market for Mobile Operators) (AT&T) | GOOGLE-30-00036599 | GOOGLE-30-00036611 | | | | | |
| TX5215 | 02/16/10 | pcmag.com- Albanesius-- "Google's New Rule: Mobile First" | | | | | | | |
| TX5216 | 06/30/11 | Google- Android Market Revenue Share Agreement (Android Market for Mobile Operators) (Sprint) | GOOG-10000153 | GOOG-10000163 | | | | | |
| TX5217 | 3/00/11 | Carrier Billing Addendum to Android Market Revenue Share Agreement between Sprint and Google Inc. | GOOG-10000164 | GOOG-10000168 | | | | | |
| TX5218 | 03/28/11 | Amendment One to the Verizon-Google Co-Developed Device Strategic Marketing Agreement | GOOGLE-03169604 | GOOGLE-03169616 | | | | | |
| TX5219 | 06/16/11 | Fortune.com- Kowitt- "100 million Android fans can't be wrong" | | | | | | | |
| TX5220 | 10/01/11 | Amendment Number 1 to the Android Market Revenue Share Agreement (Sprint) | GOOG-10000169 | GOOG-10000175 | | | | | |
| TX5221 | 12/01/11 | Google PowerPoint presentation entitled "Apple- Top Partner Review" | GOOG-00100508 GOOG-00100518 | GOOG-00100508 GOOG-00100523 | | | | | |
| TX5222 | 12/00/12 | WIP Google PowerPoint presentation entitled "Competitor Overview: Apple," dated December 2012 | GOOG-00227828 | GOOG-00227835 | | | | | |
| TX5223 | | Document titled "Android Metrics- Week Ending 2013-02-24" | GOOG-00290796 | GOOG-00290928 | | | | | |
| TX5224 | 04/18/13 | Seeking Alpha.com- Google CEO Discusses Q1 2013 Results - Earnings Call Transcript | | | | | | | |
| TX5225 | 09/01/13 | Android Search and Google Play Revenue Share Agreement for Mobile Operators (Sprint United Management Company) | GOOG-10000176 | GOOG-10000203 | | | | | |
| TX5226 | 11/06/13 | Google PowerPoint presentation entitled "Value of Android user" | GOOG-00186877 | GOOG-00186891 | | | | | |
| TX5227 | | Google PowerPoint presentation entitled "Android Retail and Play- 2014 Plan Review" | GOOG-00100278 | GOOG-00100301 | | | | | |
| TX5228 | 01/00/15 | Google PowerPoint presentation entitled "Android and Chrome BD - Overview of economics and performance," dated January 2015 | GOOG-00210248 | GOOG-00210270 | | | | | |
| TX5229 | 01/28/15 | Redacted Google PowerPoint presentation entitled "2015 Product plan" | GOOG-00100312 | GOOG-00100330 | | | | | |
| TX5230 | 05/20/15 | Marketwired.com- Oracle- "Oracle and the Community Celebrate 20 Years of Java" | | | | | | | |
| TX5231 | 05/28/15 | Google Official Blog- "You say you want a mobile revolution…" | | | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5232 | 10/22/15 | Edited GOOGL - Q3 2015 Alphabet Inc Earnings Call | | | | | | | |
| TX5233 | 02/03/16 | Corrected Malackowski Report, Exhibit 7, Summary of Android Reported Operating Results (2008-2015) | | | | | | | |
| TX5234 | 02/03/16 | Corrected Malackowski Report, Exhibit 8, Android Total Revenue from 2008 to 2015 | | | | | | | |
| TX5235 | 02/03/16 | Corrected Malackowski Report, Exhibit 9, Android Device Worldwide Annual Unit Sales as Reported by Gartner (2008-2015) | | | | | | | |
| TX5236 | 02/03/16 | Corrected Malackowski Report, Exhibit 11, Smartphone Device Worldwide Annual Unit Sales by Operating System (2003-2015) | | | | | | | |
| TX5237 | 02/03/16 | Corrected Malackowski Report, Exhibit 12, Calculation of Java ME Licensing Lost Profits, 2009-2015 | | | | | | | |
| TX5238 | 02/03/16 | Corrected Malackowski Report, Exhibit 12.4, Actual Java ME Licensing Revenue, 2009-2015 | | | | | | | |
| TX5239 | 02/03/16 | Corrected Malackowski Report, Exhibit 12.6, Oracle Java Financials, 2011-2015 [1] | | | | | | | |
| TX5240 | 04/00/07 | Google PowerPoint presentation entitled "Google Powered Phone," dated April 2007 | GOOGLE-24-00010460 | GOOGLE-24-00010538 | | | | | |
| TX5241 | 04/04/07 | Email from R. Miner to E. Bear re android carrier deck | GOOGLE-24-00019557 | | | | | | |
| TX5242 | 12/08/04 | Attachment D: Commercial Use License Agreement (PBP) Samsung Electronics Co., Ltd. (Software Center) | OAGOOGLE2009765998 | OAGOOGLE2009766003 | | | | | |
| TX5243 | 06/09/08 | Sun Community Source License Agreement: Motorola, Inc.; Agreement No. 157731 | OAGOOGLE0101775461 | OAGOOGLE0101775507 | | | | | |
| TX5244 | | Document titled "Java Commercial Contracts Checklist Response- Research In Motion" | OAGOOGLE0025475455 | OAGOOGLE0025475457 | | | | | |
| TX5245 | 10/31/96 | Technology License and Distribution Agreement No. L96471 between IBM Corporation and Sun Microsystems, Inc. | OAGOOGLE0029214822 | OAGOOGLE0029214858 | | | | | |
| TX5246 | 03/02/03 | Email from Matthew Marquis to hnkim@etri.re.kr re Sun Proposal on WIPI | OAGOOGLE0020194367 | OAGOOGLE0020194368 | | | | | |
| TX5247 | 04/14/03 | Email string from P. Cole to scott.g.mcnealy@Sun.Com, jonathan.schwartz@Sun.Com, alan.brenner@sun.com, et al. re Re: WIPI Signed: Java To Be In All Korean Mobile Phones | OAGOOGLE0011736496 | OAGOOGLE0011736498 | | | | | |
| TX5248 | | Draft Anti-Fragmentation Agreement between Google, Inc. and Imagination Technologies Limited | GOOGLE-53-00319805 | GOOGLE-53-00319816 | | | | | |
| TX5249 | 00/00/00 | Google API developers - Pricing Plans | | | | | | | |
| TX5250 | 01/25/05 | Google AdWords API beta: Terms & Conditions | | | | | | | |
| TX5251 | 08/29/06 | Google AdWords API beta Terms & Conditions | | | | | | | |
| TX5252 | 05/15/13 | Wired.com- Honan- "Google Demands Microsoft Pull Youtube App from Windows Phone" | | | | | | | |
| TX5253 | 06/19/12 | 2012.06.19 - Google Threatens To Sue Huge YouTube MP3 Conversion Site - TorrentFreak | | | | | | | |
| TX5254 | 11/25/06 | 2006.11.25 - Gaia Project Agrees To Google Cease and Desist, Slashdot | | | | | | | |
| TX5255 | 05/28/08 | Anatomy and Physiology of Android, presented by Patric Brady (Video) | | | | | | | |
| TX5256 | | Android- Building a Mobile Platform to Change the Industry; VIDEO | | | | | | | |
| TX5257 | 08/28/06 | Email string from D. Coward to Richard.Sands@Sun.COM re Re: Logistics and Agenda: JDK Open Source Communications Team - Kickoff | OAGOOGLE0013819323 | OAGOOGLE0013819333 | | | | | |
| TX5258 | | Google PowerPoint presentation entitled "Project Android" | GOOGLE-24-00152227 | GOOGLE-24-00152268 | | | | | |
| TX5259 | | Google PowerPoint presentation entitled "Android- BenQ technical overview" | GOOGLE-24-00013099 | GOOGLE-24-00013150 | | | | | |
| TX5260 | 03/27/07 | Google Project Android Qualcomm Meeting 3/27/07 | GOOGLE-03-00146539 | GOOGLE-03-00146558 | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5261 | | Google PowerPoint presentation entitled "Project Android" | GOOGLE-01-00066237 | GOOGLE-01-00066261 | | | | | |
| TX5262 | | Google PowerPoint presentation entitled "Project Android" | GOOGLE-01-00066262 | GOOGLE-01-00066286 | | | | | |
| TX5263 | | Google PowerPoint presentation entitled "Project Android" | GOOGLE-03-00139402 | GOOGLE-03-00139443 | | | | | |
| TX5264 | | Google PowerPoint presentation entitled "Project Android- Software Overview" | GOOGLE-03-00147537 | GOOGLE-03-00147556 | | | | | |
| TX5265 | | Excel spreadsheet titled Adwords TAC (Worldwide) | GOOG-00022380 | | | | | | |
| TX5266 | | Sun PowerPoint slides entitled "Helping Drive Revenue" | OAGOOGLE0000457616 | OAGOOGLE0000457617 | | | | | |
| TX5267 | | Oracle PowerPoint slides entitled "JavaME FY11 Revenue Drop and Customer Trends" | OAGOOGLE0000725014 | OAGOOGLE0000725015 | | | | | |
| TX5268 | 09/29/06 | Sun Microsystems presentation entitled "Sun Microsystems, SW Business Review, Java ME: Mobile and Embedded," dated September 29, 2006 | | | | | | | |
| TX5269 | 06/28/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Nokia Corporation | OAGOOGLE2000181111 | OAGOOGLE2000181146 | | | | | |
| TX5270 | 11/13/09 | Email chain from David Bryant to Kerry.McGuire@Sun.COM re Urgent: Need updated perspective on Billings forecast | OAGOOGLE0000457797 | OAGOOGLE0000457801 | | | | | |
| TX5271 | | Excel spreadsheet tabbed "FY11-FY14 Prelim" | OAGOOGLE0000702509 | | | | | | |
| TX5272 | | Excel spreadsheet titled "Java Financials" | OAGOOGLE2000003713 | | | | | | |
| TX5273 | | Excel spreadsheet tabbed "FY11-FY14 Prelim Budget" | OAGOOGLE0000702677 | | | | | | |
| TX5274 | | Excel spreadsheet tabbed "FY11-FY14 Prelim Budget" | OAGOOGLE0002809491 | | | | | | |
| TX5275 | 05/09/07 | Google Enabled Phone, Telefonica May 9th 2007 | | | | | | | |
| TX5276 | 05/10/07 | A Google Enabled Phone, May 10th 2007 | GOOGLE-24-00015413 | GOOGLE-24-00015464 | | | | | |
| TX5277 | 01/00/07 | Google presentation entitled "A Google Enabled Phone, Vodafone," dated January 2007 | GOOGLE-24-00019558 | GOOGLE-24-00019613 | | | | | |
| TX5278 | 12/00/06 | Google PowerPoint presentation entitled "The Google Phone: Sprint Nextel," dated December 2006 | GOOGLE-24-00206924 | GOOGLE-24-00207000 | | | | | |
| TX5279 | 12/00/06 | Google PowerPoint presentation entitled "The Google Phone: Cingular Wireless," dated December 2006 | GOOGLE-59-00014898 | GOOGLE-59-00014972 | | | | | |
| TX5280 | | Google PowerPoint presentation entitled "Android- Open Handset Platform" | GOOGLE-01-00025576 | 87GOOGLE-01-00025587 | | | | | |
| TX5281 | 05/07/07 | Android Project, Software Functional Requirements Document for Release 1.0 Version 0.99.1 - Hyperlink does not work | | | | | | | |
| TX5282 | 05/08/08 | Email chain from Alan Zeng to Greg Zheng re issue list for today's conference call attaching, Android Project Function Requirements Document for Release 1.0 Version 0.99, dated April 6, 2007 | GOOGLE-22-00051822 | GOOGLE-22-00051893 | | | | | |
| TX5283 | | PoowerPoint presentation entitled "Android- Presented by: HOU-ADMS Java Open Source" | GOOGLE-17-00679502 | GOOGLE-17-00679509 | | | | | |
| TX5284 | 05/08/07 | Email  from Hiroshi Lockheimer to Andy Rubin re [LarGe][MoM] CC of W719 | GOOGLE-01-00148180 | GOOGLE-01-00148182 | | | | | |
| TX5285 | 05/10/07 | Email from Nick Sears to Keva nelson re Android Functional Requirements | GOOGLE-56-00017329 | | | | | | |
| TX5286 | 04/25/07 | Email from Leslie Grandy to arubin@google.com and nicksears@google.com re Android Functional Requirements | GOOGLE-56-00017401 | | | | | | |
| TX5287 | 04/09/07 | Google Project, Samsung Attendees: K. Byungwhan, G. Johnny choe, J. Lee, J. Y. Kim, S. Y. Sean Lee re ARM 9 and ARM 11 | GOOGLE-56-00018960 | GOOGLE-56-00018963 | | | | | |
| TX5288 | 05/17/10 | Email from Patrick Brady to Tom Moss attaching, Open Handset Alliance PowerPoint presentation entitled "Android Overview- Android, ecosystem and the Open Handset Alliance" [NEED TO ADD PARENT TO PDF] | GOOGLE-22-00169913 | GOOGLE-22-00170004 | | | | | |
| TX5289 | 09/00/09 | Google PowerPoint presentation entitled "AT&T + Google: Android Market Review," dated September 2009 | GOOGLE-22-00105306 | GOOGLE-22-00105338 | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5290 | 09/00/09 | Google PowerPoint presentation entitled "AT&T + Google- Android Market Review," dated September 2009 | GOOGLE-25-00044264 | GOOGLE-25-00044297 | | | | | |
| TX5291 | 07/24/05 | Email from A. Rubin to arubin@google.com re GPS adds | GOOGLE-0100017154 | | | | | | |
| TX5292 | 03/08/02 | Sun Microsystems Inc. v. Microsoft Corporation, Complaint (C02-01150 PVT) with exhibits, USDC - Northern District of CA | | | | | | | |
| TX5293 | 06/03/11 | Email chain from Patrick Curran to Param Singh re Fwd: Re: JavaME and JCP | OAGOOGLE2007487015 | OAGOOGLE2007487016 | | | | | |
| TX5294 | 10/17/07 | Email from Jonathan Schwartz to Aisling Macrunnels, Rich Green, Anil Gadre re google phone toolset | OAGOOGLE0004645211 | | | | | | |
| TX5295 | 07/30/09 | Oracle/Sun Rreply re document titled "Questions and comments on the SECOND draft Form CO of 24 July 2009" | OAGOOGLE0100072614 | OAGOOGLE0100072666 | | | | | |
| TX5296 | 11/05/07 | Email from Jonathan Schwartz to Jeet Kaul re Google/NetBeans | OAGOOGLE0004646098 | | | | | | |
| TX5297 | 07/05/07 | Email from Jonathan Schwartz to Rich Green re Vodafone+Verizon - confidential | OAGOOGLE0004640850 | OAGOOGLE0004640851 | | | | | |
| TX5298 | 11/21/07 | Email chain from Jonathan Schwartz to Scott McNealy re Heads up: Randall Stephenson: Chairman and CEO: AT&T | OAGOOGLE0004646972 | OAGOOGLE0004646974 | | | | | |
| TX5299 | 03/27/08 | Email chain from Jonathan Schwartz to Richard Green re Meeting with Motorola Tom Meredith and Rich Nottenburg, CTO | OAGOOGLE0004653518 | OAGOOGLE0004653523 | | | | | |
| TX5300 | 11/19/08 | Email chain from Vineet Gupta to Jonathan Schwartz, Anil Gadre, Jeet Kaul, et al. re Tmobile meeting w/Rob S. | OAGOOGLE0000149422 | OAGOOGLE0000149424 | | | | | |
| TX5301 | 10/09/08 | Email chain from Karim Bouyoucef@Sun.COM to Selvi.Ponniahpillai@Sun.COM re End-2-End Testing docs | OAGOOGLE0000751731 | OAGOOGLE0000751732 | | | | | |
| TX5302 | 08/26/14 | Eric Schmidt's Google Plus Public Post | | | | | | | |
| TX5303 | 04/15/03 | Email string from M. Dillon to matt.marquis@sfbay.sun.com re Re: WIPI Signed: Java To Be In All Korean Mobile Phones | OAGOOGLE0020194665 | OAGOOGLE0020194666 | | | | | |
| TX5304 | 03/07/07 | Email from Vineet Gupta to Jonathan Schwartz re [Fwd:Re: Fwd: [Fwd: game on]] | OAGOOGLE0019383530 | OAGOOGLE0019383532 | | | | | |
| TX5305 | 04/27/07 | Email from Jonathan Schwartz to Karen Klein re JavaOne News Flow + Press Releases | OAGOOGLE0004637027 | OAGOOGLE0004637045 | | | | | |
| TX5306 | 05/10/07 | Email from Jonathan Schwartz to Eric Schmidt re java phone | OAGOOGLE0004637741 | | | | | | |
| TX5307 | | Java.net -The Source for Java Technology Collaboration, https://java.net/projects/jdk/sources/svn/content/trunk/www/javase_ip_issues.html | | | | | | | |
| TX5308 | 11/28/06 | Email from Andy Rubin to David Bort, Michael Fleming re Fwd: SavaJe Info | GOOGLE-39-00000002 | | | | | | |
| TX5309 | 05/19/06 | Press Release: SavaJe Unveils Most Sophisticated Java Powered Mobile Phone Allowing Developers to Create Advanced User Interfaces, dated 19 May 2006 | | | | | | | |
| TX5310 | 11/13/07 | Email from John Pampuch to Paul Hohensee re Harmonious Androids | OAGOOGLE0002389600 | | | | | | |
| TX5311 | 11/12/07 | Email from Robert Brewin to David Herron re Harmonious Androids | OAGOOGLE0009703651 | | | | | | |
| TX5312 | 11/13/07 | Email  from John C. Pampuch to Paul Hohensee re  Harmonious Androids | OAGOOGLE0003997317 | OAGOOGLE0003997318 | | | | | |
| TX5313 | 11/13/07 | Email from Antero.Taivalsaari@Sun.COM to Bartley Calder, Roger Riggs, Dov Zandman, and John Muhlner re Google's Android SDK has been released | OAGOOGLE0017002411 | OAGOOGLE0017002412 | | | | | |
| TX5314 | 12/07/07 | Email chain from Hinkmond Wong to Rick Hillegas re Google Android | OAGOOGLE0000555354 | | | | | | |
| TX5315 | 10/08/07 | Email from Jonathan Schwartz to Marc Fossier re Communications Executive Advisory Council - previously listed as Pltfs. Depo Ex. PX0248 in Phase-1 Trial | OAGOOGLE0004644788 | OAGOOGLE0004644789 | | | | | |
| TX5316 | 02/02/09 | Email chain from Jonathan Schwartz to David Douglas re Why are we waiting? | OAGOOGLE0003902623 | OAGOOGLE0003902624 | | | | | |
| TX5317 | 03/29/06 | Email string from V. Gupta to A. Rubin re Urgent: need sprint preso, with attachment | GOOGLE-01-00018720 | GOOGLE-01-00018741 | | | | | |
| TX5318 | 12/06/05 | Email from S. Chau to sky-team@google.com, android-team@google.com re [android-team] SavaJe raises $40mm | GOOGLE-02-00354143 | GOOGLE-02-00354144 | | | | | |
| TX5319 | 10/24/06 | Developer.com- Quinn- "Building a Java ME CDC Application Using the SavaJe Phone" | | | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5320 | 10/31/06 | Email from Matthew Catino to Andy Rubin re SavaJe Fan at Google | GOOGLE-01-00065819 | | | | | | |
| TX5321 | 08/05/07 | Email  from Yael Shacham to Eric Schmidt re Projects and Strategies to Review | GOOGLE-27-00008638 | | | | | | |
| TX5322 | 10/23/06 | Email string from R. Miner to A. Rubin re Android announce at 3GSM | GOOGLE-24-00197944 | GOOGLE-24-00197948 | | | | | |
| TX5323 | 09/22/10 | Bizjournals article entitled "Oracle IP suit against Google tied to Boston-area startup" | | | | | | | |
| TX5324 | 05/31/10 | Wolverton- "Mercury News interview: Andy Rubin, vice president, mobile platforms, Google | | | | | | | |
| TX5325 | 09/09/11 | Google's Fifth Supplemental Privilege Log (5th Revised) | | | | | | | |
| TX5326 | 12/18/15 | Google Custodial Privilege Log | | | | | | | |
| TX5327 | 01/19/16 | Google Supplemental Privilege Log | | | | | | | |
| TX5328 | 02/29/16 | Google 2nd Supplemental Privilege Log | | | | | | | |
| TX5329 | 03/04/16 | Amendment 8 to the Oracle Community Source License (Amazon Fulfillment Services, Inc.) | OAGOOGLE3000003235 | OAGOOGLE3000003240 | | | | | |
| TX5330 | 03/04/16 | Amendment No. 3 to the Master Support Agreement (Amazon Fulfillment Services, Inc.) | OAGOOGLE3000003241 | OAGOOGLE3000003245 | | | | | |
| TX5331 | 03/04/16 | Amendment No. 2 to the Trademark License Agreement (Amazon Fulfillment Services, Inc.) | OAGOOGLE3000003246 | | | | | | |
| TX5332 | | Exhibit A- Declarations in Classes Listed on TX1062 which are subject to a Technical Constraint Imposed by the Java Language Specification | | | | | | | |
| TX5333 | 05/16/11 | OpenLogic- "OpenLogic Scanning Data Reveals OSS Developers Choose GPL, Enterprises Prefer Apache" | | | | | | | |
| TX5334 | | OpenJDK- GNU General Public License, version 2, with the Classpath Exception, dated June 1991 | | | | | | | |
| TX5335 | 03/30/07 | Email from D. Bornstein to I. Awad re Classpath exception stuff, Retrial Deposition Number 5145 | GOOGLE-02-00298859 | | | | | | |
| TX5336 | 12/19/07 | Danger, Inc. Form S-1 | | | | | | | |
| TX5337 | | Duke.edu- "Intellectual Property for CS Students" | | | | | | | |
| TX5338 | 10/16/92 | ACM Code of Ethics and Professional Conduct | | | | | | | |
| TX5339 | 02/04/02 | Home Computing- Intel Pentium III Processor | | | | | | | |
| TX5340 | | Oracle Java SE Embedded: Developer's Guide- 1. Introducing Oracle Java SE Embedded (Release 8) | | | | | | | |
| TX5341 | 01/08/16 | Owen L. Astrachan - CV | | | | | | | |
| TX5342 | | Schmidt Expert Report- Appendix K: Error Log from Android Build Test No. 1 | | | | | | | |
| TX5343 | | Schmidt Expert Report- Appendix L: Error Log from Android Build Test No. 2 | | | | | | | |
| TX5344 | | Schmidt Expert Report- Appendix M: Error Log from Android Build Test No. 3A | | | | | | | |
| TX5345 | | Schmidt Expert Report- Appendix N: Error Log from Android Build Test No. 3B | | | | | | | |
| TX5346 | | Schmidt Expert Report- Appendix J: Script used to generate SSO Visualizations | | | | | | | |
| TX5347 | | Kemerer Expert Report- Appendix E: PHP Script for Parsing HTML Documentation of Java SE 5 API Packages | | | | | | | |
| TX5348 | | Kemerer Expert Report- Appendix F: PHP and R Scripts for Parsing XML Documentation of Android Lollipop SE API Packages | | | | | | | |
| TX5349 | | Kemerer Expert Report- Appendix G: R Script for calculating package changes across Java SE Verisons | | | | | | | |
| TX5350 | | Kemerer Expert Report- Appendix H: R Script for calculating packages changes across Android Versions | | | | | | | |
| TX5351 | | Duke University- Lecture 5 "Why Use Java?" | | | | | | | |
| TX5352 | | Duke University- Lecture 3 "The Importance of Java, Part I" | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5353 | | Java.util.StringTokenizer.java- Comment Comparison of Java SE5 and Android Gingerbread files | | | | | | | |
| TX5354 | | Duke University- Lecture 7 "Earthquake Data Summary" | | | | | | | |
| TX5355 | | Duke University- Coursera Specialization, "Java Programming: an Introduction to Software" | | | | | | | |
| TX5356 | | Duke University- Solving Problems with Software Resources | | | | | | | |
| TX5357 | | Duke University- Get the Source Code | | | | | | | |
| TX5358 | | Oracle.com- Java SE 8 Archive Downloads | | | | | | | |
| TX5359 | | Duke University- Lecture 4 "Licensing and APIs" | | | | | | | |
| TX5360 | 02/00/15 | Google Developers- Terms of Service Updated as of February 2015 | | | | | | | |
| TX5361 | | Google.com- AdWords API Beta Developer's Guide- Ad Group Service | | | | | | | |
| TX5362 | | Google.com- AdWords API Beta Developer's Guide- Web Services | | | | | | | |
| TX5363 | | Google.com- AdWords API Beta Developer's Guide- Reference | | | | | | | |
| TX5364 | | Kemerer Expert Report- Appendix S: Java SE and Java ME | | | | | | | |
| TX5365 | | Document titled CDC Packages | | | | | | | |
| TX5366 | 02/03/07 | Danger Developer Zone: Hiptop Developer FAQ | | | | | | | |
| TX5367 | 10/23/05 | Google.com- AdWords API Beta Terms & Conditions | | | | | | | |
| TX5368 | 03/27/05 | Java.Sun.com- Supported System Configurations | | | | | | | |
| TX5369 | | Linuxdevices.com- New Java OS runs on "bare metal", supports IPAQ | | | | | | | |
| TX5370 | | Duke University- Intellectual Property for CS Students: Copyrights - Introduction | | | | | | | |
| TX5371 | | Duke University- Intellectual Property for CS Students: Copyrights- Fair Use | | | | | | | |
| TX5372 | | Duke University- Intellectual Property for CS Students: Economics of Intellectual Property | | | | | | | |
| TX5373 | | Duke University- Powerpoint Presentation-:Software Design, previously listed Pltfs. Depo. Ex. PX608 in Phase-1 trial | | | | | | | |
| TX5374 | | Capstone Course 102- Intoduction to Java Programming: Setup Guide | | | | | | | |
| TX5375 | | Safaribooksonline.com- Simply Java: An Introduction to Java Programming | | | | | | | |
| TX5376 | | Oracle.com- Windows System Requirements for JDK and JRE | | | | | | | |
| TX5377 | | Java.com- What are the system requirements for Java? | | | | | | | |
| TX5378 | | In-N-Out Burger- Not So Secret Menu | | | | | | | |
| TX5379 | | Foodbeast- The Ultimate Guide to Hacking the In-N-Out Menu | | | | | | | |
| TX5380 | | Powerpoint presentation: IKEA Hackers | | | | | | | |
| TX5381 | | Powerpoint Slide: Life Hacker | | | | | | | |
| TX5382 | 00/00/15 | Duke University- CompSci 308- Fall 2015: Software Design and Implementation | | | | | | | |
| TX5383 | 04/05/10 | Danger Developer Zone: Hiptop Developer FAQ | | | | | | | |
| TX5384 | 05/19/06 | RCRWireless.com- Hong Kong handset maker to sell new phone with SavaJe OS: RCR Wireless News | | | | | | | |
| TX5385 | | Owen Astrachan (Vol. 01) Video: No Harm No Foul | | | | | | | |
| TX5386 | | Duke University Video- APIs and Location in Android | | | | | | | |
| TX5387 | | Duke University Video- Software Licenses and APIs | | | | | | | |
| TX5388 | | Duke University Video- Why Use Java | | | | | | | |
| TX5389 | 06/01/09 | HTC Dream Phone, Android OS, v1.6 (Donut), released June 2009 (Physical Exhibit) | | | | | | | |
| TX5390 | 10/01/10 | LG P500 Optimus One Phone, Android OS, v2.2 (Froyo), released October 2010 (Physical Exhibit) | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5391 | 09/25/07 | T-Mobile Sidekick Slide, announced 25 Sep 2007, Motorola Q700 (Physical Exhibit) | | | | | | | |
| TX5392 | 03/01/13 | HTC One Phone, Android OS, v4.1.2 (Jelly Bean), released March 2013 (Physical Exhibit) | | | | | | | |
| TX5393 | | Java Ring (Physical Exhibit) | | | | | | | |
| TX5394 | | HTC Touch Pro Sprint Wireless Smart Phone XV6850 PPC XV-6850 bluetooth internet (2008) (Physical Exhibit) | | | | | | | |
| TX5395 | | SavaJe S20 (Physical Exhibit) | | | | | | | |
| TX5396 | 03/15/16 | Robert Zeidman – Expert Report Errata, dated Mar. 15, 2016 | | | | | | | |
| TX5397 | | Demonstratives of Professor Adam Jaffe, Ph.D. | | | | | | | |
| TX5398 | | Demonstratives of Dr. Chris F. Kemerer, Ph.D. | | | | | | | |
| TX5399 | | Demonstratives of Professor Douglas C. Schmidt, Ph.D. | | | | | | | |
| TX5400 | | Demonstratives of Gwyn F. Murray | | | | | | | |
| TX5401 | | Demonstratives of James E. Malackowski | | | | | | | |
| TX5402 | | Demonstratives of Dr. Olivier Toubia | | | | | | | |
| TX5403 | | Demonstratives of Robert Zeidman | | | | | | | |
| TX5404 | | Demonstratives of Mark Reinhold | | | | | | | |
| TX5405 | | Deposition Designations for Aditya K. Agarwal | | | | | | | |
| TX5406 | | Deposition Designations for Owen Astrachan | | | | | | | |
| TX5407 | | Deposition Designations for Joshua Bloch | | | | | | | |
| TX5408 | | Deposition Designations for Daniel Bornstein | | | | | | | |
| TX5409 | | Deposition Designations for Patrick Brady | | | | | | | |
| TX5410 | | Deposition Designations for Anwar Ghuloum | | | | | | | |
| TX5411 | | Deposition Designations for Urs Hoeltzle | | | | | | | |
| TX5412 | | Deposition Designations for Bob Lee | | | | | | | |
| TX5413 | | Deposition Designations for Tim Lindholm | | | | | | | |
| TX5414 | | Deposition Designations for Hiroshi Lockheimer | | | | | | | |
| TX5415 | | Deposition Designations for Andrew McFadden | | | | | | | |
| TX5416 | | Deposition Designations for Reto Meier | | | | | | | |
| TX5417 | | Deposition Designations for Richard Miner | | | | | | | |
| TX5418 | | Deposition Designations for Daniel Morrill | | | | | | | |
| TX5419 | | Deposition Designations for Larry Page | | | | | | | |
| TX5420 | | Deposition Designations for Andrew E. Rubin | | | | | | | |
| TX5421 | | Deposition Designations for Eric Schmidt | | | | | | | |
| TX5422 | | Deposition Designations for Brian Swetland | | | | | | | |
| TX5423 | | Trial Designations for Owen Astrachan | | | | | | | |
| TX5424 | | Trial Designations for Joshua Bloch | | | | | | | |
| TX5425 | | Trial Designations for Daniel Bornstein | | | | | | | |
| TX5426 | | Trial Designations for Daniel Morrill | | | | | | | |
| TX5427 | | Trial Designations for Eric Schmidt | | | | | | | |
| TX5428 | | Trial Designations for Brian Swetland | | | | | | | |
| TX5429 | | Jaffe Expert Report- Appendix C: Oracle v. Google- Chart of Android Presentations | | | | | | | |
| TX5430 | 00/00/96 | Hausman, Leonard, Vellturo- "Market Definition Under Price Discrimination", 64 Antitrust L.J. 367 | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5431 | 00/00/97 | Hausman, Leonard- "Product Differentiation: Economic Analysis of Differentiated Products Mergers Using Real World Data", Spring 1997, 5 Geo. Mason L. Rev. 321 | | | | | | | |
| TX5432 | 04/29/04 | Google Inc. Form S-1, dated 04/29/04 | | | | | | | |
| TX5433 | 06/27/05 | Nera Economic Consulting- Application of Empirical Methods in Merger Analysis | | | | | | | |
| TX5434 | 00/00/06 | Hausman, Leonard- "Real Options and Patent Damages: The Legal Treatment of Non-Infringing Alternatives, and Incentives to Innovate", Journal of Economic Surveys Vol. 20, No. 4 | | | | | | | |
| TX5435 | 00/00/07 | Hausman, Leonard, Sidak- "Patent Damages and Real Options: How Judicial Characterization of Noninfringing Alternatives Reduces Incentives to Innovate", Berkeley Technology Law Journal, Vol. 22 | | | | | | | |
| TX5436 | 11/10/07 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Nov. 4-10, 2007 | GOOGLE-26-00006275 | GOOGLE-26-00006300 | | | | | |
| TX5437 | 11/12/07 | Email from Elaine Filadelfo to google_bod@google.com re GC&PA Update 11/12-11/16/07 | GOOGLE-27-00008384 | GOOGLE-27-00008386 | | | | | |
| TX5438 | 12/01/07 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Nov. 24-30, 2007 | GOOGLE-26-00006666 | GOOGLE-26-00006691 | | | | | |
| TX5439 | 12/22/07 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Dec. 16-22, 2007 | GOOGLE-27-00001796 | GOOGLE-27-00001813 | | | | | |
| TX5440 | 00/00/08 | Deng, Leonard- "Incentives and China's New Antimonopoly Law", International Developments, Spring 2008, 73 | | | | | | | |
| TX5441 | 01/05/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Dec. 23-Jan. 5, 2008 | GOOGLE-26-00005409 | GOOGLE-26-00005433 | | | | | |
| TX5442 | 01/12/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Jan. 6-12, 2008 | GOOGLE-26-00005459 | GOOGLE-26-00005481 | | | | | |
| TX5443 | 02/02/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Jan. 27-Feb. 1, 2008 | GOOGLE-27-00002001 | GOOGLE-27-00002025 | | | | | |
| TX5444 | 02/17/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of Feb. 10-16, 2008 | GOOGLE-26-00005505 | GOOGLE-26-00005528 | | | | | |
| TX5445 | 03/08/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of March 2-8, 2008 | GOOGLE-26-00004886 | GOOGLE-26-00004903 | | | | | |
| TX5446 | 03/15/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of March 10-15, 2008 | GOOGLE-26-00004952 | GOOGLE-26-00004974 | | | | | |
| TX5447 | 04/06/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of March 31-April 6, 2008 | GOOGLE-26-00023709 | GOOGLE-26-00023728 | | | | | |
| TX5448 | 06/07/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of June 1-7, 2008 | GOOGLE-26-00004693 | GOOGLE-26-00004720 | | | | | |
| TX5449 | 07/26/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of July 20-26, 2008 | GOOGLE-27-00003030 | GOOGLE-27-00003053 | | | | | |
| TX5450 | 08/02/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of July 27-August 2, 2008 | GOOGLE-27-00003255 | GOOGLE-27-00003278 | | | | | |
| TX5451 | 08/23/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of August 17-23, 2008 | GOOGLE-27-00004193 | GOOGLE-27-00004216 | | | | | |
| TX5452 | 08/30/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Week of August 24-30, 2008 | GOOGLE-27-00003103 | GOOGLE-27-00003123 | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5453 | 09/27/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Sept. 21-27, 2008 | GOOGLE-27-00003146 | GOOGLE-27-00003169 | | | | | |
| TX5454 | 10/11/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights - Oct. 5-11, 2008 | GOOGLE-27-00007772 | GOOGLE-27-00007789 | | | | | |
| TX5455 | 10/15/08 | Email chain from Eric Schmidt to google_bod@google.com re Fwd: The reviews are starting to come in | GOOGLE-27-00009337 | GOOGLE-27-00009341 | | | | | |
| TX5456 | 10/17/08 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - Oct. 12-17, 2008 | GOOGLE-27-00003083 | GOOGLE-27-00003102 | | | | | |
| TX5457 | 10/24/08 | Email from TheOC@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - Oct. 18-24, 2008 | GOOGLE-58-00025039 | GOOGLE-58-00025060 | | | | | |
| TX5458 | 10/31/08 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - Oct. 25-31, 2008 | GOOGLE-27-00004476 | GOOGLE-27-00004499 | | | | | |
| TX5459 | 11/21/08 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - November 15-21, 2008 | GOOGLE-27-00004664 | GOOGLE-27-00004688 | | | | | |
| TX5460 | 12/05/08 | Email from TheOC@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - November 22 - December 5, 2008 | GOOGLE-58-00025523 | GOOGLE-58-00025551 | | | | | |
| TX5461 | 12/19/08 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - December 13 - December 19, 2008 | GOOGLE-27-00002813 | GOOGLE-27-00002834 | | | | | |
| TX5462 | 04/00/09 | GCP- Deng, Emch, Leonard- "A Hard Landing in the Sft Drink Market- MOFCOM's Veto of the Coca-Cola & Huiyuan Deal" | | | | | | | |
| TX5463 | 00/00/09 | Leonard- "Dispatch from China", 23 Antitrust 87 | | | | | | | |
| TX5464 | 01/09/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - December 20 - January 9, 2008 | GOOGLE-27-00002651 | GOOGLE-27-00002680 | | | | | |
| TX5465 | 01/23/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - January 17 - January 23, 2009 | GOOGLE-27-00006703 | GOOGLE-27-00006725 | | | | | |
| TX5466 | 02/06/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - January 31 - February 6, 2009 | GOOGLE-27-00006737 | GOOGLE-27-00006762 | | | | | |
| TX5467 | 02/13/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - February 7-13, 2009 | GOOGLE-27-00002878 | GOOGLE-27-00002901 | | | | | |
| TX5468 | 02/27/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - February 21-27, 2009 | GOOGLE-27-00003353 | GOOGLE-27-00003374 | | | | | |
| TX5469 | 03/06/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - February 28 - March 6, 2009 | GOOGLE-27-00004094 | GOOGLE-27-00004117 | | | | | |

Oracle America, Inc. v. Google Inc.

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5470 | 04/03/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com re Google Media Highlights - March 28 - April 3, 2009 | GOOGLE-27-00004736 | GOOGLE-27-00004759 | | | | | |
| TX5471 | 04/17/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - April 12-17, 2009 | GOOGLE-58-00025762 | GOOGLE-58-00025781 | | | | | |
| TX5472 | 05/01/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - April 25 - May 1, 2009 | GOOGLE-66-00005053 | GOOGLE-66-00005070 | | | | | |
| TX5473 | 05/15/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - May 9 - May 15, 2009 | GOOGLE-58-00027871 | GOOGLE-58-00027891 | | | | | |
| TX5474 | 05/29/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - May 23 - May 29, 2009 | GOOGLE-58-00027822 | GOOGLE-58-00027844 | | | | | |
| TX5475 | 06/12/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - June 6 - June 12, 2009 | GOOGLE-58-00021289 | GOOGLE-58-00021312 | | | | | |
| TX5476 | 06/26/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - June 20-26, 2009 | GOOGLE-58-00021470 | GOOGLE-58-00021501 | | | | | |
| TX5477 | 07/02/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - June 27- July 2, 2009 | GOOGLE-58-00021617 | GOOGLE-58-00021633 | | | | | |
| TX5478 | 07/07/09 | Email from google_bod@google.com to google_bod@google.com re this is the memo we showed the Board today | GOOGLE-66-00002933 | | | | | | |
| TX5479 | 07/10/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - July 3-10, 2009 | GOOGLE-58-00021654 | GOOGLE-58-00021672 | | | | | |
| TX5480 | 07/24/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - July 18-24, 2009 | GOOGLE-58-00022023 | GOOGLE-58-00022044 | | | | | |
| TX5481 | 07/31/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - July 25-31, 2009 | GOOGLE-58-00022522 | GOOGLE-58-00022545 | | | | | |
| TX5482 | 08/07/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 1 - 7, 2009 | GOOGLE-26-00003315 | GOOGLE-26-00003337 | | | | | |
| TX5483 | 08/14/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 8 - 14, 2009 | GOOGLE-26-00003295 | GOOGLE-26-00003314 | | | | | |
| TX5484 | 08/21/09 | Email from TheOC@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 15 - 21, 2009 | GOOGLE-26-00010386 | GOOGLE-26-00010405 | | | | | |
| TX5485 | 08/28/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 22-28, 2009 | GOOGLE-26-00003580 | GOOGLE-26-00003599 | | | | | |
| TX5486 | 08/28/09 | Email from Theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 22-28, 2009 | GOOGLE-58-00022907 | GOOGLE-58-00022926 | | | | | |
| TX5487 | 09/04/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 29 - September 4, 2009 | GOOGLE-26-00003533 | GOOGLE-26-00003553 | | | | | |
| TX5488 | 09/11/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - September 5 - 11, 2009 | GOOGLE-26-00003470 | GOOGLE-26-00003486 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5489 | 09/18/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - September 12 - 18, 2009 | GOOGLE-26-00023479 | GOOGLE-26-00023501 | | | | | |
| TX5490 | 09/25/09 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - September 19 - 25, 2009 | GOOGLE-26-00003554 | GOOGLE-26-00003576 | | | | | |
| TX5491 | 10/02/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - September 26 - October 2, 2009 | GOOGLE-26-00023502 | GOOGLE-26-00023521 | | | | | |
| TX5492 | 10/09/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - October 4-9, 2009 | GOOGLE-26-00003891 | GOOGLE-26-00003913 | | | | | |
| TX5493 | 10/11/09 | Email chain from John Hennessy to Eric Schmidt re Upcoming Board Meeting | GOOGLE-26-00030777 | | | | | | |
| TX5494 | 10/11/09 | Email chain from Shirley Tilghman to Eric Schmidt, google_bod@google.com re Upcoming Board Meeting | GOOGLE-26-00030778 | | | | | | |
| TX5495 | 10/16/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - October 10-16, 2009 | GOOGLE-26-00023539 | GOOGLE-26-00023557 | | | | | |
| TX5496 | 10/23/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - October 17-23, 2009 | GOOGLE-26-00004278 | GOOGLE-26-00004297 | | | | | |
| TX5497 | 10/30/09 | Email from Jonathan Rosenberg to Bill Campbell re FW: Google Media Highlights - October 24-30, 2009 | GOOGLE-58-00047591 | GOOGLE-58-00047606 | | | | | |
| TX5498 | 11/06/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - October 31 - November 6, 2009 | GOOGLE-26-00023579 | GOOGLE-26-00023597 | | | | | |
| TX5499 | 11/06/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - October 31 - November 6, 2009 | GOOGLE-52-00032514 | GOOGLE-52-00032532 | | | | | |
| TX5500 | 11/20/09 | Email from Media Highlights to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - November 15-20, 2009 | GOOGLE-26-00024751 | GOOGLE-26-00024765 | | | | | |
| TX5501 | 12/04/09 | Email from google_bod+owner@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - November 23-December 4, 2009 | GOOGLE-26-00003869 | GOOGLE-26-00003890 | | | | | |
| TX5502 | 12/04/09 | Email from Theoc+owner@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - November 23-December 4, 2009 | GOOGLE-27-00000235 | GOOGLE-27-00000256 | | | | | |
| TX5503 | 12/14/09 | Email chain from Andy Rubin to Hiroshi Lockheimer re Fwd: FW: update on direct to consumer phone | GOOGLE-01-00090929 | | | | | | |
| TX5504 | 12/18/09 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - December 13-18, 2009 | GOOGLE-52-00000365 | GOOGLE-52-00000381 | | | | | |
| TX5505 | 02/00/10 | antitrustsource.com- Bailey, Leonard, Olley, Wu- "Merger Screens: Market Share-Based Approaches Versus "Upward Pricing Pressure" | | | | | | | |
| TX5506 | 01/08/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights Special Edition: Nexus One/Android Coverage | GOOGLE-27-00008067 | GOOGLE-27-00008077 | | | | | |

Highly Confidential - Attorneys' Eyes Only

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5507 | 01/15/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - January 9-15, 2010 | GOOGLE-26-00004562 | GOOGLE-26-00004579 | | | | | |
| TX5508 | 01/22/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - January 15-22, 2010 | GOOGLE-27-00000993 | GOOGLE-27-00001008 | | | | | |
| TX5509 | 01/29/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - January 23-29, 2010 | GOOGLE-26-00040640 | GOOGLE-26-00040658 | | | | | |
| TX5510 | 02/05/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - January 31-February 5, 2010 | GOOGLE-27-00000046 | GOOGLE-27-00000063 | | | | | |
| TX5511 | 02/12/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - February 6-12, 2010 | GOOGLE-27-00000777 | GOOGLE-27-00000800 | | | | | |
| TX5512 | 02/19/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - February 13-19, 2010 | GOOGLE-58-00032027 | GOOGLE-58-00032043 | | | | | |
| TX5513 | 03/05/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - February 27 - March 5, 2010 | GOOGLE-52-00000677 | GOOGLE-52-00000696 | | | | | |
| TX5514 | 03/12/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - March 6-12, 2010 | GOOGLE-52-00036196 | GOOGLE-52-00036213 | | | | | |
| TX5515 | 03/19/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - March 13-19, 2010 | GOOGLE-26-00023653 | GOOGLE-26-00023667 | | | | | |
| TX5516 | 03/26/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - March 20-26, 2010 | GOOGLE-26-00023598 | GOOGLE-26-00023615 | | | | | |
| TX5517 | 04/02/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - March 27- April 2, 2010 | GOOGLE-26-00023560 | GOOGLE-26-00023578 | | | | | |
| TX5518 | 04/30/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - April 24 - April 30, 2010 | GOOGLE-52-00000382 | GOOGLE-52-00000395 | | | | | |
| TX5519 | 05/14/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - May 8 - 14, 2010 | GOOGLE-52-00000299 | GOOGLE-52-00000312 | | | | | |
| TX5520 | 05/14/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - May 8 - 14, 2010 | GOOGLE-58-00005019 | GOOGLE-58-00005032 | | | | | |
| TX5521 | 05/22/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - May 8 - 14, 2010 | GOOGLE-58-00037731 | GOOGLE-58-00037746 | | | | | |
| TX5522 | 06/18/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - June 12 - June 18, 2010 | GOOGLE-58-00037832 | GOOGLE-58-00037844 | | | | | |
| TX5523 | 06/25/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - June 19 - June 25, 2010 | GOOGLE-52-00035803 | GOOGLE-52-00035816 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5524 | 06/25/10 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - June 19 - June 25, 2010 | GOOGLE-58-00038081 | GOOGLE-58-00038094 | | | | | |
| TX5525 | 07/02/10 | Email from gcpa@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - June 26 - July 2, 2010 | GOOGLE-49-00033133 | GOOGLE-49-00033144 | | | | | |
| TX5526 | 07/02/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - June 26 - July 2, 2010 | GOOGLE-52-00034183 | GOOGLE-52-00034194 | | | | | |
| TX5527 | 07/14/10 | Email from google_bod@google.com to google_bod@google.com re Fwd: Google company OKRs - Q3 2010 / Graded Q2 2010 | GOOGLE-66-00004127 | GOOGLE-66-00004130 | | | | | |
| TX5528 | 07/17/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - July 10 - 17, 2010 | GOOGLE-66-00004237 | GOOGLE-66-00004243 | | | | | |
| TX5529 | 07/23/10 | Email from weeklynews@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re [Weeklynews] Google Media Highlights - July 17 - 23, 2010 | GOOGLE-52-00000660 | GOOGLE-52-00000670 | | | | | |
| TX5530 | 08/20/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - August 16 - August 20, 2010 | GOOGLE-26-00010444 | GOOGLE-26-00010455 | | | | | |
| TX5531 | 10/08/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com re Google Media Highlights - October 2 - October 8, 2010 | GOOGLE-26-00010176 | GOOGLE-26-00010183 | | | | | |
| TX5532 | 10/15/10 | Email from gcpa@google.com to theoc@google.com, google_bod@google.com, prissues@google.com et al. re [GCPA] Google Media Highlights- October 9- October 15,2010 | GOOGLE-49-00033349 | GOOGLE-49-00033356 | | | | | |
| TX5533 | 10/29/10 | Email from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com et al. re Google Media Highlights- October 25- October 29, 2010 | GOOGLE-26-00024432 | GOOGLE-26-00024438 | | | | | |
| TX5534 | 12/05/10 | Email  from google_bod@google.com to theoc@google.com, google_bod@google.com, prissues@google.com et al. re Google Media Highlights- November 27- December 3,2010 | GOOGLE-26-00025152 | GOOGLE-26-00025158 | | | | | |
| TX5535 | 01/11/11 | Email from google_bod@google.com to google_bod@google.com re December 2010 Product and Engineering Priorities | GOOGLE-66-00004898 | GOOGLE-66-00004900 | | | | | |
| TX5536 | 04/00/11 | Google PowerPoint presentation entitled "thinkmobile with Google- The Mobile Movement- Understanding Smartphone Users" | | | | | | | |
| TX5537 | 04/24/12 | Excerpts of Jury Trial Proceedings- Volume 7 | | | | | | | |
| TX5538 | | Dr. Jaffe Exhibits 1-22 | | | | | | | |
| TX5539 | 04/06/13 | Philstar.com- "Asha: Blurring the lines between feature phones, smartphones" | | | | | | | |
| TX5540 | 11/05/07 | TechCrunch.com- Schonfeld- "Breaking: Google Announces Android and Open Handset Alliance" | | | | | | | |
| TX5541 | | Document entitled, "Google Search Distribution Agreements with Non-Android Mobile Operating System Partners" | | | | | | | |
| TX5542 | 04/20/05 | Sun Microsystems, Inc- Certificate of Registration: Copyright, previously listed as TX0464 in Phase-1 trial | OAGOOGLE0000114637 | OAGOOGLE0000114640 | | | | | |
| TX5543 | 12/20/04 | Sun Microsystems, Inc- Certificate of Registration: Copyright, previously listed as TX0475 in Phase-1 trial | OAGOOGLE0000114968 | OAGOOGLE0000114971 | | | | | |
| TX5544 | 00/00/15 | CTIA- "The Wireless Association: Background on Wireless Industry Survey" | | | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5545 | 11/26/05 | Danger Developer Zone: Hiptop Developer FAQ | | | | | | | |
| TX5546 | 02/20/08 | Sec.gov- Request for Withdrawl re Danger, Inc. | | | | | | | |
| TX5547 | 12/19/07 | Danger, Inc. Form S-1 as filed with the Securities and Exchange Commission | | | | | | | |
| TX5548 | | Andy Rubin Interview: Dive into Mobile | | | | | | | |
| TX5549 | | Document entitled, "AFS TAC (Worlwide)", previously listed as Defs. Depo. Ex. DX5080 in Phase-1 trial | GOOG-00022381 | | | | | | |
| TX5550 | 10/23/08 | Frost &Sullivan- "Google Opens a New Front in the Mobile Platform Wars" | | | | | | | |
| TX5551 | | Google PowerPoint presentation entitled, "Mobile Review" | GOOG-00131428 | GOOG-00131461 | | | | | |
| TX5552 | | Excel spreadsheet- Google: 45 Day Dashboard | | | | | | | |
| TX5553 | 11/15/07 | Westlaw- Google goes mobile with Android plan | | | | | | | |
| TX5554 | 04/23/15 | Google Inc- Press Release: Announces First Quarter 2015 Results | | | | | | | |
| TX5555 | 11/05/07 | Westlaw- Google , T-Mobile, HTC, Qualcomm and Motorola to Discuss New Open Platform for Mobile Devices- Final | | | | | | | |
| TX5556 | 04/06/07 | Email from Hiroshi Lockheimer to Andy Rubin re Latest FRD | GOOGLE-01-00026302 | | | | | | |
| TX5557 | 03/11/07 | Email From Keva Nelson to Rich Miner, ebeard@google.com, Andy Rubin et al. re LG Slides/Meeting Info. | GOOGLE-01-00066236 | | | | | | |
| TX5558 | | Sun Powerpoint presentation- Java Platform Micro Edition (Java ME) Overview | GOOGLE-01-000181141 | GOOGLE-01-000181148 | | | | | |
| TX5559 | 04/05/07 | Email from Hiroshi Lockheimer to Dan Bornstein re Java section in FRD | GOOGLE-02-00104265 | GOOGLE-02-00104266 | | | | | |
| TX5560 | 05/11/07 | Email from Keva Nelson to Jason Mackenzie, Todd Achilles re 5/11 Dream Discussion topics | GOOGLE-03-00067083 | GOOGLE-03-00067084 | | | | | |
| TX5561 | 07/07/06 | Email From Rich Miner to (Foreign Language) re Meeting Agenda on July 11th ~12th | GOOGLE-03-00139330 | | | | | | |
| TX5562 | 03/27/07 | Email from Hiroshi Lockheimer to Jim Hutchison, Kipping, David re Some Materials from Today | GOOGLE-03-00146537 | | | | | | |
| TX5563 | 05/29/07 | Email from Hiroshi Lockheimer to Brian Swetland re Request for Architecture Document | GOOGLE-03-00147536 | | | | | | |
| TX5564 | 04/06/07 | Email from Keva Nelson to Hiroshi Lockheimer re Fwd: Google Questionnaires | GOOGLE-03-00250009 | GOOGLE-03-00250010 | | | | | |
| TX5565 | | Document titled "Google Project- Questionnaires" | GOOGLE-03-00250011 | GOOGLE-03-00250012 | | | | | |
| TX5566 | 04/21/10 | Email from Patrick Brady to Dan Morrill re Re:[master] Change I51045ae0: (platform/vendor/android/compatibility) Add back Bluetooth to the compatibility definitions | GOOGLE-17-00030539 | GOOGLE-17-00030540 | | | | | |
| TX5567 | 05/22/08 | Email from Rajdeep Dua to morrildl@google.com re Info on Android and Plans for India | GOOGLE-17-00679499 | | | | | | |
| TX5568 | 08/28/08 | Email from Marcos Steverlynck to Patrick Brady re Google- HTC- Vodafone Meeting Aug 27th | GOOGLE-22-00039825 | GOOGLE-22-00039828 | | | | | |
| TX5569 | 09/02/08 | Open Handset Alliance- Powerpoint presentation: Pioneer Kick Off Meeting - September 2, 2008 | GOOGLE-22-00039829 | GOOGLE-22-00039879 | | | | | |
| TX5570 | 08/05/08 | Email fromericchu to Patrick Brady re DCM Slides | GOOGLE-22-00059865 | | | | | | |
| TX5571 | | Google Powerpoint presentation entitled, "Google's Role: What Google would like to accomplish with DCM/Google Partnership." | GOOGLE-22-00059866 | GOOGLE-22-00059877 | | | | | |
| TX5572 | 08/12/08 | Email Chain from Dan Zheng to John_Thode@dell.com, Tim@zing.net re Source Agreement | GOOGLE-22-00066598 | GOOGLE-22-00066599 | | | | | |
| TX5573 | 07/17/08 | Google Document entitled, "Software Functional Requirements- Android Release 1.0" | GOOGLE-22-00066600 | GOOGLE-22-00066634 | | | | | |
| TX5574 | 04/11/08 | Email from Patrick Brady to Vivek Chhabra re Updated FRD | GOOGLE-22-00073879 | | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5575 | 09/22/09 | Email Chain from Lan Roche to Patrick Brady re Please review: DRAFt of ATT slides for tomorrow | GOOGLE-22-00105302 | GOOGLE-22-00105305 | | | | | |
| TX5576 | 12/14/07 | Email from John Wang to Patrick Brady, Ramanan re SIM Toolkit doc and requirements | GOOGLE-22-00122688 | | | | | | |
| TX5577 | 05/17/10 | Email from Patrick Brady re Attachment | GOOGLE-22-00169748 | | | | | | |
| TX5578 | | Powerpoint presentation entitled, "Android Overview: Android, ecosystem, and the Open Handset Alliance" | GOOGLE-22-00169749 | GOOGLE-22-00169843 | | | | | |
| TX5579 | 05/17/10 | Email from Patrick Brady to Tom Moss re URGENT: Ad-sales partnerships Android Deck | GOOGLE-22-00169913 | | | | | | |
| TX5580 | 08/06/10 | Email from googlers@google.com to googlers@google.com re (Googlers) Onward and upward! | GOOGLE-22-00481881 | GOOGLE-22-00481884 | | | | | |
| TX5581 | 04/24/07 | Email from Rich Miner to Nick Sears re Sprint Pres. | GOOGLE-24-00010459 | | | | | | |
| TX5582 | 09/19/06 | Email from Andy Rubin to Rich Minor re Google Phone Images | GOOGLE-24-00013098 | | | | | | |
| TX5583 | 05/09/07 | Email from Rich Miner to Rich Miner re Pres | GOOGLE-24-00015100 | | | | | | |
| TX5584 | 05/10/07 | Email from Rich Miner to Rich Miner re Orange Pres | GOOGLE-24-00015412 | | | | | | |
| TX5585 | 07/07/06 | Email from Steve Horowitz to Rich Miner re Docs for LG | GOOGLE-24-00152155 | | | | | | |
| TX5586 | 09/11/08 | Email from Rich Miner to Dan Zheng re Draft deck for AT&T meeting | GOOGLE-25-00042115 | | | | | | |
| TX5587 | 09/00/08 | Google- Powerpoint presentation entitled, " AT&T/ Google Android Collaboration" | GOOGLE-25-00042116 | GOOGLE-25-00042136 | | | | | |
| TX5588 | 09/24/09 | Email chain from Lan Roche to ericchu@google.com re Please Review: DRAFT of ATT slides for tomorrow | GOOGLE-25-00044260 | GOOGLE-25-00044263 | | | | | |
| TX5589 | 06/07/08 | Email from Karen Wickre to google_bod@google.com re Google Media Highlights-June 1-7, 2008 | GOOGLE-26-00004693 | GOOGLE-26-00004720 | | | | | |
| TX5590 | 09/12/06 | Google- Document entitled, "Google Strategy 2007 - Draft Two" | GOOGLE-26-00005905 | GOOGLE-26-00005912 | | | | | |
| TX5591 | 10/03/07 | Email from Google Documents to google_bod@google.com re 2008 Google Product Strategy - internal memo | GOOGLE-26-00006162 | GOOGLE-26-00006169 | | | | | |
| TX5592 | 04/19/05 | Email from Georges Harik to Larry Page re Fwd: information | GOOGLE-26-00025071 | GOOGLE-26-00025073 | | | | | |
| TX5593 | 08/05/10 | Email from google_bod@google.com to google_bod@google.com re FW: Onward and upward! | GOOGLE-26-00025769 | GOOGLE-26-00025772 | | | | | |
| TX5594 | 01/09/09 | Email from google_bod@google.com to google_bod@google.com, theoc@google.com, prissues@google.com et al. re Google Media Highlights - Decemeber 20 -January 9, 2008 | GOOGLE-27-00002651 | GOOGLE-27-00002680 | | | | | |
| TX5595 | 04/09/07 | Email from Ethan Beard to Andy Rubin, Rich Miner, Steve Horowitz re Presentation for DcCoMo | GOOGLE-29-00002087 | | | | | | |
| TX5596 | 04/09/07 | Google- PowerPoint presentation entitled, "Open Handset Distribution" | GOOGLE-29-00002088 | GOOGLE-29-00002131 | | | | | |
| TX5597 | 05/22/07 | Email from Sung Hu Kim to arubin@google.com, ethan@google.com, Nick Sears et al. re Notes from Android marketing meeting, May 21, 2007. | GOOGLE-29-00002338 | GOOGLE-29-00002341 | | | | | |
| TX5598 | 07/04/07 | Email from Steve Horowitz to Andy Rubin re revised CMCC MOU | GOOGLE-38-00025643 | GOOGLE-38-00025646 | | | | | |
| TX5599 | 09/16/08 | Email chain from Maarten Hooft to Raghu Kota re "Google PC" for Toshiba meeting | GOOGLE-53-00137392 | GOOGLE-53-00137398 | | | | | |
| TX5600 | 03/27/07 | Email from Keva Nelson to Hiroshi Lockheimer re LG Slides | GOOGLE-56-00016991 | | | | | | |
| TX5601 | 04/07/07 | Email from Keva Nelson to y4ok@samsung.com re Google Questionnaires | GOOGLE-56-00018958 | GOOGLE-56-00018959 | | | | | |
| TX5602 | 07/10/09 | Email from theoc@google.com to theoc@google.com, google_bod@google.com, prissues@google.com et al. re Google Media Highlights - July 3-10, 2009 | GOOGLE-58-00021654 | GOOGLE-58-00021672 | | | | | |
| TX5603 | 12/14/06 | Email from Rich Miner to Nick Sears re pres | GOOGLE-59-00014897 | | | | | | |
| TX5604 | 08/28/06 | Email from Andy Rubin to Alan Eustace re Android GPS | GOOGLE-81-00007446 | | | | | | |
| TX5605 | 10/07/10 | Email chain from Nick Kralevich to rich Cannings re Fwd: Quick Meeting with AT&T this Thursday 10/7/2010 | GOOGLE-82-00048043 | GOOGLE-82-00048044 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5606 | 09/00/08 | Google- Powerpoint presentation entitled, "AT&T/ Google Android Collaboration" | GOOGLE-82-00048045 | GOOGLE-82-00048061 | | | | | |
| TX5607 | 03/20/08 | Document entitled, "Amendment to Stock Purchase Agreement- Execution Verison" | GOOGLE-00304105 | | | | | | |
| TX5608 | 02/13/12 | Document entitled, "Regulation (EC) No 139/2004 Merger Procedure" | | | | | | | |
| TX5609 | 02/13/12 | Document entitled, "Regulation (EC) No 139/2004 Merger Procedure" | | | | | | | |
| TX5610 | 02/13/12 | Document entitled, "Regulation (EC) No 139/2004 Merger Procedure" | | | | | | | |
| TX5611 | | gsmarena.com- HTC Dream- Full phone specifications | | | | | | | |
| TX5612 | | Kemerer Expert Report- Appendix S: Java SE and Java ME | | | | | | | |
| TX5613 | 12/08/15 | Hiroshi Lockheimer- Video Deposition Transcript | | | | | | | |
| TX5614 | 05/00/15 | Google- Powerpoint presentation entitled, " Mobile App Marketing Insights: How Consumers Really Find and Use Your Apps" | | | | | | | |
| TX5615 | 02/27/07 | bloomberg.com- Nokia Tops in 2006 Smartphone Sales | | | | | | | |
| TX5616 | 07/06/10 | Oracle Powerpoint presentation- Q1 FY11 Java Sales Review | OAGOOGLE0014021245 | OAGOOGLE0014021294 | | | | | |
| TX5617 | 05/03/11 | Google Powerpoint presentation entitled, "Android- OC Quarterly Review -Q1 2011", previously listed as Pltfs. Depo Ex. PX5066 in Phase-1 trial | GOOGLE-77-00053555 | GOOGLE-77-00053575 | | | | | |
| TX5618 | 09/09/13 | Offical Gmail Blog: Gmail for feature phone browsers gets a new look | | | | | | | |
| TX5619 | 12/00/08 | Open Source Licensing Questions- Android: An Open Handset Alliance Project | | | | | | | |
| TX5620 | 06/04/15 | Quartz- There's still plenty of money in dumb phones | | | | | | | |
| TX5621 | 09/23/08 | Gizmodo- T-Mobile G1: Full Details of the HTC Dream Android Phone | | | | | | | |
| TX5622 | | Google- Dan Bornstein Powerpoint presentation- Android: Dalvik VM Internals, previously listed as TX0032 in Phase-1 trial | GOOGLE-02-00000043 | GOOGLE-02-00000100 | | | | | |
| TX5623 | | Google I/O 2008 Video Entitled, "Anatomy and Physiology of an Android", previously listed as TX0815 in Phase-1 trial | | | | | | | |
| TX5624 | 08/13/10 | Cnet.com- Why Oracle, not Sun, sued Google over Java | | | | | | | |
| TX5625 | 05/31/08 | Oracle- John Rose @Oracle: aith Android and Dalvik at Google I/O | | | | | | | |
| TX5626 | | Excel spreadsheet- Licensing Review FY10- FY14 | OAGOOGLE2000003711 | | | | | | |
| TX5627 | 06/08/13 | Email from Jerry Lee to Byunghwan Lim re (Foreign language) | OAGOOGLE2000023783 | OAGOOGLE2000023785 | | | | | |
| TX5628 | 04/23/12 | Email from Kevin Smith to Paul Gallagher re Meeting request- raspberry pi/ Java/ Greenfoot | OAGOOGLE2000030936 | OAGOOGLE2000030940 | | | | | |
| TX5629 | 07/31/11 | Email chain from Henrik Stahl to Eran.Vanounou@oracle.com re CDC6 | OAGOOGLE2000034001 | OAGOOGLE2000034013 | | | | | |
| TX5630 | | Oracle- Executive Briefing Document for George Saab | OAGOOGLE2000039770 | | | | | | |
| TX5631 | 12/13/13 | Oracle PowerPoint presentation entitled, "2H FY14 Samsung Account Plan" | OAGOOGLE2000054847 | OAGOOGLE2000054868 | | | | | |
| TX5632 | 09/21/12 | Email from Gen Shimada to Jongin Lee, Charles Shih re Meeting Minutes- Nikon | OAGOOGLE2000059827 | OAGOOGLE2000059829 | | | | | |
| TX5633 | 02/07/12 | Email from Scott Stillabower to Jim Lipkins, David Hofert re Quick Turn: IMPT: Do we have feature request for ME7? | OAGOOGLE2000062898 | OAGOOGLE2000062900 | | | | | |
| TX5634 | 06/22/12 | Email from Rupindera Rai to David Karl Hofert re Timeline of discussions with Alticast | OAGOOGLE2000066068 | OAGOOGLE2000066070 | | | | | |
| TX5635 | 03/07/15 | Email from Charles Shih to Scott Amour, Dave Hofert re Seeking approval- Fwd: LGE small IoT devices FPE approval | OAGOOGLE2000131360 | OAGOOGLE2000131361 | | | | | |
| TX5636 | 03/31/11 | Email from Michael Ringhofer to Dorothy Brentari, Lino Persi, Tom Kosturos re Winner Wednesday- Amazon.com | OAGOOGLE2000180083 | OAGOOGLE2000180084 | | | | | |
| TX5637 | | Oracle- Executive Briefing Document | OAGOOGLE2000180777 | | | | | | |
| TX5638 | 08/26/13 | Canon Inc- Request for Java Business Review | OAGOOGLE2000227977 | OAGOOGLE2000227978 | | | | | |
| TX5639 | 06/00/10 | Oracle draft document titled "The State of Java" by Danny Coward | OAGOOGLE2000253473 | OAGOOGLE2000253478 | | | | | |
| TX5640 | | Document titled "Sales Team Feedback on Engineering RePlan" | OAGOOGLE2000255195 | OAGOOGLE2000255197 | | | | | |
| TX5641 | 12/23/14 | Email chain from Scott Armour to rocco.mancusi@oracle.com re Price for Audi/ Microdoc | OAGOOGLE2006035268 | OAGOOGLE2006035269 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5642 | 10/00/12 | Oracle PowerPoint presentation entitled "Java Market Analysis" | OAGOOGLE2008897992 | OAGOOGLE2008898018 | | | | | |
| TX5643 | 00/00/12 | Oracle Powerpoint presentation entitled, " FY2012 Plan for Java Embedded in TVMedia Sales Consultants in China" | OAGOOGLE2008902960 | OAGOOGLE2008903005 | | | | | |
| TX5644 | | Oracle PowerPoint presentation entitled, "Java Market Landscape - Top OEMs Analysis", Java Development Group | OAGOOGLE2007775909 | OAGOOGLE2007775938 | | | | | |
| TX5645 | 09/01/13 | Google- Android Search and Google Play Revenue Share Agreement for Mobile Operators | GOOG-10000176 | GOOG-10000203 | | | | | |
| TX5646 | 08/29/12 | Google- Android Search and Google Play Revenue Share Agreement for Mobile Operators- Executed Copy | GOOG-10000367 | GOOG-10000387 | | | | | |
| TX5647 | 00/00/13 | Document titled "Amendment No. 1 Android Search and Google Play Revenue Share Agreement" Executed Copy | GOOG-10000388 | GOOG-10000389 | | | | | |
| TX5648 | | Google document titled "Google Search Revenue Share Agreement" | GOOG-10000756 | GOOG-10000773 | | | | | |
| TX5649 | | Google document titled "Android Search Revenue Share Agreement for Mobile Operators" | GOOG-10001525 | GOOG-10001545 | | | | | |
| TX5650 | | Google document titled "Mobile Agreement-America Movll- Android" | GOOG-10001546 | GOOG-10001564 | | | | | |
| TX5651 | 08/01/13 | Google document titled " Google Play Carrier Billing Agreement" | GOOG-10002555 | GOOG-10002582 | | | | | |
| TX5652 | 06/18/13 | Google document titled "Android Search and Google Play Store Revenue Share Agreement for Mobile Operators" | GOOG-10002698 | GOOG-10002731 | | | | | |
| TX5653 | 06/22/11 | Google document titled "Google Mobile Search Client Distribution Agreement" | GOOG-10002772 | GOOG-10002791 | | | | | |
| TX5654 | 08/01/10 | Google document titled "Android Market Revenue Share Agreement" | GOOG-10002792 | GOOG-10002803 | | | | | |
| TX5655 | 11/08/12 | Google document titled "Google Play Agreement" | GOOG-10002804 | GOOG-10002825 | | | | | |
| TX5656 | 05/20/13 | Google document titled "Android Search and Google Play Store Revenue Share Agreement for Mobile Operators"- Executed Copy | GOOG-10002826 | GOOG-10002852 | | | | | |
| TX5657 | 01/05/10 | Google document titled "Android Market Revenue Share Agreement"-Executed Copy | GOOG-10002971 | GOOG-10002983 | | | | | |
| TX5658 | | Document titled " Executed Document Confidential- Carrier Billing Addendum to Android Market Revenue Share Agreement" | GOOG-10002984 | GOOG-10002991 | | | | | |
| TX5659 | 02/01/11 | Document titled "Mobile Agreement" | GOOG-10002992 | GOOG-10003005 | | | | | |
| TX5660 | 02/11/13 | Google document titled "Google Play Revenue Share Agreement" | GOOG-10003006 | GOOG-10003025 | | | | | |
| TX5661 | 02/02/15 | Document titled "Amendment Two to Google Play Revenue Share Agreement" | GOOG-10003026 | GOOG-10003029 | | | | | |
| TX5662 | 02/11/13 | Document titled "Mobile Agreement" | GOOG-10003030 | GOOG-10003044 | | | | | |
| TX5663 | 01/30/15 | Document titled "Amendment to Mobile Agreement" | GOOG-10003045 | GOOG-10003047 | | | | | |
| TX5664 | 07/16/14 | Google document titled "Google Search Revenue Share Agreement" | GOOG-10003051 | GOOG-10003068 | | | | | |
| TX5665 | 05/02/13 | Google document titled "Accession Agreement" | GOOG-10003069 | GOOG-10003075 | | | | | |
| TX5666 | 04/15/13 | Google document titled "Accession Agreement" | GOOG-10003076 | GOOG-10003082 | | | | | |
| TX5667 | 05/21/14 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003146 | GOOG-10003161 | | | | | |
| TX5668 | 05/23/13 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003177 | GOOG-10003200 | | | | | |
| TX5669 | 09/02/13 | Google document titled "Google Android Search Revenue Share Agreement" | GOOG-10003201 | GOOG-10003227 | | | | | |
| TX5670 | 04/01/09 | Google Document titled "Mobile Agreement" | GOOG-10003235 | GOOG-10003247 | | | | | |
| TX5671 | 08/29/13 | Google document titled "Google Play Revenue Share Agreement"- Bilingual | GOOG-10003248 | GOOG-10003281 | | | | | |
| TX5672 | 03/11/11 | Google document titled "Google Pointer Agreement" | GOOG-10003282 | GOOG-10003294 | | | | | |
| TX5673 | 06/08/12 | Google document titled "Android Market Revenue Share Agreement" | GOOG-10003333 | GOOG-10003352 | | | | | |
| TX5674 | 03/22/11 | Document titled "Carrier Billing Addendum to the Mobile Agreement Between SK Telecom Co., LTD and Google Ireland Ltd." | GOOG-10003353 | GOOG-10003356 | | | | | |
| TX5675 | 08/11/10 | Document titled " Mobile Agreement" | GOOG-10003357 | GOOG-10003373 | | | | | |
| TX5676 | 09/30/12 | Document titled "Android Market Revenue Share Agreement" | GOOG-10003401 | GOOG-10003416 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5677 | 01/02/14 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003488 | GOOG-10003501 | | | | | |
| TX5678 | 05/02/14 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003525 | GOOG-10003539 | | | | | |
| TX5679 | 02/03/09 | Google document titled "Android Distribution Agreement" | GOOG-10003708 | GOOG-10003724 | | | | | |
| TX5680 | 08/02/13 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003725 | GOOG-10003738 | | | | | |
| TX5681 | 05/21/11 | Google document titled "Android Market Revenue Share Agreement" | GOOG-10003739 | GOOG-10003749 | | | | | |
| TX5682 | 10/27/11 | Google document titled "Android Market Revenue Share Agreement" | GOOG-10003778 | GOOG-10003789 | | | | | |
| TX5683 | 06/21/13 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003790 | GOOG-10003808 | | | | | |
| TX5684 | 06/18/12 | Google document titled "Android Market Revenue Share Agreement" | GOOG-10003809 | GOOG-10003831 | | | | | |
| TX5685 | 06/03/14 | Google document titled "Google Play Carrier Billing Agreement" | GOOG-10003832 | GOOG-10003860 | | | | | |
| TX5686 | 12/19/06 | Email from Jeff Warren to Ethan Beard, Andy Rubin re Latest Draft FNDR Term Sheet- Term Sheet included | GOOGLE-01-00095594 | GOOGLE-01-00095601 | | | | | |
| TX5687 | 10/26/10 | Email from Michael Fisher to Jim Holden re VZW- Term Sheet- VZW and Google included | GOOGLE-01-00131959 | GOOGLE-01-00131962 | | | | | |
| TX5688 | 08/07/09 | Document titled " Google & T-Mobile Search Partnership Term Sheet (Google Redline Response)" | GOOGLE-22-00520449 | GOOGLE-22-00520462 | | | | | |
| TX5689 | | Document titled "Mobile Agreement"-Blank | GOOGLE-23-00026900 | GOOGLE-23-00026914 | | | | | |
| TX5690 | 12/18/08 | Email from Rich Miner to Guido Arnone, VF-Group, Patrick Chomet et al. re Draft Agreement- Mobile Application Distibution Agreement included | GOOGLE-24-00181688 | GOOGLE-24-00181707 | | | | | |
| TX5691 | | Google document titled "Mobile Application Distribution Agreement"- Blank | GOOGLE-30-00130040 | GOOGLE-30-00130050 | | | | | |
| TX5692 | | Google document titled "Mobile Agreement LG U+"-Blank | GOOGLE-86-00145283 | GOOGLE-86-00145304 | | | | | |
| TX5693 | | Google document titled "Mobile Agreement LG"- Blank | GOOGLE-86-00148342 | GOOGLE-86-00148357 | | | | | |
| TX5694 | 04/23/09 | Google document titled "Mobile Application Distribution Agreement" | GOOGLE-00393127 | GOOGLE-00393140 | | | | | |
| TX5695 | 06/30/09 | Google document titled " Google Pointer Agreement" | GOOGLE-00393343 | GOOGLE-00393357 | | | | | |
| TX5696 | 11/26/04 | Danger Developer Zone: Hiptop Developer FAQ | OAGOOGLE3000003247 | OAGOOGLE3000003252 | | | | | |
| TX5697 | | Alliance Members- Open Handset Alliance- Commercialization Companies | | | | | | | |
| TX5698 | | Alliance Members- Open Handset Alliance- Handset Manufacturers | | | | | | | |
| TX5699 | | Alliance Members- Open Handset Alliance- Mobile Operators | | | | | | | |
| TX5700 | | Alliance Members- Open Handset Alliance- Semiconductor Companies | | | | | | | |
| TX5701 | | Alliance Members- Open Handset Alliance- Software Companies | | | | | | | |
| TX5702 | 00/00/05 | RIM- (Research In Motion) Annual Report 2005 | | | | | | | |
| TX5703 | 04/07/15 | bgr.com- Heisler- "Read these hilariously negative reactions to the original iPhone announcement" | | | | | | | |
| TX5704 | | PCWorld- Newman- "Gartner: Andriod Dominates Smartphone Sales Worldwide" | | | | | | | |
| TX5705 | | Pcmag.com- Slideshow of T-Mobile's Sidekicks | | | | | | | |
| TX5706 | 06/29/04 | Email from Gerald Karczewski to Brian.Rice@Sun.COM, Sangeeta.Powaku@Sun.COM re RIM Approval, with attachment | OAGOOGLE2009765798 | OAGOOGLE2009765808 | | | | | |
| TX5707 | 10/00/09 | Sun Microsystems PowerPoint presentation entitled "Mobile all-hands From 13,000 feet to the ground" | OAGOOGLE0000491596 | OAGOOGLE0000491643 | | | | | |
| TX5708 | 06/20/07 | Nielsen Net Ratings-"Nielsen Net Ratings Announces May US Search Share Rankings" | | | | | | | |
| TX5709 | 05/15/06 | newsroom.sprint.com- Pesce- "Sprint and Sun Microsystems Introduce Innovative Custom Development Solutions to Java ME Community" | | | | | | | |
| TX5710 | | gsmarena.com- Motorola XOOM MZ604- Full tablet specifications | | | | | | | |
| TX5711 | 10/11/07 | Harvard Business School- Moon- "Google Advertising" | | | | | | | |
| TX5712 | | Mobuware.net- Free Samsung BlackJack 2 i617 Software Themes Games Apps Download | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5713 | | Mobiua.com- RIM BlackBerry 7220 Mobile Specifications | | | | | | | |
| TX5714 | 09/01/04 | Microsoft Corporation- Form 10-K for the Fiscal Year ended June 30 2004 | | | | | | | |
| TX5715 | 05/28/14 | Kleiner Perkins Caufield Byers (KPCB) PowerPoint presentation entitled "Internet Trends 2014- Code Conference" | | | | | | | |
| TX5716 | | Kyocera- K10 Royale User Guide | | | | | | | |
| TX5717 | 10/26/01 | javaworld.com- Zukowski- "Java on Compaq's iPAQ Java World with Jeode and the SavaJe XE OS" | | | | | | | |
| TX5718 | | Excel spreadsheet titled "Key ICT indicators for developed and developing countries and the world (totals and penetration rates)" | | | | | | | |
| TX5719 | 10/27/10 | infoworld.com- Krill- "Update: RIM jumps into tablet game" | | | | | | | |
| TX5720 | | computerhistory.org- IBM/BellSouth Simon Personal Communicator- CHM Revolution | | | | | | | |
| TX5721 | 11/18/15 | gartner.com- "Gartner Says Emerging Markets Drove Worldwide Smartphone Sales to 15.5 Percent Growth in Third Quarter of 2015" | | | | | | | |
| TX5722 | 08/20/15 | gartner.com- "Gartner Says Worldwide Smartphone Sales Recorded Slowest Growth Rate Since 2013" | | | | | | | |
| TX5723 | 05/27/15 | gartner.com- "Gartner Says Emerging Markets Drove Worldwide Smartphone Sales to 19 Percent Growth in First Quarter of 2015" | | | | | | | |
| TX5724 | 02/15/12 | gartner.com- "Gartner Says Worldwide Smartphone Sales Soared in Fourth Quarter of 2011 With 47 Percent Growth" | | | | | | | |
| TX5725 | | gsmarena.com- T-Mobile Sidekick LX 2009 Full phone specifications | | | | | | | |
| TX5726 | | gsmarena.com- T-Mobile G1 pictures and official photos | | | | | | | |
| TX5727 | | gsmarena.com- Sony Ericsson W800- Full phone specifications | | | | | | | |
| TX5728 | | gsmarena.com- Nokia 6680- Full phone specifications | | | | | | | |
| TX5729 | | gsmarena.com- Nokia 6500- Full phone specifications | | | | | | | |
| TX5730 | | gsmarena.com- Motorola L6 pictures and official photos | | | | | | | |
| TX5731 | | gsmarena.com- Motorola DROID 3 pictures and official photos | | | | | | | |
| TX5732 | | gsmarena.com- LG KF750 Secret pictures and official photos | | | | | | | |
| TX5733 | | gsmarena.com- LG KE970 Shine Full Phone specifications | | | | | | | |
| TX5734 | | gsmarena.com- Apple iPhone 3G Full phone specifications | | | | | | | |
| TX5735 | | gsmarena.com- Apple iPhone 4 Full phone specifications | | | | | | | |
| TX5736 | 00/00/15 | GSMA- "The Mobile Economy 2015" Report | | | | | | | |
| TX5737 | | Google- Ads Help: About Ads Settings | | | | | | | |
| TX5738 | 03/14/13 | Palant- "Adblock Plus for Android Removed from Google Play Store" | | | | | | | |
| TX5739 | 02/08/11 | PiperJaffray document titled "Morning Meeting Summary" | | | | | | | |
| TX5740 | 07/03/12 | Statista.com- Richter- "App Developers Increasingly Focus on Android and IOS" | | | | | | | |
| TX5741 | 05/00/15 | Harvard Business Review- Forbath and Schoop- "Customer Data: Designing for Transparency and Trust" | | | | | | | |
| TX5742 | 02/06/07 | Gartner.com- "Gartner Says Worldwide PDA Shipments Top 17.7 Million in 2006" | | | | | | | |
| TX5743 | 03/11/09 | Gartner.com- "Gartner Says Worldwide Smartphone Sale Reached Its Lowest Growth Rate with 3.7 Per Cent Increase in Fourth Quarter of 2008" | | | | | | | |
| TX5744 | 02/15/05 | Gartner.com- Ryan- "Gartner: Worldwide PDA Shipments Grew 7% in 2004" | | | | | | | |
| TX5745 | 02/00/10 | Google PowerPoint presentation entitled "Android: Application Development" | GOOG-00109202 | GOOG-00109224 | | | | | |
| TX5746 | | pocket-lint.com- "When is Andriod 6.0 Marshmallow coming to my phone?" | | | | | | | |
| TX5747 | | web.archive.org- "Sun Strengthens Lead in Worldwide Mobile Data Services with Java" | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5748 | | statista.com- Statistics of Global tablet shipments by operating sytem 2010-2015 | | | | | | | |
| TX5749 | 05/15/06 | newsroom.sprint.com- Pesce- "Sprint and Sun Microsystems Introduce Innovative Custom Development Solutions to Java ME Community" | | | | | | | |
| TX5750 | 02/15/12 | gartner.com- "Gartner Says Worldwide Smartphone Sales Sorared in Fourth Quarter of 2011 With 47 Percent Growth" | | | | | | | |
| TX5751 | | quirksmode.org- Smartphone sales 2010-vendors | | | | | | | |
| TX5752 | | Retrevo.com- Samsung SGH-E700 Manuals Support and Troubleshooting | | | | | | | |
| TX5753 | | support.google.com- Reaching your audiences on websites | | | | | | | |
| TX5754 | 05/09/14 | Oracle America Inc v Google Inc., 872 F. Supp. 2d 974 | | | | | | | |
| TX5755 | 07/28/10 | MES planning Q2 and Q3 FY 2011 (ending Feb 28, 2011) | OAGOOGLE0011787884 | OAGOOGLE0011787903 | | | | | |
| TX5756 | 12/17/06 | Email from Jacob Lehrbaum to mark.fulks@Sun.COM re OEM Poducts Preso, with attachment | OAGOOGLE0004936376 | OAGOOGLE0004936379 | | | | | |
| TX5757 | 03/06/09 | Email from Namki.Koo@SUN.COM to gering@sun.com, vineet.gupta@sun.eom, john.pampuch@sun.com, et al. re IMPORTANT: Korea/Taiwan/India Trip - 3/9/2009 -- 3/20/2009 | OAGOOGLE0000398897 | OAGOOGLE0000398902 | | | | | |
| TX5758 | | Oracle PowerPoint presentation entitled "Java Overview @ MWC" | OAGOOGLE0000154715 | OAGOOGLE0000154759 | | | | | |
| TX5759 | | theverge.com- Sony NSX-46GT1 Overview of full specs | | | | | | | |
| TX5760 | | theverge.com- Sony NSX-40GT1 Overview of full specs | | | | | | | |
| TX5761 | | theverge.com- Sony NSX-32GT1 Overview of full specs | | | | | | | |
| TX5762 | | theverge.com- Sony NSX-24GT1 Overview of full specs | | | | | | | |
| TX5763 | 10/15/14 | theverge.com- written by Kastrenakes article titled "Nexus Player is Google's first Andriod TV device" | | | | | | | |
| TX5764 | 06/02/09 | businesswire.com- "Mobile Industry Collaborates to Advance Java Platform Micro Edition, Deliver New Benefits to Java Developers and Further Reduce Fragmentation" | | | | | | | |
| TX5765 | | engadget.com- Logitech Revue with Google TV details: $299 free IOS Android apps accessories are extra | | | | | | | |
| TX5766 | | engadget.com- Logitech Revue gets official: Google TV companion box coming this Fall | | | | | | | |
| TX5767 | 02/06/12 | web.archive.org- IDC Press Release- "Smartphone Market Hits All-Time Quarterly High Due To Seasonal Strength and Wider Variety of Offerings, According to IDC" | | | | | | | |
| TX5768 | | gartner.com- Gartner Says Smartphone Sales Surpassed One Billion Units in 2014 | | | | | | | |
| TX5769 | | gartner.com- Gartner Says Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013 | | | | | | | |
| TX5770 | | gsmarena.com- HTC Magic full phone specifications | | | | | | | |
| TX5771 | | gsmarena.com- HTC Dream full phone specifications | | | | | | | |
| TX5772 | 07/00/82 | Honeywell - Multics Administrators' Manual- Communications | GOOGLE-00360106 | GOOGLE-00360241 | | | | | |
| TX5773 | 04/18/05 | Android PowerPoint presentation entitled "Android EMG M&A Review" | GOOGLE-58-0048925 | GOOGLE-58-0048931 | | | | | |
| TX5774 | 08/07/09 | Google & T-Mobile Search Partnership Term Sheet (Google Redline Response) August 7, 2009 | GOOGLE-22-0050449 | GOOGLE-22-00520462 | | | | | |
| TX5775 | 08/06/10 | Email from Tim Lindholm re Context for discussion: what we're really trying to do | GOOGLE-12-00039565 | GOOGLE-12-00039565 | | | | | |
| TX5776 | 10/00/10 | Term Sheet — VZW and Google | GOOGLE-01-00131959 | GOOGLE-01-00131962 | | | | | |
| TX5777 | 04/04/06 | Email from Andy McFadden to Dianne Hackborn re [Andriod-eng] Proposal: A Variant Type | GOOGLE-01-00075935 | GOOGLE-01-00075936 | | | | | |
| TX5778 | 10/26/14 | dailytech.com- Hill- "Google to Require as Many as 20 of Its Apps to be Preinstalled on Android Devices" | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5779 | 06/26/08 | nytimes.com- Hansell- "Google Tests Using Your Search Data to Tailor Ads to You" | | | | | | | |
| TX5780 | 02/06/16 | ectnews.com- Mello- "Google Strikes Back at Ad Blockers" | | | | | | | |
| TX5781 | 02/03/16 | The Verge- Statt- "Google removes Samsung's first Android ad blocker from the Play Store" | | | | | | | |
| TX5782 | 05/11/11 | PCWorld.com- Slattery- "Google Envisions Automated Home with Android@Home" | | | | | | | |
| TX5783 | 04/22/15 | onforb.es- Forbes Magazine- Trefis Team- "Google Earnings Preview: Will Advertising Revenue Grow?" | | | | | | | |
| TX5784 | 08/16/05 | Bloomberg.com- Business Week- Elgin- "Google Buys Android for Its Mobile Arsenal" | | | | | | | |
| TX5785 | 08/16/05 | Bloomberg.com- Business Week- Written by Elgin article titled "Google Buys Android for Its Mobile Arsenal" | | | | | | | |
| TX5786 | 05/20/10 | googleblog.blogspot.com- Official Google Blog: Announcing Google TV: TV meets web. Web meets TV | | | | | | | |
| TX5787 | 05/10/11 | googleblog.blogspot.com- Official Google Blog: Android: momentum, mobile and more at Google I/O | | | | | | | |
| TX5788 | 8/00/05 | Google PowerPoint presentation entitled "CCC Operational Plan" | GOOG-00580992 | GOOG-00581055 | | | | | |
| TX5789 | 08/18/05 | Email from Parker Barille to jpearl@google.com, koinov@google.com, enolan@google.com, et al. re Update on operating plans with attachments | GOOG-00580945 | GOOG-00580991 | | | | | |
| TX5790 | 11/09/05 | Email from Kim Thompson to Elad Gil re Mobile Strategy Preso, with attachment | GOOG-00577364 | GOOG-00577364 | | | | | |
| TX5791 | 07/06/11 | Google PowerPoint presentation entitled "Android in Australia: Why growth is key to protecting mobile search revenue" | GOOG-00231147 | GOOG-00231168 | | | | | |
| TX5792 | 07/07/11 | Email from Adam Coates to pbrady@google.com re Android with attachments | GOOG-00231124 | GOOG-00231124 | | | | | |
| TX5793 | 05/06/09 | Email from Dan Morrill to Marc Vanlerberghe re [android-emea] Reactions from the Market on the Market | GOOG-00143067 | GOOG-00143068 | | | | | |
| TX5794 | 08/20/12 | Google PowerPoint presentation entitled "Android Update" | GOOG-00132245 | GOOG-00132266 | | | | | |
| TX5795 | 05/28/13 | Email from Jon Gold to Cristina Bita re Android OCQ Decks, with attachments | GOOG-00132217 | GOOG-00132244 | | | | | |
| TX5796 | 02/11/16 | Alphabet Inc. and Google Inc. Form 10-K for the fiscal year ended December 31, 2015 | | | | | | | |
| TX5797 | | Document titled "Press Released: Alphabet Announces Fourth Quarter and Fiscal Year 2015 Results" | | | | | | | |
| TX5798 | 03/19/15 | Web.archive.org- Android Developers- Android Open Source Liscensing FAQ | | | | | | | |
| TX5799 | 08/16/05 | Businessweek - "Google Buys Android for Its Mobile Arenal" | | | | | | | |
| TX5800 | 07/24/06 | Email chain from Urs Hoelzle to Andy Rubin re Skelmir, Retrial Deposition Exhibit No. 5008 | GOOGLE-01-00023889 | GOOGLE-01-00023890 | | | | | |
| TX5801 | 04/29/15 | Google Form 10-Q for the quarterly period ended March 31, 2015 | | | | | | | |
| TX5802 | 07/23/15 | Google Form 10-Q for the quarterly period ended June 30, 2015 | | | | | | | |
| TX5803 | 10/29/15 | Google Form 10-Q for the quarterly period ended September 30, 2015 | | | | | | | |
| TX5804 | | Excel Spreadsheet titled "AFS Revenue & TAC" | GOOG-00022381 | | | | | | |
| TX5805 | | Excel Spreadsheet titled "Google Search Mobile Revenues" January 2008- June 2015 | GOOG-00022388 | | | | | | |
| TX5806 | 08/20/12 | Rubin- PowerPoint presentation entitled "Android Update" | GOOG-00134535 | | | | | | |
| TX5807 | | Meeting Notes | GOOG-00248660 | GOOG-00248661 | | | | | |
| TX5808 | 02/11/16 | Alphabet Inc. and Google Inc. Form 10-K for the fiscal year ended December 31, 2015 | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5809 | 09/19/06 | Email chain from Christian Hernandez to Andy Rubin re Confidential- Minutes of meeting BenQ Google- Taipei- 19/9/2006- Topic: Android | GOOGLE-01-00148040 | GOOGLE-01-00148042 | | | | | |
| TX5810 | 04/18/05 | PowerPoint presentation "Android: EMG M&A Review" | GOOGLE-58-00048925 | GOOGLE-58-00048931 | | | | | |
| TX5811 | 02/19/16 | Gsmarena.com- Himanshu- "Gartner: Samsung retains smartphone leadership in 2015 with over 20% market share" | | | | | | | |
| TX5812 | 03/11/09 | Gartner.com- "Gartner Says Worldwide Smartphone Sales Reached Its Lowest Growth Rate With 3.7 Per Cent Increase in Fourth Quarter of 2008" | | | | | | | |
| TX5813 | 02/06/07 | Gartner.com- "Gartner Says Worldwide PDA Shipments Top 17.7 Million in 2006" | | | | | | | |
| TX5814 | | Excel Spreadsheet titled "ITU Key 2005-2015 ICT data" | | | | | | | |
| TX5815 | 06/18/10 | Engadget.com- Murph - "Logitech Revue gets offical: Google TV companion box coming this Fall" | | | | | | | |
| TX5816 | | Excel Spreadsheet- unable to determine title | OAGOOGLE0000062097 | | | | | | |
| TX5817 | 03/12/09 | Oracle- Letter to Sun Members of the Board re Pitch to gain Trust | OAGOOGLE0000140115 | OAGOOGLE0000140130 | | | | | |
| TX5818 | 04/13/06 | Email from Vineet Gupta to Alan Brenner, Eric Chu, Ann McLaughlin re Confidential: Current Proposal on Table- Google Counter Proposal | OAGOOGLE0000358110 | OAGOOGLE0000358112 | | | | | |
| TX5819 | | SlipSheet- Java Embedded License By Product | OAGOOGLE2000003715 | | | | | | |
| TX5820 | | Java Embedded License By Product | OAGOOGLE2000003715 | | | | | | |
| TX5821 | 08/26/13 | Email chain from Mike Ringhofer to Tom Kosturos re Involuntary termination form | OAGOOGLE2000011623 | OAGOOGLE2000011625 | | | | | |
| TX5822 | 07/18/14 | Document titled "Java Design Win Business Plan Version 2: Exec Summary" | OAGOOGLE2000022801 | OAGOOGLE2000022808 | | | | | |
| TX5823 | 12/15/14 | Email chain from Byunghwan Lim to Jerry Lee, Hyuk Jang re JBR Meeting 12/02/14 - Open Synergy | OAGOOGLE2000023647 | OAGOOGLE2000023650 | | | | | |
| TX5824 | 10/08/13 | Email from Jerry Lee to Kyunghan Kim, Geoffrey Morton re (Samsung M2M) Meeting Minute 10/08/2013 | OAGOOGLE2000023808 | | | | | | |
| TX5825 | 08/05/13 | Oracle- Samsung Trip Report | OAGOOGLE2000031102 | OAGOOGLE2000031106 | | | | | |
| TX5826 | 01/20/14 | Email from Jerry Lee to Byunghwan Lim and Kyunghan Kim re Table for Q3/4 Key deals review | OAGOOGLE2000055353 | | | | | | |
| TX5827 | 11/13/12 | Email from David Hofert to David hofert re Geoff Staff | OAGOOGLE2000057258 | OAGOOGLE2000057259 | | | | | |
| TX5828 | 08/20/12 | Oracle- PAC Request for MDE project: JavaSE Embedded, Java FX on Amazon Kindle | OAGOOGLE2000060932 | OAGOOGLE2000060935 | | | | | |
| TX5829 | | PCWorld.com- Slattery "Google Envisions Automated Home with Android@Home" | | | | | | | |
| TX5830 | 07/18/13 | Email chain from Hinkmond Wong to daniel.l.green@oracle.com re app store functionality using Java SE Embedded / JavaFX / JWS? | OAGOOGLE2009819421 | OAGOOGLE2009819421 | | | | | |
| TX5831 | 04/24/12 | Email chain from Henrik Stahl to David Clark re meeting request - raspberry pi/ Java / Greenfoot | OAGOOGLE2008747127 | OAGOOGLE2008747130 | | | | | |
| TX5832 | | Oracle PowerPoint presentation entitled "FY15 Outlook" | OAGOOGLE2008695851 | OAGOOGLE2008695854 | | | | | |
| TX5833 | | Oracle PowerPoint presentation entitled "FY14" | OAGOOGLE2007614035 | OAGOOGLE2007614073 | | | | | |
| TX5834 | 07/16/14 | Excel spreadsheet titled "Preliminary Data on IoT deals using Java ME or SE and BD- Oppoturnities from FY14" | OAGOOGLE2006020696 | OAGOOGLE2006020696 | | | | | |
| TX5835 | 07/16/14 | Produced Natively | OAGOOGLE2006020696 | OAGOOGLE2006020696 | | | | | |
| TX5836 | 02/12/14 | Oracle- Request for Java Business Review- Panasonic Corporation | OAGOOGLE2000228794 | OAGOOGLE2000228796 | | | | | |
| TX5837 | 09/07/11 | Email chain from Charles Shih to Dave Hofert re Meeting minutes of the meeting with iPanel Aug 30 | OAGOOGLE2000122133 | OAGOOGLE2000122136 | | | | | |
| TX5838 | 01/29/04 | Sun Microsystems document titled "Statement of Work No. 5 to Sun Engineering Services Agreement No. 136188" | OAGOOGLE2000181179 | OAGOOGLE2000181186 | | | | | |
| TX5839 | 07/29/14 | Excel spreadsheet titled "IoT Status Report" | OAGOOGLE2000180771 | OAGOOGLE2000180771 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5840 | 02/23/12 | Email chain from Rupindera Rai to Jennifer Yonemitsu, Dave Hofert re About ipanel, with attachments | OAGOOGLE2000180303 | OAGOOGLE2000180308 | | | | | |
| TX5841 | 03/12/14 | Email chain from David Hicks to Dave Hofert re Retail Business Technology Show | OAGOOGLE2000126883 | OAGOOGLE2000126883 | | | | | |
| TX5842 | 12/18/13 | Email chain from Gen Shimada to gordon.tsang@oracle.com re Japan Weekly update-Dec 18 Java | OAGOOGLE2000125785 | OAGOOGLE2000125787 | | | | | |
| TX5843 | | Oracle- PowerPoint presentation entitled "Java Platform Overview" | OAGOOGLE2000101495 | OAGOOGLE2000101495 | | | | | |
| TX5844 | 02/25/14 | Oracle- PowerPoint presentation entitled "Go to market activites" | OAGOOGLE2000097108 | OAGOOGLE2000097124 | | | | | |
| TX5845 | 6/00/13 | Oracle- PowerPoint presentation entitled "Device to Data Center (D2D) Oracle Platform for Home Automation: Sales Playbook (June 2013)" | OAGOOGLE2000094077 | OAGOOGLE2000094118 | | | | | |
| TX5846 | 01/11/13 | Oracle- PowerPoint presentation entitled "Java BD Update- Sales/ Product Sync" | OAGOOGLE2000089528 | OAGOOGLE2000089544 | | | | | |
| TX5847 | 03/20/12 | Email chain from Kevin Smith to Thomas Harris re Successful Semis | OAGOOGLE2000079267 | OAGOOGLE2000079268 | | | | | |
| TX5848 | 10/28/11 | Email chain from Oleg Kostukkovsky to David Hofert re Simple Questions - due Monday | OAGOOGLE2000075813 | OAGOOGLE2000075815 | | | | | |
| TX5849 | 11/04/15 | Oracle- PowerPoint presentation entitled "Oracle Embedded Software for Digital Medical Equipment" | OAGOOGLE2000075576 | OAGOOGLE2000075617 | | | | | |
| TX5850 | 02/14/12 | Email chain from Paul Gallagher to Dave Hofert re NTT Overview | OAGOOGLE2000062129 | OAGOOGLE2000062130 | | | | | |
| TX5851 | 02/21/12 | Email chain from David Hofert to Dave Hofert re Response to survey: MWC2012 Meeting Room and Executive Meeting Request Form | OAGOOGLE2000061817 | OAGOOGLE2000061821 | | | | | |
| TX5852 | 04/27/10 | Email string from I. Guner to S. Catz re Embedded - FY11 Budget Template_Embedded 04-02-10_FRCP - ES Fix.ppt; HSGBU - FY11 Budget Template_HSGBU v8.ppt, with attachment | OAGOOGLE0024892371 | OAGOOGLE0024892398 | | | | | |
| TX5853 | 01/27/10 | Oracle President Charles Phillips wearing "We're Hiring" button at January 27, 2010 presentation | | | | | | | |
| TX5854 | 01/27/10 | Wearable button with "Oracle We're Hiring" slogan (Physical Exhibit) | | | | | | | |
| TX5855 | 01/28/10 | Copy of January 28, 2010 Wall Street Journal (Physical Exhibit) | | | | | | | |
| TX5856 | 01/27/10 | InformationWeek article entitled "Oracle: We're Hiring Sales, Tech Staff," dated January 27, 2010, accessed from http://www.informationweek.com/database/oracle-were-hiring-sales-tech-staff/d/d-id/1086471 | | | | | | | |
| TX5857 | 01/28/10 | WSJ article entitled "Oracle to Boost Research Spending by $1.5 Billion After Sun Deal," dated January 28, 2010 | | | | | | | |
| TX5858 | | Combined Sun/Oracle logo on Oracle hardware product | | | | | | | |
| TX5859 | | HTC Dream phone (Physical Exhibit) | | | | | | | |
| TX5860 | 04/21/09 | SFGate article entitled "Oracle takes on tech titans with Sun purchase," dated April 21, 2009 | | | | | | | |
| TX5861 | 05/13/10 | Reuters article entitled "Special Report: Can that guy in Ironman 2 whip IBM in Real Life?" dated May 13, 2010 | | | | | | | |
| TX5862 | 05/12/10 | Engadget article entitled "General Motors partners with Google for Android-powered cars?" dated May 12, 2010 | | | | | | | |
| TX5863 | 03/30/10 | Top OEM Summary FY11 Forecast Spreadsheet dated March 30, 2010 | OAGOOGLE0002796885 | | | | | | |
| TX5864 | 06/12/13 | Oracle PowerPoint presentation entitled "Oracle D2D Overview - June 12 2013 - v1.6-1.pptx," dated June 12, 2013 | OAGOOGLE2008836252 | OAGOOGLE2008836345 | | | | | |
| TX5865 | 07/19/12 | Oracle PowerPoint presentation entitled "Java Source Licensee Update - 20th July 2012," dated July 20, 2012 | OAGOOGLE2000387343 | OAGOOGLE2000387356 | | | | | |
| TX5866 | 07/19/12 | Email string from G. Vedantham to N. Ramani, K. Chen, et al. re Re: *Reminder* Java Staff - Monday, July 23rd - 10:00-11:00AM, with attachment | OAGOOGLE2001389190 | OAGOOGLE2001389204 | | | | | |

*Oracle America, Inc. v. Google Inc.*

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5867 | 08/21/15 | Email string from D. Smith to B. Traversat re Re: Current SE Strategy in 1 slide, with attachment | OAGOOGLE2001594892 | OAGOOGLE2001594895 | | | | | |
| TX5868 | 02/03/10 | Email string from A. Messinger to G. Saab re Re: Sun Deck for Tomorrow, with attachment | OAGOOGLE2001614852 | OAGOOGLE2001614859 | | | | | |
| TX5869 | 10/30/14 | Email string from B. Traversat to H. Stahl re Re: REVIEW/FEEDBACK: Henrik's Oredev presentation, with attachment | OAGOOGLE2009807627 | OAGOOGLE2009807648 | | | | | |
| TX5870 | 04/27/10 | Oracle PowerPoint presentation entitled "Oracle Java SE: Packaging and Pricing Proposal," dated April 27, 2010 | OAGOOGLE2000167114 | OAGOOGLE2000167132 | | | | | |
| TX5871 | | CD containing, Android API Differences Report API - Level 10 (available at https://developer.android.com/sdk/api_diff/10/changes.html), (Physical Exhibit) | | | | | | | |
| TX5872 | | CD containing, Android API Differences Report API - Level 11 (available at https://developer.android.com/sdk/api_diff/11/changes.html), (Physical Exhibit) | | | | | | | |
| TX5873 | | CD containing, Android API Differences Report API - Level 12 (available at https://developer.android.com/sdk/api_diff/12/changes.html), (Physical Exhibit) | | | | | | | |
| TX5874 | | CD containing, Android API Differences Report API - Level 13 (available at https://developer.android.com/sdk/api_diff/13/changes.html), (Physical Exhibit) | | | | | | | |
| TX5875 | | CD containing, Android API Differences Report API - Level 14 (available at https://developer.android.com/sdk/api_diff/14/changes.html), (Physical Exhibit) | | | | | | | |
| TX5876 | | CD containing, Android API Differences Report API - Level 15 (available at https://developer.android.com/sdk/api_diff/15/changes.html), (Physical Exhibit) | | | | | | | |
| TX5877 | | CD containing, Android API Differences Report API - Level 16 (available at https://developer.android.com/sdk/api_diff/16/changes.html), (Physical Exhibit) | | | | | | | |
| TX5878 | | CD containing, Android API Differences Report API - Level 17 (available at https://developer.android.com/sdk/api_diff/17/changes.html), (Physical Exhibit) | | | | | | | |
| TX5879 | | Android API Differences Report API - Level 18 (available at https://developer.android.com/sdk/api_diff/18/changes.html and subsidiary web pages) | | | | | | | |
| TX5880 | | Android API Differences Report API - Level 19 (available at https://developer.android.com/sdk/api_diff/19/changes.html and subsidiary web pages) | | | | | | | |
| TX5881 | | Android API Differences Report API - Level 20 (available at https://developer.android.com/sdk/api_diff/20/changes.html and subsidiary web pages) | | | | | | | |
| TX5882 | | Android API Differences Report API - Level 21 (available at https://developer.android.com/sdk/api_diff/21/changes.html and subsidiary web pages) | | | | | | | |
| TX5883 | | Android API Differences Report API - Level 23 (available at https://developer.android.com/sdk/api_diff/23/changes.html and subsidiary web pages) | | | | | | | |
| TX5884 | 09/16/15 | Email from noreply@oracle.com to A. Yuan [alex.yuan@oracle.com], M. Ringhofer, et al. re FYI: Action Taken (454694-1/Alticast Corporation/North America/United States/JAVA(COMM-JAVA-APPR_WW)/0/HQAPP/FIELD-DIRECT/4JTMP), with attachment -Net Approval Summary, "To request for extension of JavaME CDC MPP OCSL/Attach-D," dated September 16, 2015 | OAGOOGLE2001919197 | OAGOOGLE2001919213 | | | | | |
| TX5885 | 04/02/13 | Email string from G. Morton to G. Morton and C. Baker re RE: Java iES/eflow FY14Q3:$27K - | OAGOOGLE2007544434 | OAGOOGLE2007544437 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5886 | 7/717/12 | Email chain from Jennifer Yonemitsu to David Hofert re Important: Customer feedback on the major China M2M opportunity discussed at JBR-Fwd: JDR request for a major opportunity with Gaia | OAGOOGLE2000073403 | OAGOOGLE2000073404 | | | | | |
| TX5887 | 00/00/11 | Oracle PowerPoint presentation entitled "Qualcomm workshop- May 24th San Diego, CA" | OAGOOGLE2000075475 | OAGOOGLE2000075514 | | | | | |
| TX5888 | | Dan Borenstein Resume | | | | | | | |
| TX5889 | 07/29/11 | Defendant Google Inc.'s Responses to Plantiff's Interrogatories, Set Four | | | | | | | |
| TX5890 | 08/03/07 | Email from Dan Bornstein to Brian Swetland re Is anything under device/dalvik/. *not* Apache2 Licensed? | GOOGLE-02-00168951 | | | | | | |
| TX5891 | 07/28/10 | Email from Dan Morrill to Jean-Baptiste Quero re Java Platform Team- Open JDK6 for Android | GOOGLE-02-00199172 | | | | | | |
| TX5892 | 09/16/09 | Oracle Executive Briefing Document- Geoff Morton | OAGOOGLE2000061527 | OAGOOGLE2000061528 | | | | | |
| TX5893 | 02/09/12 | Email chain from Paul Gallagher to Dave Hofert re Input to PM and Dev | OAGOOGLE2000062497 | OAGOOGLE2000062498 | | | | | |
| TX5894 | 02/06/12 | Email from David Hofert to Dave Hofert re NOTES: Reid Oakes call | OAGOOGLE2000062995 | OAGOOGLE2000062996 | | | | | |
| TX5895 | 00/00/05 | web.archive.org- Google AdWords API Beta: Terms and Conditions | | | | | | | |
| TX5896 | 00/00/05 | web.archive.org- Google Web APIs (beta): Terms and Conditions for Web API Service | | | | | | | |
| TX5897 | 00/00/06 | web.archive.org- Google AdWords API Beta: Terms and Conditions | | | | | | | |
| TX5898 | 00/00/06 | web.archive.org- Google SOAP Search API (beta): Terms and Conditions | | | | | | | |
| TX5899 | 11/06/07 | web.archive.org- ARS- Paul "Why Google chose the Apache Software License over GPLv2 for Android" | | | | | | | |
| TX5900 | 04/01/16 | Affidavit of Christopher Butler (Office Manager at Internet Archive) | | | | | | | |
| TX5901 | | web.archive.org- AdWords API Policies | | | | | | | |
| TX5902 | | web.archive.org- Android Open Source Licensing FAQ | | | | | | | |
| TX5903 | | web.archive.org- Download J2SE 6.0- Installation Notes | | | | | | | |
| TX5904 | | web.archive.org- Google AdWords API Beta: Terms and Conditions "AdWords API Agreement" | | | | | | | |
| TX5905 | | web.archive.org- Google AdWords API Beta: Terms and Conditions "Developer Token" | | | | | | | |
| TX5906 | | web.archive.org- Home Computing IntelPentium III Processor | | | | | | | |
| TX5907 | | web.archive.org- Open Source Licensing Questions - Android | | | | | | | |
| TX5908 | | web.archive.org- PalmOS.com: Java and the Palm OS | | | | | | | |
| TX5909 | | web.archive.org- phoneME Project Vision | | | | | | | |
| TX5910 | 03/17/03 | web.archive.org- "SAVAJE Technologies Receives $17.5 Million in Series B Funding to Support Deployment and Volume Shipments" | | | | | | | |
| TX5911 | | web.archive.org- SAVAJE Technologies- Executive Team Name List | | | | | | | |
| TX5912 | | web.archive.org- SAVAJE Technologies- Company History and Mission Statement | | | | | | | |
| TX5913 | | web.archive.org- SAVAJE Technologies- for the first time your information appliance runs Java 2 Platform, Standard Edition | | | | | | | |
| TX5914 | | web.archive.org- SAVAJE Technologies- SavaJe XE Operating System is the first OS to run Java 2 Platform | | | | | | | |
| TX5915 | | web.archive.org- SAVAJE Technologies- Supported Devices | | | | | | | |
| TX5916 | | web.archive.org- SAVAJE Technologies- Product FAQs | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5917 | 03/18/02 | web.archive.org- SAVAJE Technologies- "SavaJe Launches Full Java Client Smartphone Operating System and Enables Network Operators to Offer Wide Range of Premium Services" | | | | | | | |
| TX5918 | 2/00/15 | web.archive.org- Google AdWords API Terms and Conditions | | | | | | | |
| TX5919 | | web.archive.org- The Financial Express "The 10-yr story: Java and the networked world" | | | | | | | |
| TX5920 | | web.archive.org- "What is Android?" | | | | | | | |
| TX5921 | 02/18/15 | Google document titled "Google Mobile Platform Bootstrap PRD" | GOOG-00100569 | GOOG-00100589 | | | | | |
| TX5922 | 05/18/15 | Google PowerPoint presentation "[work in progress] Next Billion users: Product strategy" | GOOG-00101075 | GOOG-00101104 | | | | | |
| TX5923 | 12/02/14 | Google PowerPoint presentation "App Install Ads: Product Review (Update) - 12/2/14" | GOOG-00102061 | GOOG-00102083 | | | | | |
| TX5924 | 06/27/14 | Email chain from Patrick Pichette to Nikesh Arora re Google I/O 2014" | GOOG-00102311 | GOOG-00102312 | | | | | |
| TX5925 | 00/00/15 | Google document titled "Android and Chrome for Work Marketing Manifesto- 2Q15" | GOOG-00129314 | GOOG-00129330 | | | | | |
| TX5926 | | Google PowerPoint presentation "Android Update" | GOOG-00129331 | GOOG-00129367 | | | | | |
| TX5927 | 06/22/11 | Document titled "Hiroshi Lockheimer: London Press Interviews" | GOOG-00129482 | GOOG-00129494 | | | | | |
| TX5928 | 12/15/13 | Email chain from John Lagerling to Sundar Pichai re Samsung dual-boot (and additional UI and API issues) | GOOG-00129520 | GOOG-00129523 | | | | | |
| TX5929 | 07/07/15 | Email chain from Rajen Sheth to Jon Gold re Followups from Android leads meeting on AFW | GOOG-00129989 | GOOG-00129995 | | | | | |
| TX5930 | 07/15/14 | Google document titled "CATR Questions for Google" | GOOG-00150105 | GOOG-00150116 | | | | | |
| TX5931 | | Slipsheet "Produced Natively" | GOOG-00186665 | | | | | | |
| TX5932 | 2/00/15 | Excel spreadsheet titled "OKR Dashboard" | GOOG-00186665 | | | | | | |
| TX5933 | 11/02/10 | Email chain from John Lagerling to Andy Rubin re Search on Android | GOOGLE-01-00051706 | GOOGLE-01-00051707 | | | | | |
| TX5934 | 04/05/07 | Email chain from Hiroshi Lockheimer to Andy Rubin re Agenda for meeting on 4/12 | GOOGLE-01-00056695 | GOOGLE-01-00056697 | | | | | |
| TX5935 | 03/19/10 | Email chain from Dan Morrill to Andy Rubin re Quick sanity check re: compatibility | GOOGLE-01-00064846 | GOOGLE-01-00064849 | | | | | |
| TX5936 | 11/14/07 | Email chain from Hiroshi Lockheimer to Andy Rubin re TCK | GOOGLE-01-00076867 | | | | | | |
| TX5937 | 08/02/07 | Email chain from Hiroshi Lockheimer to Andy Rubin re Peisun Wu | GOOGLE-01-00082175 | GOOGLE-01-00082176 | | | | | |
| TX5938 | 01/07/09 | Email chain from Bob Lee to Hiroshi Lockheimer re Nosers in 2009 | GOOGLE-02-00001069 | | | | | | |
| TX5939 | 04/19/07 | Email from Chris DeSalvo to danfuzz@google.com re Conversation between "me" and "Chris" | GOOGLE-02-00051281 | GOOGLE-02-00051282 | | | | | |
| TX5940 | 02/15/07 | Email chain from Steve Horowitz to Android Eng re [Android-eng] Coding/Style Guidelines | GOOGLE-02-00390457 | GOOGLE-02-00390458 | | | | | |
| TX5941 | | Manual- Google Android Product Requirements (DRAFT) | GOOGLE-03-00000010 | GOOGLE-03-00000033 | | | | | |
| TX5942 | 04/05/07 | Email chain from Hiroshi Lockheimer to Dan Bornstein re Java section in FRD | GOOGLE-03-00042410 | GOOGLE-03-00042411 | | | | | |
| TX5943 | 05/17/07 | Email chain from Steve Horowitz to Andy Rubin, Hiroshi Lockheimer re how do we decide our list of JSRs for Esmertec? | GOOGLE-03-00067598 | GOOGLE-03-00067599 | | | | | |
| TX5944 | | Google PowerPoint presentation "Android Implementation Compatibility: Overview of Android Compatibility Framework Version 5.0 (DRAFT)" | GOOGLE-03-00141772 | GOOGLE-03-00141785 | | | | | |
| TX5945 | 11/229/07 | Email chain from Steve Horowitz to Andy Rubin, Hiroshi Lockheimer re how do we decide our list of JSRs for Esmertec? | GOOGLE-03-00152007 | | | | | | |
| TX5946 | 04/21/10 | Email chain from Patrick Brady to Hiroshi Lockheimer re [master] Change I51045ae0: (platform/vendor/android/compatibility) Add back Bluetooth to the compatibility definitions | GOOGLE-03-00222709 | GOOGLE-03-00222711 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5947 | 09/10/08 | document- Google "Android Project: Software Functional Requirements Document for Release 1.0 version 0.99.7 (DRAFT)" | GOOGLE-03-00222712 | GOOGLE-03-00222778 | | | | | |
| TX5948 | 09/29/10 | Email chain from Hiroshi Lockheimer to Dan Morrill re I see how it is | GOOGLE-17-00678174 | GOOGLE-17-00678176 | | | | | |
| TX5949 | 11/20/07 | Email from Dan Bornstein to morrildl@google.com re Conversation between "Dan" and "me" | GOOGLE-17-00684993 | GOOGLE-17-00684994 | | | | | |
| TX5950 | 02/26/09 | Email chain from Jorg Pleumann to Gaurav Mathur re Coverage results | GOOGLE-22-00411832 | GOOGLE-22-00411835 | | | | | |
| TX5951 | 09/30/09 | Email chain from Angana Ghosh to Dan Morrill re Two PR opportunities (somewhat urgent) | GOOGLE-22-00433283 | GOOGLE-22-00433285 | | | | | |
| TX5952 | | gnu.org- GNU Project- Frequently Asked Questions about the GNU GPL v 2.0 | | | | | | | |
| TX5953 | | gnu.org- GNU Project- Frequently Asked Questions about the GNU Licenses | | | | | | | |
| TX5954 | | cnet.com- Shankland- "Google carves an Android path through open-source world" | | | | | | | |
| TX5955 | 6/00/91 | openjdk.java.net- document titled "GNU General Public License version 2 with the Classpath Exception" | | | | | | | |
| TX5956 | | Document titled Blackduck Software-Top 20 Open Source Licenses | | | | | | | |
| TX5957 | | gnu.org- GNU Project- Various Licenses and Comments about Them | | | | | | | |
| TX5958 | | gnu.org- GNU Project- What is free software? | | | | | | | |
| TX5959 | | SavaJe OS: Solving the problem of the Java Virtual Machine on Wireless Devices | OAGOOGLE0018866805 | OAGOOGLE0018866815 | | | | | |
| TX5960 | 07/21/05 | Document titled "SavaJe: Operating System 2.5 Product Summary" | OAGOOGLE0021645731 | OAGOOGLE0021645760 | | | | | |
| TX5961 | 04/02/10 | Oracle PowerPoint presentation entitled "Embedded- Oracle & Sun: FY11 Budget Review" | OAGOOGLE0024892375 | OAGOOGLE0024892396 | | | | | |
| TX5962 | 05/23/03 | Sun Microsystems Transmittal Memo- Executed Summary Alert | OAGOOGLE0029614728 | OAGOOGLE0029614732 | | | | | |
| TX5963 | 06/27/03 | Sun Microsystems Transmittal Memo- Amended and Restated Attachment D Commercial User License between Sun Microsystems, Inc. and SavaJe Technologies, Inc. | OAGOOGLE0100037551 | OAGOOGLE0100037560 | | | | | |
| TX5964 | 07/18/13 | Email chain from Hinkmond Wong to daniel.l.green@oracle.com re App store functionality using Java SE Embedded/ JavaFX/ JWS? | OAGOOGLE2009819421 | | | | | | |
| TX5965 | 11/30/15 | Oracle- Amendment NO.1 to Attachment D: Commerical Use License Between Oracle America, Inc. and Samsung Electronics Co, LTD. | OAGOOGLE3000002766 | OAGOOGLE3000002789 | | | | | |
| TX5966 | 04/16/14 | seekingalpha.com- "Google's Management Discusses Q1 2014 Results - Earning Call Transcript" | OAGOOGLE3000003212 | OAGOOGLE3000003229 | | | | | |
| TX5967 | 10/14/01 | web.archive.org - SavaJe- For the first time, you information appliance runs Java 2 Platform, Standard Edition | | | | | | | |
| TX5968 | 10/24/01 | web.archive.org - SavaJe- Company, Mission, History, and Ownership | | | | | | | |
| TX5969 | 12/14/01 | web.archive.org - SavaJe- Executive Team Info | | | | | | | |
| TX5970 | 12/14/01 | web.archive.org - SavaJe- SavaJe XE Operating System, Product Highlights, Requirements, and Additional Information | | | | | | | |
| TX5971 | 12/22/01 | web.archive.org - SavaJe- Product FAQ | | | | | | | |
| TX5972 | 12/22/01 | web.archive.org - SavaJe- Supported Devices and Supported Peripheral Devices | | | | | | | |
| TX5973 | 03/18/02 | web.archive.org - SavaJe- SavaJe News | | | | | | | |
| TX5974 | 03/17/03 | web.archive.org - SavaJe- "SavaJe Technologies Receives $17.5 Million in Series B Funding to Support Deployment and Volume Shipments" | | | | | | | |
| TX5975 | 05/19/06 | web.archive.org - SavaJe Press Release- "SavaJe Unveils Most Sophisticated Java Powered Mobile Phone Allowing Developers to Create Advanced User Interfaces" | | | | | | | |
| TX5976 | 08/03/06 | electronicdesign.com - "Pure Java Platform Powers Smart Phone" | | | | | | | |
| TX5977 | 10/24/06 | developer.com- "Building a Java ME CDC Application Using the SavaJe Phone" | | | | | | | |
| TX5978 | 11/29/07 | Email from Noel Poore to Nimish Radia re Randall Stevenson comments | OAGOOGLE0013736756 | OAGOOGLE0013736759 | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX5979 | | phonescoop.com- "JavaOne 2006" | | | | | | | |
| TX5980 | | mobilemag.com -Kwan- "SavaJe Jasper S20 PDA phone loves playing games" | | | | | | | |
| TX5981 | | cellphonebeat.com- "The Sexy Looking Jasper S20 is Java Powered!" | | | | | | | |
| TX5982 | 12/18/08 | glassdoor.com- "Which CEO's Have Been Naughty or Nice According to Their Employees?" | | | | | | | |
| TX5983 | 12/26/08 | The New York Times- "glassdoor.com Lists Naughtiest and Nicest C.E.O.'s of 2008" | | | | | | | |
| TX5984 | 05/04/10 | Article titled "The 15 Worst CEO's in American History" | | | | | | | |
| TX5985 | 05/13/10 | reuters.com - Finkle- "Special Report: Can that guy in Ironman 2 whip IBM in real life?" | | | | | | | |
| TX5986 | 05/14/10 | The New York Times- Vance- "Sun's Chief Still Sunny After Drubbing From Ellison" | | | | | | | |
| TX5987 | 04/09/08 | Email from Jonathan.Schwartz@sun.com to Eric Schmidt re congrats | GOOGLE-27-00002279 | | | | | | |
| TX5988 | 07/11/08 | Email chain from Jonathan.Schwartz to Bill.Macgowan@sum.com re FTI- More posts from Barrons | OAGOOGLE0003897702 | OAGOOGLE0003897705 | | | | | |
| TX5989 | 12/31/08 | 3KUtbSRQKAxk5DD5A3zA3GIH-CDG3EAN5DD5A3.1DB87HHJC.1DB@alerts.bounces.google.com to jis@sun.com re Google Alert- "jonathan schwartz" | OAGOOGLE0003901731 | | | | | | |
| TX5990 | 11/12/07 | Email chain from Jonathan Schwartz to Karen Kahn re Google & SDK Announcement, previously admitted as TX1055 in Phase-1 | OAGOOGLE0004646434 | OAGOOGLE0004646437 | | | | | |
| TX5991 | 12/30/08 | web.archive.org - "Who are the naught and nice CEOs?" | | | | | | | |
| TX5992 | 04/13/15 | foxbusiness.com- Tobak- "Why Founding CEOs Pick Lousy Successors" | | | | | | | |
| TX5993 | 01/04/2012 | Google - Amazon Top Partner Review, Status and Contribution, Account Plan - BD Lead Joan Braddi. | GOOG-00100508 | GOOG-00100513 | | | | | |
| TX5994 | | Google - Various updates covering several months including App, Ecosystem, Android Cloud, Platform updates. | GOOG-00104701 | GOOG-00104843 | | | | | |
| TX5995 | 09/01/2011 | Email chain from Bill Bluan to Billy Rutledge re: Competitive non-compliant devises | GOOG-00117997 | GOOG-00118001 | | | | | |
| TX5996 | | 2015 HC Spend and Ratios spreadsheet- Includes PO's created script, Sarah's Workings, Sarah's closed deal workings, A&E deals | GOOG-00130766 | | | | | | |
| TX5997 | | Google - Template "Anti-Fragmentation Agreement" | GOOG-00137821 | GOOG-00137823 | | | | | |
| TX5998 | 04/19/2012 | Google - Anti-Fragmentation Agreement between Google and ARM Limited | GOOG-00138491 | GOOG-00138493 | | | | | |
| TX5999 | | MidQ2 2015 Annual Company-wide OKR Summary Spreadsheet | GOOG-00186606 | | | | | | |
| TX6000 | | OKR Summary EOQ2 Spreadsheet | GOOG-00186607 | | | | | | |
| TX6001 | 02/01/2015 | OKR Dashboard February 2015 Spreadsheet | GOOG-00186665 | | | | | | |
| TX6002 | | Google - Project Sidewinder (China) overview summary | GOOG-00254292 | GOOG-00254293 | | | | | |
| TX6003 | 11/01/2014 | Google Chrome OS Update | GOOG-00257729 | GOOG-00257771 | | | | | |
| TX6004 | | Google Q1 and Q2 compilation of accomplishments | GOOG-00257816 | GOOG-00257827 | | | | | |
| TX6005 | | Google PowerPoint presentation entitled "Android Apps: All your entertainment.  All in one place." | GOOG-00258104 | GOOG-00258234 | | | | | |
| TX6006 | 09/02/2015 | Google - PRD: Android Incompatibility to End Users | GOOG-00259679 | GOOG-00259681 | | | | | |
| TX6007 | 03/20/2012 | Google - Chrome OS for Enterprise Order Form completed by customer FROGASIA SDN BHD | GOOG-00260507 | GOOG-00260516 | | | | | |
| TX6008 | | Google Chrome OS OEM Distribution Agreement Template draft | GOOG-00261222 | GOOG-00261254 | | | | | |
| TX6009 | 02/15/2014 | Google Chrome OS White Label OEM Distribution Term Addendum | GOOG-00261271 | GOOG-00261298 | | | | | |
| TX6010 | 08/12/2015 | Email chain from Felix Lin to Larry Yang, Ashish Pimplapure, Toru Kawamura re Looking for background/history on Lenovo and Google collaboration | GOOG-00261990 | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6011 | 01/29/2015 | Email chain from Ashish Pimplapure to Jim Kolotouros re A1: Android Search/Play Rev Share Examples | GOOG-00262329 | | | | | | |
| TX6012 | 12/18/2014 | Email chain from Thomas To to Peeyush Ranjan re Android One and SOC vendors. | GOOG-00262998 | GOOG-00262999 | | | | | |
| TX6013 | | Google Chrome OS Distribution Agreement between Google and Acer Inc. | GOOG-00263900 | GOOG-00263900 | | | | | |
| TX6014 | 12/03/2014 | Google PowerPoint presentation entitled "Android Wear Device Launching Process" | GOOG-00290712 | GOOG-00290734 | | | | | |
| TX6015 | 04/27/2015 | Google - Multi-networking - Feature in L and M | GOOG-00291517 | GOOG-00291519 | | | | | |
| TX6016 | 10/01/2015 | Google PowerPoint presentation entitled "Chrome & Android Update: Partner Engineering APAC offsite" | GOOG-00291608 | GOOG-00291810 | | | | | |
| TX6017 | 07/16/2014 | Email chain from Tim Carter to Hiroshi Lockheimer re Google tightens the reins on Android with Android One - 15 Jul 2014 | GOOG-00292508 | GOOG-00292511 | | | | | |
| TX6018 | 12/20/2010 | Google Anti-Fragmentation Agreement between Google and Huawei Device Co., LTD | GOOG-10000058 | GOOG-10000060 | | | | | |
| TX6019 | 06/24/2014 | Google Mobile Application Distribution Agreement (MADA) between Google Inc. and Huawei Device Co., Ltd | GOOG-10000078 | GOOG-10000093 | | | | | |
| TX6020 | | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Humax Co., Ltd | GOOG-10000119 | GOOG-10000132 | | | | | |
| TX6021 | 02/21/2013 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and AnyDATA Corporation | GOOG-10000217 | GOOG-10000229 | | | | | |
| TX6022 | 07/07/2014 | Google Mobile Application Distribution Agreement (MADA) between Google Inc. and Clementoni S.p.A. | GOOG-10000467 | GOOG-10000482 | | | | | |
| TX6023 | | Google Anti-Fragmentation Agreement between Google Inc. and Dell Global B.V. (Singapore Branch) | GOOG-10000533 | GOOG-10000540 | | | | | |
| TX6024 | 05/31/2013 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Phillips Electronics Hong Kong Ltd. | GOOG-10001042 | GOOG-10001053 | | | | | |
| TX6025 | 12/28/2010 | Google Anti-Fragmentation Agreement between Google Inc. and Vizio Inc. | GOOG-10001094 | GOOG-10001096 | | | | | |
| TX6026 | 01/01/2011 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Vizio Inc. | GOOG-10001097 | GOOG-10001114 | | | | | |
| TX6027 | 02/25/2010 | Email from Andy Rubin to Jha Sanjay re Anti Fragmentation agreement | GOOGLE-01-00055277 | | | | | | |
| TX6028 | | Google Android License Agreement template | GOOGLE-01-00063199 | GOOGLE-01-00063208 | | | | | |
| TX6029 | 11/28/2010 | Email chain from Andy Rubin to Eric Schmidt re Fwd: Introduction | GOOGLE-01-00064091 | GOOGLE-01-00064093 | | | | | |
| TX6030 | 07/09/2008 | Google Android License Agreement between Google Inc. and Adobe Systems Inc. | GOOGLE-22-00275936 | GOOGLE-22-00275946 | | | | | |
| TX6031 | 08/25/2010 | Email chain from Lan Roche to Job Lawrence re Verizon Android deal terms and reporting | GOOGLE-22-00399665 | GOOGLE-22-00399669 | | | | | |
| TX6032 | 11/09/2005 | Google PowerPoint presentation entitled "Mobile Strategy 2006" | GOOGLE-30-00118275 | GOOGLE-30-00118347 | | | | | |
| TX6033 | 07/16/2010 | Email chain from Justin Jow to Jennifer Flannery re Fwd: Android Mobile Search Revenue Share Deals in Korea - SKT and KT | GOOGLE-32-00042258 | GOOGLE-32-00042262 | | | | | |
| TX6034 | 08/24/2008 | Google PowerPoint presentation entitled "Agenda for August 24, 2009: 1. T-Mobile (Mobile)" | GOOGLE-32-00045891 | GOOGLE-32-00045903 | | | | | |
| TX6035 | 07/01/2009 | PSO Android Team - PowerPoint presentation entitled "PSO Android Business Review: Android Partnerships Update". | GOOGLE-53-00268727 | GOOGLE-53-00268766 | | | | | |
| TX6036 | 04/01/2009 | Google Ireland Accounts spreadsheet | GOOGLE-53-00316469 | | | | | | |
| TX6037 | 05/01/2009 | Google Ireland Accounts spreadsheet | GOOGLE-59-00002068 | | | | | | |
| TX6038 | 03/01/2009 | Google Ireland Accounts spreadsheet | GOOGLE-59-00020583 | | | | | | |
| TX6039 | 02/01/2009 | Google Ireland Accounts spreadsheet | GOOGLE-59-00046402 | | | | | | |
| TX6040 | 09/01/2009 | Google PowerPoint presentation entitled "Android 101 Training" | GOOGLE-83-00258003 | GOOGLE-83-00258035 | | | | | |
| TX6041 | | Google Client ID values table | GOOGLE-00386162 | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6042 | 10/01/2007 | Google Open Handset Alliance Cooperative Marketing Agreement between Google Inc. and KDDI Corporation | GOOGLE-00392814 | GOOGLE-00392817 | | | | | |
| TX6043 | 11/01/2009 | Google Mobile Application Distribution Agreement (Android) between Google and ASUSTeK Computer Inc. | GOOGLE-00393086 | GOOGLE-00393099 | | | | | |
| TX6044 | 11/25/2009 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Garmin Ltd | GOOGLE-00393155 | GOOGLE-00393164 | | | | | |
| TX6045 | 05/01/2009 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Motorola Inc. | GOOGLE-00393223 | GOOGLE-00393238 | | | | | |
| TX6046 | 01/19/07 | Email from Steve Horowitz to emg@google.com re Android GPS Notes, with attachment | GOOGLE-58-00022017 | GOOGLE-58-00022022 | | | | | |
| TX6047 | 01/14/10 | Letter from Alan Davidson, Thomas J. Tauke to Chairman Julius Genachowski, Commissioner Michael J. Copps, Commissioner Robert M. McDowell, et al. re Google and Verizon Joint Submission on the Open Internet | | | | | | | |
| TX6048 | | Carnegie Endowment For International Peace Keynote Speech- available at HTTP ://WWW.YOUTUBE.COM/WATCH?V=ZI3 Q4DE PUJK | | | | | | | |
| TX6049 | 05/08/06 | Email chain from Vineet Gupta to Andy Rubin re Hi Jonathan- meeting with Rich Green | | | | | | | |
| TX6050 | 08/29/06 | Apple Press Info- "Google CEO Dr. Eric Schmidt Joins Apple's Board of Directors" | | | | | | | |
| TX6051 | 04/30/07 | nytimes.com- Helft- "Big Money in Little Secrets" | | | | | | | |
| TX6052 | 01/04/07 | googlepress.blogspot.com- "China Mobile, Google Launch Cooperation: Creating Leading Mobile Search Service in China" | | | | | | | |
| TX6053 | 08/15/08 | cnbc.com- Dauble "CNBC's Jim Cramer Interviews Google Inc. Chairman & CEO Eric Schmidt" | | | | | | | |
| TX6054 | | Video- Davos Annual Mtg 2008 - The Future of Mobile Technology | | | | | | | |
| TX6055 | 07/09/09 | berryreview.com- Halevy- "Eric Schmidt Caught Using a Blackberry" | | | | | | | |
| TX6056 | | Video- Eric Schmidt on Android | | | | | | | |
| TX6057 | 03/06/07 | Email chain from Eric Schmidt to Andy Rubin re Motorola Sales | GOOGLE-01-00066088 | | | | | | |
| TX6058 | 10/27/08 | Email chain from Priti Choksi re Sun prep: Jonathan Schwartz call | GOOGLE-01-00134793 | | | | | | |
| TX6059 | 08/25/07 | Email from Erick Tseng to Eric Schmidt, sergey@google.com, page@google.com, et al. re Android GPS- Meeting Notes (August 23, 2007) | GOOGLE-01-00138059 | GOOGLE-01-00138061 | | | | | |
| TX6060 | 07/11/07 | Email from Sung Hu Kim to emg@google.com, eschmidt@google.com, page@google.com, et al. re Android GPS Notes, July 10, 2007 | GOOGLE-14-00044370 | GOOGLE-14-00044371 | | | | | |
| TX6061 | 00/00/08 | Google PowerPoint presentation entitled "PSO Summit 2008: Mobile Search, Ads and Apps" | GOOGLE-22-00042069 | GOOGLE-22-00042103 | | | | | |
| TX6062 | | Google PowerPoint presentation by Rubin, Lindholm, DiBona, Horowitz entitled "Sun deal status" | GOOGLE-26-00008366 | GOOGLE-26-00008375 | | | | | |
| TX6063 | 07/06/07 | Email from Eric Schmidt to emg@google.com, yael@google.com, Andy Rubin, et al. re Mobile reviews/crisis issues | GOOGLE-27-00014398 | | | | | | |
| TX6064 | 10/29/14 | crackberry.com- BLA1ZE- "Google's Eric Schmidt Still loves his BlackBerry Bold 9900" | | | | | | | |
| TX6065 | | Sun Microsystems PowerPoint Presentation entitled "JavaFX Applications & Services- Business Plan (DRAFT)" | OAGOOGLE0000342907 | OAGOOGLE0000342936 | | | | | |
| TX6066 | 08/26/14 | plus.google.com- Eric Schmidt's Twitter feed "Playing catch-up with the competition can only ever help you make incremental gains" | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6067 | 04/20/15 | foxbusiness.com- FOXBusiness- Tobak- "Why Google is the New Evil Empire" | | | | | | | |
| TX6068 | 11/21/07 | Email from Dave Burke to Andy Rubin re Future of Mobile conference | GOOGLE-01-00082216 | | | | | | |
| TX6069 | 04/29/09 | Email chain from Tim Lindholm to Martin Buchholz re Java Sun/Google discussions with Leo Cizek | GOOGLE-12-00023391 | | | | | | |
| TX6070 | 07/23/08 | YouTube API Agreement | GOOGLE-00393654 | GOOGLE-00393667 | | | | | |
| TX6071 | 08/02/07 | Email chain from Vineet Gupta to Lino Persi re Google's Mobility Push | OAGOOGLE0000362605 | OAGOOGLE0000362606 | | | | | |
| TX6072 | 03/17/07 | Email chain from Vineet Gupta to Sue Abellera re (Fwd: Google phone. Was (Re: who has downloaded phoneME?)) | OAGOOGLE0100168424 | OAGOOGLE0100168426 | | | | | |
| TX6073 | | CD containing J2ME CDC 1.0a API specification (zipped) (Physical Exhibit) | | | | | | | |
| TX6074 | | CD containing J2ME CDC 1.0a API specification (unzipped) (Physical Exhibit) | | | | | | | |
| TX6075 | | Hard-Drive containing Android Open Source Project Source Code, produced by Google Inc. on November 9, 2015 | | | | | | | |
| TX6076 | 03/30/2011 | Oracle Executive Briefing Document - Information for Executive Meeting with Research in Motion | OAGOOGLE2000180086 | OAGOOGLE2000180089 | | | | | |
| TX6077 | 02/15/12 | Oracle PowerPoint presentation entitled "ME Sales Update" | OAGOOGLE2000034643 | OAGOOGLE2000034647 | | | | | |
| TX6078 | 08/15/13 | Email chain from Henrik Stahl to Terrence Barr re First summary of Audi/VW "Connected Car" workshop | OAGOOGLE2000038241 | OAGOOGLE2000038242 | | | | | |
| TX6079 | | Excel Spreadsheet titled "Licensees (Java)" | OAGOOGLE2000385508 | | | | | | |
| TX6080 | 04/11/12 | Email chain from Lance Anderson to Govind Vedantham re URGENT- Fwd: Questions | OAGOOGLE2001644008 | OAGOOGLE2001644010 | | | | | |
| TX6081 | | Excel Spreadsheet titled "Licensees (Java)" | OAGOOGLE2001644011 | | | | | | |
| TX6082 | 11/228/12 | Oracle document titled "PAC Request for Java Engineering Services" | OAGOOGLE2001660874 | OAGOOGLE2001660877 | | | | | |
| TX6083 | 01/28/10 | Email chain from Peter Utzcshneider to Coherence PM re Fwd: Sun Strategy Drill Downs | OAGOOGLE2006062151 | OAGOOGLE2006062153 | | | | | |
| TX6084 | 01/00/10 | Oracle PowerPoint presentation entitled "Oracle and Sun: Java Services" | OAGOOGLE2008823370 | OAGOOGLE2008823401 | | | | | |
| TX6085 | 07/28/09 | Case COMP/M.5529- Oracle Sun: Questions and comments on the SECOND draft Form CO of 24 July 2009 | OAGOOGLE0023638078 | | | | | | |
| TX6086 | 01/19/12 | Article titled "Google Management Discusses Q4 2011 Results - Earning Call Transcript" | | | | | | | |
| TX6087 | 10/15/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff Oracle America, Inc.'s Request for Admission | | | | | | | |
| TX6088 | 12/04/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff Oracle America, Inc.'s Request for Admission - Set Three | | | | | | | |
| TX6089 | 12/16/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff's Interrogatories, Set 6 | | | | | | | |
| TX6090 | 12/16/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff's Interrogatories, Set 5 | | | | | | | |
| TX6091 | 10/16/15 | Defendant Google's First Amended Supplemental Initial Witness Disclosure Statement, Retrial Deposition Exhibit No. 5000 | | | | | | | |
| TX6092 | 06/19/09 | eweek.com- Taft- "Gosling: What's Good for Google May Not Be Good for Java", Retrial Deposition Exhibit No. 5001 | | | | | | | |
| TX6093 | 11/02/2015 | Plaintiff's Notice of Deposition of Google Inc., Pursuant to Fed. R. Civ. P. 30(b)(6), Retrial Deposition Exhibit No. 5003 | | | | | | | |
| TX6094 | 11/02/2015 | Plaintiff's Notice of Deposition of Google Inc., Pursuant to Fed. R. Civ. P. 30(b)(6), Retrial Deposition Exhibit No. 5003 | | | | | | | |

Oracle America, Inc. v. Google Inc.

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6095 | 11/02/2015 | Plaintiff's Notice of Deposition of Google Inc., Pursuant to Fed. R. Civ. P. 30(b)(6), Retrial Deposition Exhibit No. 5003 | | | | | | | |
| TX6096 | 11/02/2015 | Plaintiff's Notice of Deposition of Google Inc., Pursuant to Fed. R. Civ. P. 30(b)(6), Retrial Deposition Exhibit No. 5003 | | | | | | | |
| TX6097 | 01/00/04 | Apache License, Verison 2.0 Terms and Conditions, Retrial Deposition Exhibit No. 5006 | | | | | | | |
| TX6098 | | developer.android.com- Package Index, Retrial Deposition Exhibit No. 5007 | | | | | | | |
| TX6099 | 11/12/2013 | Email chain from Billy Rutledge to Urs Holzle re interesting paper with depressing conclusion, Retrial Deposition Exhibit No. 5010 | GOOG-00100601 | GOOG-00100602 | | | | | |
| TX6100 | 11/14/07 | Email chain from Andy Rubin to Urs Hoelzle re Apple concerns over Android, Retrial Deposition Exhibit No. 5011 | GOOGLE-80-00005051 | GOOGLE-80-00005052 | | | | | |
| TX6101 | | developers.google.com- API Reference- Resource types, Retrial Deposition Exhibit No. 5012 | | | | | | | |
| TX6102 | | Google Android- CharsetEncoder: Overview, Summary, Protected Constructors, Retrial Deposition Exhibit No. 5013 | | | | | | | |
| TX6103 | 11/12/15 | Email from anwarg@google.com to android-release@google.com re Introducing Project Enso, Retrial Deposition Exhibit No. 5020 | GOOG-00185888 | | | | | | |
| TX6104 | 07/22/09 | Email chain from android-developer-outreach@google.com to Sung Hu Kim re a quick analysis of our pipeline issues, Retrial Deposition Exhibit No. 5023 | GOOGLE-25-00042422 | GOOGLE-25-00042426 | | | | | |
| TX6105 | 10/15/10 | Email chain from android-devrel@google.com to Justin Mattson re [android-devrel] Nokia and Microsoft Developer Outreach, Retrial Deposition Exhibit No. 5025 | GOOGLE-37-00023782 | GOOGLE-37-00023785 | | | | | |
| TX6106 | 05/06/09 | Email chain from Dan Morrill to Marc Vanlerberghe re [android-emea] Reactions from the Market on the Market, Retrial Deposition Exhibit No. 5027 | GOOG-00143067 | GOOG-00143068 | | | | | |
| TX6107 | 12/17/09 | Email chain Justin Mattson to Dan Morill re [android-advocates] re [android-vendingmachine] Re: Change in default revenue share, Retrial Deposition Exhibit No. 5028 | GOOGLE-17-00713246 | GOOGLE-17-00713249 | | | | | |
| TX6108 | | Professional Manual (book)- Meier- "Android Application Development", Retrial Deposition Exhibit No. 5031 | | | | | | | |
| TX6109 | 12/29/14 | Email chain from Colt McAnlis to Reto Meier re Re: [dev-advocacy] Important new initiative: Writing Developer Narratives, Retrial Deposition Exhibit No. 5032 | GOOG-00147091 | GOOG-00147097 | | | | | |
| TX6110 | 11/11/10 | Email chain from Billy Rutledge to Michael Winton re two good reviews of samsung tablet , Retrial Deposition Exhibit No. 5050 | GOOGLE-52-00005392 | GOOGLE-52-00005393 | | | | | |
| TX6111 | 09/29/08 | Email from devrel@google.com to devrel-i-meeting-notes@google.com re [devrel] Reseller Pod + Meeting Notes, Retrial Deposition Exhibit No. 5051 | GOOGLE-17-00776294 | GOOGLE-17-00776296 | | | | | |
| TX6112 | 00/00/2009 | Document- Android DevRel OKRs - 2009, Retrial Deposition Exhibit No. 5052 | GOOGLE-25-00013976 | GOOGLE-25-00013982 | | | | | |
| TX6113 | 08/20/10 | Email from devrel@google.com to Michael Winton re [devrel] Taking evangelism to the next level, Retrial Deposition Exhibit No. 5054 | GOOGLE-37-00003058 | GOOGLE-37-00003061 | | | | | |
| TX6114 | 01/15/10 | Email chain from Daniel Brunton to Chris Pruett, Billy Rutledge, Eric Chu, et al. re Game partner intro email list and form, Retrial Deposition Exhibit No. 5055 | GOOG-00111128 | GOOG-00111129 | | | | | |
| TX6115 | 11/05/09 | Email from ericchu@google.com to Andy Rubin, Vic Gundotra, Mario Queiroz re EA Mobile Update, with attachment, Retrial Deposition Exhibit No. 5060 | GOOGLE-01-00065647 | GOOGLE-01-00065653 | | | | | |
| TX6116 | 00/00/08 | Document- Developer Relations 2008 Q4 OKRs, Retrial Deposition Exhibit No. 5062 | GOOGLE-17-00745430 | GOOGLE-17-00745433 | | | | | |
| TX6117 | 12/10/15 | arstechnica.com- Amadeo- "The Pixel C was probably never supposed to run Android", Retrial Deposition Exhibit No. 5089 | | | | | | | |

Highly Confidential - Attorneys' Eyes Only

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6118 | 10/29/15 | wsj.com- Barr- "Alphabet's Google to Fold Chrome Operating System Into Android", Retrial Exhibit Exhibit No. 5090 | | | | | | | |
| TX6119 | 11/01/12 | Document- MOBILE APPLICATION DISTRIBUTION AGREEMENT (Android) - template, Retrial Deposition Exhibit No. 5093 | GOOG-00130126 | GOOG-00130140 | | | | | |
| TX6120 | 04/27/15 | Document- Google Multi-networking - Feature in L and M, Retrial Deposition Exhibit No. 5094 | GOOG-00291517 | GOOG-00291519 | | | | | |
| TX6121 | 10/00/15 | PowerPoint presentation entitled "Chrome & Android Update: Partner Engineering APAC Offsite", Retrial Deposition Exhibit No. 5095 | GOOG-00291608 | GOOG-00291810 | | | | | |
| TX6122 | | Oracle V. Google Flashdrive- 10-cv-003561 WHA, Retrial Deposition Exhibit No. 5100 | | | | | | | |
| TX6123 | | Oracle V. Google Flashdrive- 10-cv-003561 WHA, Retrial Deposition Exhibit No. 5100 | | | | | | | |
| TX6124 | | PowerPoint presentation entitled "Android: the center of all your devices", Retrial Deposition Exhibit No. 5101 | GOOG-00251037 | GOOG-00251063 | | | | | |
| TX6125 | | PowerPoint presentation entitled "Androidon: for the Internet of Things", Retrial Deposition Exhibit No. 5102 | GOOG-00251200 | GOOG-00251217 | | | | | |
| TX6126 | | LinkedIn page for James Kolotouros, Retrial Deposition Exhibit No. 5106 | | | | | | | |
| TX6127 | 04/27/15 | Email chain from Chris Wilson to Sergey Brin re Action Required: Executive Committee Approval requested for Lenovo Deal, Retrial Deposition Exhibit No. 5111 | GOOG-00338827 | GOOG-00338829 | | | | | |
| TX6128 | 10/15/15 | Email chain from Hiroshi Lockheimer to Brain Rakowski re Sundar review today, Retrial Deposition Exhibit No. 5112 | GOOG-00278390 | GOOG-00278392 | | | | | |
| TX6129 | 03/24/06 | Email chain from Greg Stein to Andy Rubin re Confidential: the open J2ME project, previously listed as TX0018 in Phase-1 trial | GOOGLE-01-00018470 | GOOGLE-01-00018471 | | | | | |
| TX6130 | | Exhibit Removed Slipsheet, previously listed as TX0828 in Phase-1 trial | | | | | | | |
| TX6131 | 00/00/96 | Sun Microsystems, Inc document titled :Java Security" | | | | | | | |
| TX6132 | 01/29/98 | Document titled "The PageRank Citation Ranking: Bringing Order to the Web" | | | | | | | |
| TX6133 | 09/04/01 | United States Patent- Patent No: US 6,285,999 B1 | | | | | | | |
| TX6134 | | faculty.ucr.edu- Introduction to social network methods | | | | | | | |
| TX6135 | 09/14/05 | Email from Bruno F. Souza to dlukito@infinitechnology.com re (OSI) Re: Question about Java License | GOOGLE-14-00002326 | GOOGLE-14-00002327 | | | | | |
| TX6136 | | Hindawi Publishing Corp.- Research Article "Network-Based Analysis of Software Change Propagation" | | | | | | | |
| TX6137 | | Document titled "An Empirical Study of API Stability and Adoption in the Android Ecosystem" | | | | | | | |
| TX6138 | 09/00/08 | Document titled "Identifying critical attack assets in dependency attack graphs" | | | | | | | |
| TX6139 | | Java PowerPoint presentation entitled "Strategy & Trends" | OAGOOGLE0000021991 | OAGOOGLE0000022029 | | | | | |
| TX6140 | 03/16/06 | Email chain from James Gosling to Jeffrey Jackson and Graham Hamilton re Fwd: Java and OLPC | OAGOOGLE0000494636 | OAGOOGLE0000494637 | | | | | |
| TX6141 | 02/04/10 | Email chain from Alan Sommerer to Bhavesh.Patel@sun.COM re Pointers to various projects I am working on | OAGOOGLE0007356222 | OAGOOGLE0007356223 | | | | | |
| TX6142 | 12/11/09 | Email chain from Igor.Nekrestyanov@Sun.com to Anne Bluntschli re Java SE API Search | OAGOOGLE0000609523 | OAGOOGLE0000609529 | | | | | |
| TX6143 | 02/19/02 | Document titled "Java Specification Participation Agreement" | OAGOOGLE0100031837 | OAGOOGLE0100031843 | | | | | |
| TX6144 | | Draft Document titled "94 Reasons to Use Java Instead of Microsoft.NET" | OAGOOGLE0100628653 | OAGOOGLE0100628674 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6145 | 12/20/10 | Email chain from Jacob Lehrbaum to Ruma Sanyal re Java Community Reaction (all from the past couple of weeks) | OAGOOGLE0102318356 | OAGOOGLE0102318375 | | | | | |
| TX6146 | 12/13/10 | Email from Stephen Colebourne to Users@java-champions.dev.java.net re (jc-user) What is allowed, (was Re:(jc-user) Who is with me? | OAGOOGLE2001355659 | | | | | | |
| TX6147 | | Document titled "PageRank Centrality" | | | | | | | |
| TX6148 | | Document titled "The Social Network of Java Classes" | | | | | | | |
| TX6149 | | Document titled "The Role of Refactorings in API Evolution" | | | | | | | |
| TX6150 | | Document titled "Does Google sell my personal information?" | | | | | | | |
| TX6151 | | Document titled " Learn About Java Technology" | | | | | | | |
| TX6152 | 03/16/09 | Email from Brian Sutphin to Mary Beth Gagen re Fwd: Credit Suisse Presentation (Confidential), with attachment | OAGOOGLE0100167761 | | | | | | |
| TX6153 | | Bresnahan- Document titled "Mobile computing-The next platform rivalry" | | | | | | | |
| TX6154 | | BusinessWeek.com- iPhone vs Android | | | | | | | |
| TX6155 | | Eisenmann- Document titled "A Note on Racing to Acquire Customers" | | | | | | | |
| TX6156 | 07/13/07 | Email from Andy Rubin to Eric Schmidt re Android partners | GOOGLE-27-00007321 | | | | | | |
| TX6157 | | Various Logo websites | GOOGLE-27-00007322 | | | | | | |
| TX6158 | 07/13/07 | Letter from Eric Schmidt to Andy re Two more leads to follow up on | GOOGLE-27-00007325 | | | | | | |
| TX6159 | 03/30/10 | Data Input Correct as of 3/30/10 | OAGOOGLE0010696314 | | | | | | |
| TX6160 | 10/13/10 | Email chain from Land Lu to Neal.Civjan_appr@oracle.com re Please Approve: Huawei Device Co, LTD GCM#3-KLGP5F (LFI#163473) | OAGOOGLE0102023546 | OAGOOGLE0102023551 | | | | | |
| TX6161 | 06/00/12 | Oracle PowerPoint presentation entitled "Java Strategy Update" | OAGOOGLE2008826889 | OAGOOGLE2008827000 | | | | | |
| TX6162 | 12/06/04 | The Wall Street Journal- Pringle- "LG Electronics to Use SavaJe Software in Phones" | | | | | | | |
| TX6163 | | Mobile & Telecommunications- SavaJe Technologies | | | | | | | |
| TX6164 | 03/20/03 | Notice of Sale of Securities Pursuant to Regulation D, Section 4(6), and/or Uniform Limited Offering Exemption | | | | | | | |
| TX6165 | 10/12/04 | Notice of Sale of Securities Pursuant to Regulation D, Section 4(6), and/or Uniform Limited Offering Exemption | | | | | | | |
| TX6166 | 08/25/04 | Document titled "Java 2 Platform Standard Edition Develoment Kit 5.0 Specification | | | | | | | |
| TX6167 | 05/07/07 | Email from Esther.Soto@sun.COM to Danny.Brown@sprint.com re Sun Acquires SavaJe Assets | OAGOOGLE0019997503 | | | | | | |
| TX6168 | 01/17/10 | Chat between J. Bloch and M. Miller, previously listed as deposition exhibit PX0219 during Phase 1 trial | GOOGLE-13-00069962 | | | | | | |
| TX6169 | 03/11/13 | Indirect Executive Summary Form, ZTE Corporation, Sun Legacy: Attachment-D amendment no. 1 Commercial Use License, dated March 11, 2013 | OAGOOGLE2008789650 | OAGOOGLE2008789658 | | | | | |
| TX6170 | 00/00/2012 | Oracle PowerPoint presentation entitled "JAPAC Business Review Hong Kong," dated 2012 | OAGOOGLE2008791301 | OAGOOGLE2008791353 | | | | | |
| TX6171 | 00/00/2012 | Oracle PowerPoint presentation entitled "JAPAC Business Review Hong Kong," dated 2012 [dupe] | OAGOOGLE2009387092 | OAGOOGLE2009387092 | | | | | |
| TX6172 | | License Agreements between Sun/Oracle and Third Party Licensees | | | | | | | |
| TX6173 | 08/20/03 | Sales Outbound Agreement between Sun Microsystems, Inc. and Research In Motion Limited, dated August 20, 2003 | OAGOOGLE2000158716 | OAGOOGLE2000158746 | | | | | |
| TX6174 | 11/14/03 | Sun Community Source License Agreement between Oracle America, Inc. and Cisco Systems, dated November 14, 2003 | OAGOOGLE2000158959 | OAGOOGLE2000159010 | | | | | |
| TX6175 | 05/02/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Sony Ericsson Mobile Communications AB, dated May 2, 2006 | OAGOOGLE0025854697 | OAGOOGLE0025854762 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6176 | 06/28/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Nokia Corporation, dated June 28th, 2006 | OAGOOGLE2000181111 | OAGOOGLE2000181146 | | | | | |
| TX6177 | 12/31/06 | Google Form 10-K for the fiscal year ended December 31, 2006 | GOOGLE-03170737 | GOOGLE-03170968 | | | | | |
| TX6178 | 06/28/07 | Attachment D: Commercial Use License Agreement between Sun Microsystems, Inc. and Alticast Corporation, dated June 28, 2007 | OAGOOGLE2000165137 | OAGOOGLE2000165152 | | | | | |
| TX6179 | 06/28/07 | Sun Community Source License Agreement between Sun Microsystems, Inc. and Alticast Corporation, dated June 28, 2007 | OAGOOGLE2000165236 | OAGOOGLE2000165253 | | | | | |
| TX6180 | 12/31/07 | Google Form 10-K for the fiscal year ended December 31, 2007 | GOOGLE-03171529 | GOOGLE-03171699 | | | | | |
| TX6181 | 06/26/08 | SCSL Agreement between Sun Microsystems, Inc. and  Motorola, Inc., dated June 26, 2008 | OAGOOGLE2000161251 | OAGOOGLE2000161309 | | | | | |
| TX6182 | 12/31/08 | Google Form 10-K for the fiscal year ended December 31, 2008 | GOOGLE-03171967 | GOOGLE-03172170 | | | | | |
| TX6183 | 05/28/10 | Binary License and Redistribution Agreement between Sun Microsystems, Inc. and Samsung Electronics Co., Ltd. (Java SE For Embedded Devices), dated May 28, 2010 | OAGOOGLE2008727898 | OAGOOGLE2008727903 | | | | | |
| TX6184 | 05/30/10 | Worldwide OEM Software Sales Executive Summary with Samsung Electronics Co., Ltd., dated May 30, 2010 | OAGOOGLE2000166330 | OAGOOGLE2000166342 | | | | | |
| TX6185 | 05/26/11 | Binary License and Redistribution Agreement between Oracle America, Inc. and General Electric Company, dated May 23, 2010 | OAGOOGLE2000159693 | OAGOOGLE2000159702 | | | | | |
| TX6186 | 08/30/11 | Binary License and Redistribution Agreement between Oracle America, Inc. and Comcast Cable Communications LLC, dated August 30, 2011 | OAGOOGLE2000159046 | OAGOOGLE2000159046 | | | | | |
| TX6187 | 02/21/12 | Attachment D: Commercial Use License (Java ME CDC Media Pack) between Oracle America, Inc. and Samsung Electronics Co., Ltd, dated February 21, 2012 | OAGOOGLE2008724876 | OAGOOGLE2008724881 | | | | | |
| TX6188 | 04/27/12 | Binary License and Redistribution Agreement between Oracle America, Inc. and Kyocera Corporation, dated April 30, 2012 | OAGOOGLE2000160588 | OAGOOGLE2000160606 | | | | | |
| TX6189 | 05/29/12 | Binary License and Redistribution Agreement between Oracle America, Inc. and Lexmark International, Inc., dated May 29, 2012 | OAGOOGLE2010003519 | OAGOOGLE2010003532 | | | | | |
| TX6190 | 03/14/13 | Master Support Agreement betwee Oracle America, Inc. and Sony Corporation, dated March 14, 2013 | OAGOOGLE2010003558 | OAGOOGLE2010003570 | | | | | |
| TX6191 | 05/28/14 | Amendment No. 2 to Oracle America, Inc. and TQTVD Software LTDA Binary License and Redistribution Agreement for Value Added Providers, dated May 28, 2014 | OAGOOGLE2000162999 | OAGOOGLE2000163000 | | | | | |
| TX6192 | 09/26/14 | Java Binary License and Redistribution Agreement between Oracle America, Inc. and MicroDoc Software GmbH, dated September 26, 2014 | OAGOOGLE2008696550 | OAGOOGLE2008696582 | | | | | |
| TX6193 | 11/13/15 | IDC WW Quarterly Mobile Phone Tracker 2015Q3 Historical Release, dated November 13, 2015 | | | | | | | |
| TX6194 | 02/28/16 | Amendment No. 8 to the Oracle Community Source License between Oracle America, Inc. and Amazon Fulfillment Services, Inc., dated February 28, 2016 | OAGOOGLE3000003235 | OAGOOGLE3000003240 | | | | | |
| TX6195 | 02/28/16 | Amendment No. 3 to the Master Support Agreement between Oracle America, Inc. and Amazon Fulfillment Services, Inc., dated February 28, 2016 | OAGOOGLE3000003241 | OAGOOGLE3000003245 | | | | | |
| TX6196 | 02/28/16 | Amendment No. 2 to the Trademark License Agreement between Oracle America, Inc. and Amazon Fulfillment Services, Inc., dated February 28, 2016 | OAGOOGLE3000003246 | | | | | | |
| TX6197 | | Java Community Process Headcount, Marketing, and Income Data, 2000-2015 | OAGOOGLE2000180989 | | | | | | |
| TX6198 | | Java Development Group Annual Cost/Persona Rate for Java and IOT, FTE and HCE | OAGOOGLE2000180990 | | | | | | |
| TX6199 | 04/13/10 | Email string from V. Gundotra to J. Rosenberg and A. Rubin re [Jrstaff] FW: worth reading on appe apps strategy and adobe etc. | GOOGLE-01-00080869 | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6200 | 11/04/07 | Internal Google Chat Messages from Jason Chen to ericchu@google.com re Java and Sun | GOOGLE-25-00045581 | | | | | | |
| TX6201 | 11/07/07 | Email from D. Bornstein to cjd@google.com, ahaberlach@google.com, and reviewlog9@google.com re A Medium-size Code Review (38578-p9) Scrub out a few more "j"s. TAKEFOR M3. | GOOGLE-02-00052356 | | | | | | |
| TX6202 | 01/02/08 | Internal Google Report from A. McFadden re Recent Activities | GOOGLE-04-00010230 | GOOGLE-04-00010241 | | | | | |
| TX6203 | 11/14/07 | Internal Google Chat Messages from D. Bornstein to morrildl@google.com re J-word and Dalvik | GOOGLE-17-00067104 | GOOGLE-17-00067105 | | | | | |
| TX6204 | 05/12/08 | Google "Buganizer" entry list re Remove j-word from everywhere | GOOGLE-00408577 | GOOGLE-00408578 | | | | | |
| TX6205 | 10/07/08 | Email string from D. Bornstein to R. Gibson, S. Raman, E. Tseng, et al re Urgent Request - Need a build that has been stripped of "T-Mobile" and "G1" references | GOOGLE-02-00302636 | | | | | | |
| TX6206 | 11/09/05 | Google PowerPoint presentation entitled "Mobile Strategy 2006" | GOOGLE-01-00017299 | GOOGLE-01-00017365 | | | | | |
| TX6207 | | Page 4 of PowerPoint presentation entitled "Why is Mobile Important" | GOOGLE-00300717 | | | | | | |
| TX6208 | 10/12/10 | Google PowerPoint presentation entitled "Android: OC Quartlery Review -- Q4 2010," dated October 12, 2010 | GOOGLE-00395207 | GOOGLE-00395248 | | | | | |
| TX6209 | 01/26/10 | Internal Google document Feb 2006 - Jan 2010 | GOOGLE-27-00000533 | GOOGLE-27-0000571 | | | | | |
| TX6210 | 08/01/05 | Google PowerPoint presentation entitled "Eng Excess Operating Plan- Project Android", dated August 2005 | GOOGLE-59-00001667 | GOOGLE-59-00001670 | | | | | |
| TX6211 | 01/12/05 | Email from A. Shah to eng-talks@google.com and product-team@google.com re Reminder! Product Talk TODAY on Google Wireless at 4pm, Tech Talk, Bldg 42 | GOOGLE-40-00283870 | GOOGLE-40-00283870 | | | | | |
| TX6212 | 06/26/06 | Email string from T. Lindholm to A. Rubin re Random Skelmir thought | GOOGLE-01-00081726 | | | | | | |
| TX6213 | 02/09/06 | Email from Andy Rubin to Chris DiBona re Fwd: Confidential: License Model | GOOGLE-14-00043483 | | | | | | |
| TX6214 | 06/10/07 | Wayback Machine- "phoneME Project Vision" | | | | | | | |
| TX6215 | 05/10/12 | Email from D. Clack to Tom.karbowski@oracle.com, dave.hofert@oracle.com, et al. re "Fw: Java SE-E Interest - Product Inquiry by Can not say: Can we ditch Android and go for Java SE Embedded in a global market product?" | OAGOOGLE20000077612 | OAGOOGLE20000077613 | | | | | |
| TX6216 | 08/18/08 | Chat Excerpt from A. McFadden to danfuzz@google.com re "Looks like it was tried with M5." | GOOGLE-02-00298568 | | | | | | |
| TX6217 | 06/26/09 | Email from android-bluetooth@google.com to android-open@google.com re Re: [android-open] Obex and JSR82 | GOOGLE-03-00057819 | | | | | | |
| TX6218 | 12/04/13 | R. Van Nest commcerical concession clip during 12/4/13 oral argument: "entirely a commercial purpose" (shorter version) | | | | | | | |
| TX6219 | 02/06/06 | Google PowerPoint presentation entitled "Deal Review - February 6, 2006" | GOOGLE-12-00079182 | GOOGLE-12-00079194 | | | | | |
| TX6220 | 03/01/08 | Google PowerPoint presentation entitled "Acadia Strategy - DRAFT" | OAGOOGLE0002778854 | OAGOOGLE0002778876 | | | | | |
| TX6221 | 08/05/09 | Email from D. Bornstein to J. Wilson re Re: How aggressive do we scrub the J word? | GOOGLE-02-00039715 | | | | | | |
| TX6222 | 01/07/09 | Email chain from Bob Lee to Hiroshi Lockheimer re Nosers in 2009 | GOOGLE-03-00075095 | | | | | | |
| TX6223 | | Android open source project- Frequently Asked Questions | | | | | | | |
| TX6224 | 05/22/08 | Email chain from Leo.Cizek@Sun.COM to Jacob Lehrbaum re [Fwd: Google - Java FX Tech Talk July 11] | OAGOOGLE0000144717 | OAGOOGLE0000144719 | | | | | |
| TX6225 | 09/01/10 | Google PowerPoint presentation entitled "Android Partnerships- PSO Conference" dated September 2010 | GOOGLE-22-00281510 | GOOGLE-22-00281545 | | | | | |
| TX6226 | 06/12/09 | Email from Patrick Brady to Daniel Conrad re Fwd: Android Strategy and Partnerships preso, with attachment | GOOGLE-22-00060006 | GOOGLE-22-00060044 | | | | | |
| TX6227 | 04/16/08 | Email chain from John Lagerling to Eric Chu re Jblend for Android | GOOGLE-25-00003884 | GOOGLE-25-00003886 | | | | | |
| TX6228 | 11/26/07 | Email chain from Bob Lee to Eric Chu re Fwd: Orange | GOOGLE-40-00004582 | GOOGLE-40-00004583 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6229 | 03/12/08 | Email from Hiroshi Lockheimer to Steve CC Chen (TPE), Eric Chu re Java issue from Sun | GOOGLE-03-00048571 | | | | | | |
| TX6230 | 00/00/10 | Andy McFadden: Objectives and Key Results- Project Android | GOOGLE-04-00008170 | GOOGLE-04-00008179 | | | | | |
| TX6231 | | Document titled "For the twelve-month period from 1-sept-2007 to 1-sep-2008" | GOOGLE-04-00010086 | GOOGLE-04-00010087 | | | | | |
| TX6232 | 05/02/06 | Email from Andy McFadden to Cedric Beust re [android-team] Will Sun Open-Source Java? | GOOGLE-01-00025741 | | | | | | |
| TX6233 | 01/28/08 | Email from Rich Minor to Leonidas Kontothanassis re presentation at BU, with attachment | GOOGLE-24-00000090 | GOOGLE-24-00000134 | | | | | |
| TX6234 | 01/10/08 | Email chain from Eric Chu to Rich Miner re FW: Android Meeting in US | GOOGLE-24-00135392 | GOOGLE-24-00135396 | | | | | |
| TX6235 | 05/14/06 | Email from Eric Schmidt to Andy Rubin re sun deal | GOOGLE-01-00081724 | | | | | | |
| TX6236 | 05/00/09 | Google Code- AdSense API- AdSense API Terms and Conditions, May 2009 | | | | | | | |
| TX6237 | 03/25/11 | Paul- "Android openness withering as Google witholds Honeycomb code" | | | | | | | |
| TX6238 | 00/00/11 | Google Code- Blogger APIs (Labs)- Blogger API Terms of Service | | | | | | | |
| TX6239 | 11/04/10 | Google Code- Google Contacts Data API- API Terms of Service | | | | | | | |
| TX6240 | 00/00/11 | Google Code- Google Maps API Family- Google Maps/Google Earth APIs Terms of Service | | | | | | | |
| TX6241 | | Google Code- Google Sites APIs (Labs)- Google Sites Data API Terrms of Service | | | | | | | |
| TX6242 | 00/00/06 | Google Code- Terms and Conditions for Google SOAP Search API Service | | | | | | | |
| TX6243 | 05/26/08 | Faz.net- Google CEO Eric Schmidt: "The next big wave in advertising is the mobile internet"; UPDATE: Interview with Eric Schmidt: "A new opportunity fpr monetization of social networks" dated September 2010 | | | | | | | |
| TX6244 | 09/01/11 | Android open source project- Initializing a Build Environment | | | | | | | |
| TX6245 | 08/17/10 | Weintraub- "Android less about money, more about iPhone disruption" | | | | | | | |
| TX6246 | 09/01/11 | elinux.org- Android Build System | | | | | | | |
| TX6247 | 03/09/09 | Google Code- Picasa Web Albums Data API Terms of Service | | | | | | | |
| TX6248 | 02/25/10 | Google Code- YouTube APIs and Tools- Terms of Service | | | | | | | |
| TX6249 | 06/27/11 | Oracle Form 10-K for the fiscal year ended May 31, 2011 | OAGOOGLE0101928708 | | | | | | |
| TX6250 | 11/22/10 | Email chain from Tim Bray to Andy Rubin re Guido Van Rossum on py4android | GOOGLE-01-00053353 | GOOGLE-01-00053354 | | | | | |
| TX6251 | 06/03/10 | Email chain from Tim Bray to Jesse Wilson re Your speaking request for Java One | GOOGLE-20-00063112 | | | | | | |
| TX6252 | 11/06/07 | Email chain from Jonathan Schwartz to John Fowler re Jonathan Schwartz's Weblog | OAGOOGLE0004646176 | | | | | | |
| TX6253 | 04/04/12 | Stone- Google's Page: Apple's Android 'Pique 'For Show' | | | | | | | |
| TX6254 | 10/12/10 | Google PowerPoint presentation entitled "Android- OC Quarterly Review- Q4 2010" | GOOGLE-01-00064207 | GOOGLE-01-00064231 | | | | | |
| TX6255 | | Unabale to distinguish description of spreadsheet | | | | | | | |
| TX6256 | | Android PowerPoint presentation entitled "Android Anatomy and Physiology" | GOOGLE-22-00280859 | GOOGLE-22-00280977 | | | | | |
| TX6257 | | Google PowerPoint presentation entitled "Android Market- App Strategy Q4 2009- go/androidappstrategy" | GOOGLE-03-00007402 | GOOGLE-03-00007462 | | | | | |
| TX6258 | 05/11/09 | Email chain from Reto Meir to android-market-announce@google.com re Priced apps blocked for Vodafone users now | GOOGLE-03-00459077 | GOOGLE-03-00459080 | | | | | |
| TX6259 | 10/10/09 | Email chain from Eric Schmidt to Vic Gudotra re Verizon/Android | GOOGLE-01-00084746 | GOOGLE-01-00084748 | | | | | |
| TX6260 | 04/03/15 | Email chain from Kan Liu to Dave Burke, Chrome OS Team re [Chrome OS] Fwd: [chrome-os-desktopui] Fwd: All the stuff! Time to organize! | GOOG-00270758 | GOOG- 00270761 | | | | | |
| TX6261 | 12/31/15 | Google Chrome- Getting Started with ARC | | | | | | | |
| TX6262 | 03/09/15 | Email chain from Caesar Sengupta to Dave Burke re Low RAM device target (Svelte 2015) | GOOG-00270767 | GOOG- 00270772 | | | | | |

Oracle America, Inc. v. Google Inc.

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6263 | 02/21/15 | Email chain from Jim Kolotouros to Phillip Schindler, Jonathan Gold, Travis Knoight, and Christopher Li re OEM Revenue Share deal for BC Review on Feb 23 @ 11:15 AM | GOOG-00212527 | GOOG-00212529 | | | | | |
| TX6264 | 09/18/15 | Email chain from Eric Chong to Cristina Bita re [HWX] Sept 17, 2015 - Emial Approval (Response required by 9/18 @ 5:00 pm) | GOOG-00279337 | GOOG- 00279339 | | | | | |
| TX6265 | | Document titled "Android Platform Overview" | GOOGLE-01-00004974 | GOOGLE-01-00004978 | | | | | |
| TX6266 | 10/02/09 | Email chain from Dan Bornstein to Jesse Wilson re [dalvik] FYI: Somebody's Google code project: Dalvik-java-libcore-extended | GOOGLE-02-00175306 | | | | | | |
| TX6267 | 12/18/06 | Email chain from Joshua Bloch to geirm@apache.org re Response to Sun rejection of Intel TCK License proposal | GOOGLE-13-00371426 | 9GOOGLE-13-00371429 | | | | | |
| TX6268 | 12/13/06 | Email chain from Andy Rubin to Steve Horowitz re Fwd: Java library guru | GOOGLE-38-00165687 | | | | | | |
| TX6269 | 01/15/07 | Email from Andy Rubin to Alan Eustace re IBM | GOOGLE-81-00007721 | GOOGLE-81-00007722 | | | | | |
| TX6270 | 01/22/07 | Email from Andy Rubin to android-team--contact android team--contact re [android-team] Click-through licenses | GOOGLE-29-00002397 | | | | | | |
| TX6271 | 04/19/05 | Email chain from Georges Harik to Larry Page re Fwd: information | GOOGLE-26-00025069 | GOOGLE-26-00025070 | | | | | |
| TX6272 | 11/22/05 | Email chain from Tracey Cole to Nedim Fresko re [Fwd: Urgent: Sun-Google meeting re CLDC HotSpot], previously listed as DX0032 in Phase-1 trial | GOOGLE-02-00064288 | GOOGLE-o2-00064289 | | | | | |
| TX6273 | 08/16/05 | Email chain from Tim Lindholm to Andy Rubin re A highly-recommended resume | GOOGLE-01-00017685 | GOOGLE-01-00017691 | | | | | |
| TX6274 | 08/17/05 | Email chain from Nedim Fresko to Tim Lindholm re Yo | GOOGLE-12-00001592 | | | | | | |
| TX6275 | 08/23/05 | Email chain from Lisa Rogers to arubin@google.com re Interview-Nedium Fresko-Aug 25, 2005- Richmond (41,2) | GOOGLE-01-00018049 | GOOGLE-01-00018051 | | | | | |
| TX6276 | 08/00/05 | Google PowerPoint presentation entitled "GPS- Project Android" dated August 2005 | GOOGLE-67-00040897 | GOOGLE-67-00040917 | | | | | |
| TX6277 | 09/16/05 | Email chain from Nedim Fresko to Tim Lindholm re hello | GOOGLE-12-00003908 | GOOGLE-12-00003910 | | | | | |
| TX6278 | 10/25/05 | Email chain from Nedim Fresko to Tim Lindholm re Yo | GOOGLE-12-00010921 | GOOGLE-12-00010924 | | | | | |
| TX6279 | 03/23/06 | Email from horowitz to Leslie Hawthorn re Nedim | GOOGLE-01-00018428 | | | | | | |
| TX6280 | 05/00/11 | Google PowerPoint presentation entitled "Mobile Display Ads- Strategy and Planning" | GOOG-00585684 | GOOG-00585744 | | | | | |
| TX6281 | 04/19/07 | Email chain from Andy Rubinto to Alan Eustace re Noser agreement | GOOGLE-81-00008904 | | | | | | |
| TX6282 | 06/27/08 | Email from Dan Bornstein to Android Open Source re Met with Geir of Harmony | GOOGLE-02-00118112 | | | | | | |
| TX6283 | 09/09/07 | Email chain from Alex Blewitt to dev@harmony.apache.org re Harmony java.util.jar support for pack-200? | GOOGLE-02-00041366 | | | | | | |
| TX6284 | 10/14/10 | Email chain from davidwelton@gmail.com to members@apache.org re Java spec license | ASF-GOOGLE-00002146 | | | | | | |
| TX6285 | 06/18/07 | Email chain from Dan Bornstein to Mike Reed re AWT etc. | GOOGLE-24-00138208 | | | | | | |
| TX6286 | 06/21/07 | Email chain from danfuzz to joeo@google.com, digit@google.com, danfuzz@google.com, et al. re [Issue 758171] Wide char support | GOOGLE-02-00359548 | GOOGLE-02-00359550 | | | | | |
| TX6287 | 08/08/07 | Email from Chris DeSalvo to danfuzz@google.com re (No Subject) | GOOGLE-02-00311946 | | | | | | |
| TX6288 | | Google PowerPoint presentation entitled "Java in Chrome- Crore and Parfait" | GOOGLE-06-00000354 | GOOGLE-06-00000376 | | | | | |
| TX6289 | 05/25/10 | Email chain from Dan Grove to Linus Upson re Crore and Java | GOOGLE-10-00146245 | | | | | | |
| TX6290 | 08/04/10 | Email from internalnews@google.com to internalnews@google.com re [Internal News] Crore and Parfait Bring Java to Chrome | GOOGLE-11-00003036 | GOOGLE-11-00003038 | | | | | |
| TX6291 | | Document titled "Crore Standard Java Class Libraries" | GOOGLE-13-00000340 | GOOGLE-13-00000387 | | | | | |
| TX6292 | | Document titled "Crore is redundant and arrogant" | GOOGLE-65-00076358 | | | | | | |
| TX6293 | 12/05/14 | Email chain from Paul Duffin to Narayan Kamath re Google Core Libraries + Android | GOOG-00323587 | GOOG-00323588 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6294 | 11/07/14 | Email chain from Jeremy Manson to Anwar Ghuloum, Narayan Kamath re Google Core Libraries + Android | GOOG-00323713 | | | | | | |
| TX6295 | 10/06/14 | Email from Jeremy Manson to Anwar Ghuloum, Narayan Kamath re Google Core Libraries + Android | GOOG-00323809 | | | | | | |
| TX6296 | 11/07/07 | Counterpoint- "Angelina Jolie is my girlfriend" | | | | | | | |
| TX6297 | | Presentation on the four pillars on which rests the health of the Android ecosystem | GOOG-00130997 | GOOG-00131001 | | | | | |
| TX6298 | 08/30/05 | Email from Brian Swetland to android-eng@google.com, arubin@google.com re running on handsets, previously listed as PX0179 in Phase-1 trial | GOOGLE-01-00018431 | | | | | | |
| TX6299 | 10/10/10 | Document titled "DRAFT Android Market Product Vision (aka "the apps vertical') | GOOGLE-01-00050355 | GOOGLE-01-00050367 | | | | | |
| TX6300 | 05/27/09 | Email chain from Edwin.Washington@Sun.COM to Larry Jarae re TVWorks/Cox Update | OAGOOGLE0016956872 | OAGOOGLE0016956875 | | | | | |
| TX6301 | 07/02/08 | Email chain from Dave Weidner to Patrick Brady re FW: Android CTS Scope and Plan | GOOGLE-22-00425325 | GOOGLE-22-00425330 | | | | | |
| TX6302 | 01/27/09 | Email chain from Eric Chu to Andy Rubin re Josh Bloch | GOOGLE-25-00012404 | | | | | | |
| TX6303 | | archive.org- "The 10-yr story: Java and the networked world" | | | | | | | |
| TX6304 | | maemo.org- Welcome to Maemo | | | | | | | |
| TX6305 | | Draft Sun PowerPoint presentation entitled "JavaFX- Applications & Services-Business Plan" | OAGOOGLE0000342907 | OAGOOGLE0000342936 | | | | | |
| TX6306 | 09/24/03 | CNET.com- Carnoy- "RIM Blackberry 7230 (T-Mobile) review" | | | | | | | |
| TX6307 | 02/01/05 | CNET.com- Morris- "Palm Treo 650 (AT&T) review" | | | | | | | |
| TX6308 | | archive.org- "Java on the Palm OS" | | | | | | | |
| TX6309 | 10/17/14 | wired.com- Finley- "Tech Time Warp of the Week: Get a Glimpse of the Lost Touchscreen Tablet of 1992" | | | | | | | |
| TX6310 | | Henning- "API Design Matters", Communications of the ACM, Vol. 52 No. 5, Pages 46-56 | | | | | | | |
| TX6311 | 04/01/13 | Google Cloud Platform- Terms of Service- Google Translate API | | | | | | | |
| TX6312 | | Free Software Foundation-GNU Project- "Frequently Asked Questions about version 2 of the GNU GPL" | | | | | | | |
| TX6313 | | The Apache Software Foundation- Apache License v2.0 and GPL Compatibility | | | | | | | |
| TX6314 | | Free Software Foundation-GNU Project- "Various Licenses and Comments about Them" | | | | | | | |
| TX6315 | 10/28/08 | Texas Instruments News Release- "Texas Insruments further expands support for the Open Handset Alliance and open source community" | | | | | | | |
| TX6316 | | Google PSO Android Team- OEM Development Process | GOOGLE-00297553 | GOOGLE-00297555 | | | | | |
| TX6317 | 03/00/07 | Noser Engineering AG ("Noser") Professional Services Agreement | GOOGLE-00392198 | GOOGLE-00392203 | | | | | |
| TX6318 | | Document titled "High Level Goal" | GOOGLE-01-00044857 | GOOGLE-01-00004860 | | | | | |
| TX6319 | 06/06/07 | Email chain from Andy Rubin to Steve Horowitz re [Fwd: MIDP VM on Android] | GOOGLE-02-00089698 | GOOGLE-02-00089699 | | | | | |
| TX6320 | 12/10/07 | Email chain from Peisun Wu to Dan Bornstein re TCK | GOOGLE-01-00028921 | | | | | | |
| TX6321 | 05/13/08 | Email chain from Andy McFadden to android-p4@google.com re [main] Change 70451: Reduce use of the J-word in the VM core. Part of of #1168987 | GOOGLE-01-00038878 | GOOGLE-01-00038879 | | | | | |
| TX6322 | 10/19/10 | Email chain from Andy Rubin to Bill Coughran re Android in China | GOOGLE-01-00051630 | GOOGLE-01-00051631 | | | | | |
| TX6323 | 08/13/09 | Email from eng-execs@google.com to publication-approval@google.com re [Eng-execs] [publication-approval] request approval: workshop keynote slides | GOOGLE-01-00057655 | GOOGLE-01-00057710 | | | | | |
| TX6324 | 01/21/08 | Email from Joerg Pleumann to Dan Bornstein re Android article | GOOGLE-02-00070404 | | | | | | |
| TX6325 | 09/15/08 | Email chain from Dan Bornstein to Michael Jennings re Possible project for the London office | GOOGLE-02-00081462 | | | | | | |

*Oracle America, Inc. v. Google Inc.*

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6326 | 11/05/07 | Email from Jason Chen to jasonchen@google.com, ericchu@google.com, android-bugs@google.com re [Android-bugs] [Issue 907928] Need to remove all references to Java. Only exception is Java programming language | GOOGLE-02-00254263 | GOOGLE-02-00254264 | | | | | |
| TX6327 | 04/02/10 | Email chain from Hiroshi Lockheimer to Andy Rubin re Fwd: Concerns with GMS agreement with LG | GOOGLE-03-00003271 | 2GOOGLE-03-00003272 | | | | | |
| TX6328 | | Andy McFadden: Objectives and Key Results- Project Android | GOOGLE-03374578 | GOOGLE-03374593 | | | | | |
| TX6329 | | Draft document titled "Android Compatibility Test Suite (CTS) Plan Document" | GOOGLE-15-00000179 | GOOGLE-15-00000188 | | | | | |
| TX6330 | 11/19/08 | Email from Dan Morrill to android-devrel re Fwd: [Googlers] Highlights from the 2009 Planning Process | GOOGLE-17-00738457 | GOOGLE-17-00738460 | | | | | |
| TX6331 | 07/22/10 | Email from Jonathan Rosenberg to Eric Schmidt re Fwd: Mobile, Android, Enterprise OCQs (7/12 and 7/20) | GOOGLE-27-00016324 | GOOGLE-27-00016404 | | | | | |
| TX6332 | 01/27/09 | Email from Rita.Manachi@Sun.COM to David Bryant re Fwd: Preso for JavaFX Mobile briefing today | OAGOOGLE0000318609 | OAGOOGLE0000318622 | | | | | |
| TX6333 | 07/25/08 | Email from Param Singh to Edwin Washington re [Fwd: URGENT! [Fwd: SavaJe Non-Goodwill Intangible Asset Information for review]], with attachment | OAGOOGLE0000345591 | OAGOOGLE0000345607 | | | | | |
| TX6334 | | Email chain from Vineet Gupta to Leo Cizek re Good news! - re Android Research | OAGOOGLE0000355438 | OAGOOGLE0000355439 | | | | | |
| TX6335 | 06/25/09 | Email from Kerry.McGuire@Sun.COM to Craig Gering, Jeet Kaul re Jeet, Craig - please look - updated Q&A re: Savage impairment | OAGOOGLE0000489235 | OAGOOGLE0000489237 | | | | | |
| TX6336 | 08/07/08 | Email chain from Brian Sutphin to Brian Moriarty re [Fwd: [Fwd: (KKR) Software Slides]], with attachment | OAGOOGLE0006232033 | OAGOOGLE0006232057 | | | | | |
| TX6337 | 07/02/10 | Email chain from Eric Keller to Vineet Gupta, fred.reich@oracle.com, Neal Civjan, et al. re M&A/Corp Dev Slides v4.1, with attachment | OAGOOGLE0014021241 | OAGOOGLE0014021358 | | | | | |
| TX6338 | 10/22/08 | Email from Vineet Gupta to Jonathan Schwartz re STATUS: MS TB Side | OAGOOGLE0019195259 | OAGOOGLE0019195261 | | | | | |
| TX6339 | 07/01/10 | Redacted email from Thomas Kurian to Larry Ellison, Safra Catz re proposal | OAGOOGLE0024893274 | OAGOOGLE0024893275 | | | | | |
| TX6340 | 07/08/09 | Email chain from Marc Leibowitz to Michael Slinger, Daniel Alegre, Dennis Woodside, et al. re Mobile Display Plan - Nikesh-Susan review | GOOG-00591516 | GOOG-00591519 | | | | | |
| TX6341 | 07/26/10 | Email from Daniel Alegre to Karim Temsamani, Henrique DE Castro re Fwd: Mobile Weekly Update - Week Ending 07-21-10 | GOOG-00592857 | GOOG-00592859 | | | | | |
| TX6342 | | Google PowerPoint presentation entitled "EMEA Mobilke Acceleration- Scoping the Mobile ads opportunity and required action" | GOOG-00590166 | GOOG-00590183 | | | | | |
| TX6343 | 08/19/10 | Email chain from Henrique De Castro to ktemsamani@google.com re Fw: Mobile in EMEA | GOOG-00592904 | | | | | | |
| TX6344 | 08/19/10 | Email chain from Henrique De Castro to guillaumeb@google.com re Fw: Mobile in EMEA | GOOG-00592923 | | | | | | |
| TX6345 | 12/17/10 | Email from Ian Carrington to Carlo D'Asaro, Philipp Schindler, Scott Beaumont, et al. re Mobile Weekly Report: w/c 13th December | GOOG-00592442 | GOOG-00592444 | | | | | |
| TX6346 | 11/00/10 | Google PowerPoint presentation entitled "Nstaff update- Mobile" | GOOG-00585236 | GOOG-00585270 | | | | | |
| TX6347 | 05/16/07 | Schmidt says he didnt grasp power of Google at first | | | | | | | |
| TX6348 | 00/00/00 | Nokia 9210 Communicator GSM Arena | | | | | | | |
| TX6349 | 00/00/00 | Blackberry RIM History | | | | | | | |
| TX6350 | 00/00/00 | HTC Touch Pro GSM Arena | | | | | | | |
| TX6351 | 02/11/14 | Updated GetJar, an early app store maker, has been acquired | | | | | | | |
| TX6352 | 12/00/08 | Google Android 101, An Introduction to Android and Android partnerships | GOOG-00292191 | GOOG-00292237 | | | | | |
| TX6353 | 04/07/06 | PowerPoint presentation entitled "Morgan Stanley Global Internet Trends" | | | | | | | |
| TX6354 | 01/09/07 | Apple.com- "Apple Reinvents the Phone with iPhone" | | | | | | | |
| TX6355 | 12/18/13 | The Day Google Had to Start Over on Android | | | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6356 | 00/00/00 | Google, Open Handset Alliance | GOOGLE-12-00003871 | GOOGLE-12-00003881 | | | | | |
| TX6357 | 07/15/15 | Trefis - Google Earnings: Profit Soars as It Reins in Cost | | | | | | | |
| TX6358 | 10/26/10 | Oracle CDC Value Prop | OAGOOGLE0006739115 | OAGOOGLE0006739138 | | | | | |
| TX6359 | 06/29/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Nokia Corporation effective June 28, 2006 | OAGOOGLE0100003473 | OAGOOGLE0100003508 | | | | | |
| TX6360 | 07/12/10 | Google Android OC Quarterly Review - Q2 2010 | GOOG-00100433 | GOOG-00100457 | | | | | |
| TX6361 | 11/23/11 | Email from Henrik Stahl to Nandini Ramani; Peter Utzschneider re ... | OAGOOGLE2000644011 | | | | | | |
| TX6362 | 09/14/15 | IDC Android Wear market share will more than double by 2019 | | | | | | | |
| TX6363 | 06/29/04 | Sun puts Java into gear for cars by Stephen Shankland | | | | | | | |
| TX6364 | 02/09/15 | Email from Max Cavalli to Scott Armour; Dr. RainerEschrich re Tech details | OAGOOGLE2000130663 | OAGOOGLE2000130667 | | | | | |
| TX6365 | 00/00/00 | Open Automative Alliance, Introducing the Open Automotive Alliance | | | | | | | |
| TX6366 | 00/00/00 | Android Auto | | | | | | | |
| TX6367 | 01/09/12 | Sony keeps Google TV Alive | | | | | | | |
| TX6368 | 06/05/06 | Reilly- "Java coming to a TV near you!" | | | | | | | |
| TX6369 | 06/25/14 | Android TV will be in Sony, Sharp and Phillips TVs next year | | | | | | | |
| TX6370 | 03/00/04 | Java Technology Gets in the Game: A Conversation with Chief Gaming Officer, Chris Melissinos | | | | | | | |
| TX6371 | 02/21/13 | Garmin GPS Tool Download | | | | | | | |
| TX6372 | 05/01/15 | 13 best GPS app and navigation app options for Android | | | | | | | |
| TX6373 | 8/00/12 | A heuristic for the inventory management of smart vending machine systems | | | | | | | |
| TX6374 | 05/19/14 | Epson printers now support Android Print on KitKat Devices | | | | | | | |
| TX6375 | 00/00/00 | Posandro Revolutionary Android POS Solution | | | | | | | |
| TX6376 | 02/06/16 | AccuPOS Presents Point of Sale for Android Devices | | | | | | | |
| TX6377 | 00/00/00 | SR POS Hardware | | | | | | | |
| TX6378 | 00/00/00 | Email from Andy Rubin to Timothy Lindholm, Richard Miner, Chris DiBona, et al. re FYI FMG deal review enclosed, with attachment. | GOOGLE-14-00042243 | | | | | | |
| TX6379 | | Android PowerPoint presentation entitled "Android Anatomy and Physiology" | GOOGLE-22-00280859 | GOOGLE-22-00280977 | | | | | |
| TX6380 | | IBM- "J2EE vs. Microsoft.NET" | | | | | | | |
| TX6381 | | GitHub- MarcelloLins / GooglePlayAppsCrawler | | | | | | | |
| TX6382 | 00/00/00 | Sun PowerPoint presentation entitled "OEM Products and Services" | OAGOOGLE0004936380 | OAGOOGLE0004936436 | | | | | |
| TX6383 | | Table of Contents - Increasing Focus on the Client | OAGOOGLE0005117411 | OAGOOGLE0005117419 | | | | | |
| TX6384 | | Adroid Open Source Project- Licenses | | | | | | | |
| TX6385 | | Statista.com- Cumulative number of apps downloaded from the Google Play as of July 2013 (in billions) | | | | | | | |
| TX6386 | 04/01/97 | JavaWorld- Murphy- "The pros and cons of JDK 1.1" | | | | | | | |
| TX6387 | 09/11/98 | Chicagotribune.com- Compton- "Java Time Line" | | | | | | | |
| TX6388 | 08/00/05 | Google PowerPoint presentation entitled "Alan Eustace Operating Plan", dated August 2005 | GOOG-00580946 | GOOG-00580991 | | | | | |
| TX6389 | 11/09/05 | Google PowerPoint presentation entitled "Mobile Strategy 2006" | GOOG-00577366 | GOOG-00577445 | | | | | |
| TX6390 | 01/30/06 | Draft Sun PowerPoint presentation entitled "Update: Project "Singer", dated January 30, 2006 | OAGOOGLE0002304236 | OAGOOGLE0002304243 | | | | | |
| TX6391 | 02/09/06 | Email from Vineet Gupta to Andy Rubin re Confidential: License Model | OAGOOGLE0001817230 | | | | | | |
| TX6392 | 01/10/07 | Email from Craig Gering to Stephanie Vargo, Mark Fulks, Larry Rau et al. re Important: Savaje pre-meeting Wednesday @ 10am PST | OAGOOGLE0000473609 | OAGOOGLE0000473612 | | | | | |
| TX6393 | 06/21/07 | Document titled "Global Cooperation Agreement between Google and T-Mobile-Execution Final" | GOOGLE-22-00071003 | GOOGLE-22-00071062 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6394 | 10/03/07 | Email from Google Documents to google_bod@google.com re 2008 Google Product Strategy - internal memo | GOOGLE-26-00006162 | GOOGLE-26-00006169 | | | | | |
| TX6395 | 11/06/07 | Article titled "Uncategorized - Why Google chose the Apache Software License over GPLv2 for Android" | | | | | | | |
| TX6396 | 11/20/07 | Email from Paul Hohensee to David Hofert re google's android | OAGOOGLE0003997531 | OAGOOGLE0003997532 | | | | | |
| TX6397 | 11/30/07 | Email from Hinkmond.Wong@Sun.COM to Hinkmond.Wong@Sun.COM re Comment: Do as I do, not as I say: Google use Jave ME tech, not Android platform | OAGOOGLE0004381807 | | | | | | |
| TX6398 | 00/00/08 | Document titled "Focus Area Narrative: Mobile- Quarter: Q3 2008" | GOOG-00360213 | GOOG-00360259 | | | | | |
| TX6399 | 02/04/08 | Federal Communications Commission FCC 08-28 Twelfth Report | | | | | | | |
| TX6400 | 03/10/08 | Email chain from Jacob.Lehrbaum@Sun.COM to Ken Wallich re IMPT -- FW: re: LGE/Sun JavaFX Mobile followup - Response | OAGOOGLE0002778476 | OAGOOGLE0002778482 | | | | | |
| TX6401 | 05/29/08 | Email from Mark.Payne@Sun.COM to Susan Roach re SavaJe preso attached - **NEED ATTACHMENT** | OAGOOGLE0002304235 | | | | | | |
| TX6402 | 10/31/08 | Email chain from Daniel.Green@Sun.COM to nachi periakaruppan re fx and sprint | OAGOOGLE0000387642 | OAGOOGLE0000387647 | | | | | |
| TX6403 | 01/16/09 | Federal Communications Commission DA 09-54 Thirteenth Report | | | | | | | |
| TX6404 | 05/11/09 | Email from Martin.Lister@Sun.COM to fx-deployment-core@Sun.COM, Michael Eldredge, Simon Nicholson, et al. re Finding a way forward | OAGOOGLE0000488495 | OAGOOGLE0000488497 | | | | | |
| TX6405 | 06/00/09 | Google PowerPoint presentation entitled "Android Strategy and Partnerships Overview", dated June 2009 | GOOG-00387553 | GOOG-00387591 | | | | | |
| TX6406 | 09/10/09 | Email chain from Jacob Lehrbaum to Rick Moss re Followup, with attachment | OAGOOGLE0009784788 | OAGOOGLE0009784852 | | | | | |
| TX6407 | 01/18/10 | Email from javaposse@googlegroups.com on behalf of Phil [phil@haigh-family.com] to The Java Posse re [The Java Posse] Java/Dalvik - Late Binding? | OAGOOGLE0000191668 | | | | | | |
| TX6408 | 01/26/10 | Oracle Corporation Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems, Inc. | OAGOOGLE0100030742 | OAGOOGLE0100031130 | | | | | |
| TX6409 | 07/14/03 | Federal Communications Commission FCC 03-150 Eighth Report | | | | | | | |
| TX6410 | 09/17/14 | Trefis- Google- "Google's Android One Platform About More Than Just Phones" | | | | | | | |
| TX6411 | | Oracle PowerPoint presentation entitled "Java- 1995-2015 20 Years" | | | | | | | |
| TX6412 | | Tian, et al.- "What are the Characteristics of High-Rated Apps? A Case Study on Free Android Applications" | | | | | | | |
| TX6413 | 07/20/15 | IEEE.org- Cass- "The 2015 Top Ten Programming Languages" | | | | | | | |
| TX6414 | 9/00/15 | CTIA- "CTIA's Wireless Industry Indices- Annual Wireless Survey Results: A Comprehensive Report from CTIA Analyzing the U.S. Wireless Industry- Year-End 2014 Results" | | | | | | | |
| TX6415 | 10/23/07 | Nasa.gov- "Capture of Apollo Lunar Module Reliability Lessons Learned: Reliability Engineering" | | | | | | | |
| TX6416 | 05/00/92 | Leveson, et al.- "High-Pressure Steam Engines and Computer Software" | | | | | | | |
| TX6417 | 12/21/07 | Email from Daniel Berlin to Gregory Block re [Opensource-licensing] Question re: Sun's SCSL | GOOGLE-14-00039843 | | | | | | |
| TX6418 | 05/22/09 | Email chain from Joshua Bloch to Chris DiBona re Dependency Injection JSR Proposal: modification to section 2.18 needed | GOOGLE-13-00171678 | | | | | | |
| TX6419 | | | | | | | | | |
| TX6420 | 09/30/14 | Email from Ashish Pimplapure to Jongyeong@google.com re Adding 3rd party app developers to Samsung Pre-Release Agreement? | GOOG-00527347 | GOOG-00527349 | | | | | |
| TX6421 | | Draft Amendment No. 1 to the Android Pre-Release Software License Agreement for OEMs between Google, Inc. and Samsung Electronics Co., LTD. | GOOG-00527350 | GOOG-00527356 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6422 | | Draft Android Pre-Release Software License Agreement between Google and ARM Limited | GOOG-00138478 | GOOG-00138490 | | | | | |
| TX6423 | | Draft Android Pre-Release Software License Agreement for SOCs between Google, inc. and Intel Corporation | GOOG-00475452 | GOOG-00475459 | | | | | |
| TX6424 | 09/21/15 | Google Maps/Google Earth APIs Terms of Service | | | | | | | |
| TX6425 | 08/15/13 | 2013.08.15 - The limits of Google's openness- Official Microsoft Blog | | | | | | | |
| TX6426 | 04/24/09 | Google- "Third-Party License Compliance in google3" | GOOGLE-00303456 | GOOGLE-00303472 | | | | | |
| TX6427 | 05/22/08 | 2008.05.22 - google carves an android path through open-source world | | | | | | | |
| TX6428 | 08/08/05 | Sun PowerPoint presentation entitled "Java SE For OEMs" | OAGOOGLE2000081380 | OAGOOGLE2000081461 | | | | | |
| TX6429 | 12/00/08 | 2008.12.00 - Android FAQ, Open Handset Alliance | | | | | | | |
| TX6430 | 05/15/09 | Sun PowerPoint presentation entitled "Java Client Group" | OAGOOGLE0000061924 | OAGOOGLE0000062030 | | | | | |
| TX6431 | 12/17/10 | Oracle PowerPoint presentation entitled "Worldwide Alliances & Channels and Embedded Sales- Java Business Review" | OAGOOGLE0013122655 | OAGOOGLE0013122718 | | | | | |
| TX6432 | | Sun draft document titled "Product Requirements Document- Client Software Group" | OAGOOGLE0019801560 | OAGOOGLE0019801587 | | | | | |
| TX6433 | 09/10/08 | Draft document titled "Android Project- Software Functional Requirements  Document for Release 1.0" version 0.99.7 | GOOGLE-17-00030541 | GOOGLE-17-00030607 | | | | | |
| TX6434 | 03/27/07 | Google Project Android Qualcomm Meeting 3/27/07 | | | | | | | |
| TX6435 | | Google PowerPoint presentation entitled "Android- strategy review" | GOOGLE-81-00007497 | GOOGLE-81-00007573 | | | | | |
| TX6436 | 04/11/08 | Email from Vincent_Yue@asus.com.tw to pbrady@google.com re Question about multiple PDP contexts | GOOGLE-22-00027075 | | | | | | |
| TX6437 | 10/16/07 | Email chain from Mason Chiang to Hiroshi Lockheimer, Raymond Pao re Dream application data sheet | GOOGLE-22-00124382 | GOOGLE-22-00124384 | | | | | |
| TX6438 | 02/22/13 | Oracle America v. Google, Inc. -Corrected Brief of Scott McNealy and Brian Sutphin as Amici Curiae In Support of Reversal | | | | | | | |
| TX6439 | | Carlstrom, Ghuloum, Rogers - "Google IO 2014 The ART Runtime" | | | | | | | |
| TX6440 | 06/13/08 | Email chain from Jonathan Schwartz to Scott McNeally re [Fwd: France Telecom concerns re: Java] | OAGOOGLE0100377375 | OAGOOGLE0100377376 | | | | | |
| TX6441 | 11/20/07 | Email from Jonathan Schwartz to Rich Green, Greg Papadopoulos, Amil Gadre et al., re Android at Verizon | OAGOOGLE0100360535 | | | | | | |
| TX6442 | 04/28/09 | Email from Hinkmond Wong to Eran Davdov re PRELIM REPORT: Android Development Environment | OAGOOGLE0004508371 | OAGOOGLE0004508373 | | | | | |
| TX6443 | 00/00/12 | Intellectual Property Bulletin- Zimmerman- "Court Declines to Dish Out Preliminary Injunction in Commercial-Skipping Case Despite Likelihood of Infringement" | | | | | | | |
| TX6444 | | Android Open Source Project: Downloading the Source | | | | | | | |
| TX6445 | 02/13/12 | Regulation (EC) No 139/2004 Merger Procedure- Article 6(1)(b) Non-Opposition, Case No COMP/M.6381-GOOGLE/MOTOROLA MOBILITY | | | | | | | |
| TX6446 | 00/00/15 | Google Developers PowerPoint presentation entitled "State of the (Mobile) Developer- go/stateofthedeveloper2015" | | | | | | | |
| TX6447 | 05/09/14 | Appeals from the United States District Court of California in No. 10-CV-3561, Judge William H. Alsup | | | | | | | |
| TX6448 | | "A "computer program" is a set of statements or instructions to be used directly or indirectly in a computer in order to bring about a certain result" | | | | | | | |
| TX6449 | | Sun Developer Network- "Download J2SE 5.0- Installation Notes" | | | | | | | |
| TX6450 | | Wikipedia.org- "Pentium" | | | | | | | |
| TX6451 | | Wikipedia.org- "Comparison of smartphones" | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6452 | 11/12/07 | Openhandsetalliance.com- Open Handset Alliance Releases Android SDK, previously listed as TX0916 in Phase-1 trial | | | | | | | |
| TX6453 | 06/30/06 | Sec.gov- 2006 Annual Report on Form 10-K, Previously listed as TX0973 in Phase-1 trial | | | | | | | |
| TX6454 | 12/05/08 | Email chain from Jonathan Schwartz to Jeet Kaul re JavaFX open source?, previously listed as Defs. Depo Ex. DX0054 in Phase-1 trial | | | | | | | |
| TX6455 | 11/06/07 | Email chain from Jonathan Schwartz to Rich Green re Google to unveil "Android" phone software- One More Thing- CNET News.com, previously listed as Defs. Depo Ex. DX0068 in Phase-1 trial | | | | | | | |
| TX6456 | 05/29/14 | Stanford University document titled "Platform Choice by Mobile Developers" | | | | | | | |
| TX6457 | 09/00/13 | Min Jung Kim- Thesis document titled "Essays on the Economics of the Smartphone and Application Industry" | | | | | | | |
| TX6458 | 03/25/16 | Oracle's Supplemental Rule 26(a)(2)© Disclosure | | | | | | | |
| TX6459 | 02/00/14 | Vision Mobile- Developer Economics Q1 2014- State of the Developer Nation | | | | | | | |
| TX6460 | 00/00/2015 | Document titled "Q2 2015 OKR Strategy Meeting Summary" | GOOG-00188833 | GOOG-00188834 | | | | | |
| TX6461 | 06/00/15 | Google PowerPoint presentation - Androidone | GOOG-00258308 | GOOG-00258330 | | | | | |
| TX6462 | | Slipsheet- File produced in native | GOOG-00258413 | | | | | | |
| TX6463 | | Unable to Load excel | GOOG-00258413 | | | | | | |
| TX6464 | 11/13/14 | Email from Guru Nagarajan to android-tv-ape-team and Felix Lin re Fwd: (Android-partner) Looking ahead to 2015 for Android Partner Eng | GOOG-00263934 | GOOG-00263936 | | | | | |
| TX6465 | 02/02/09 | Email chain from Andy Rubin to Tracey Cole re (Invitation) VC w/Jon Koplin re below @ Wed Feb 4 9:30am- 10am (Andy Rubin) | GOOGLE-01-00063681 | GOOGLE-01-00063684 | | | | | |
| TX6466 | 11/14/07 | Email chain from Andy Rubin to Dan Bornstein re ASF joining OHA?, previously admitted as TX0273 in Phase-1 trial | GOOGLE-02-00298303 | | | | | | |
| TX6467 | 05/13/09 | Email chain from Daniel.Green@Sun.com to Vineet Gupta re Fwd: Urgent: Executives wanted on stage w/McNealy at JavaOne | OAGOOGLE0000403775 | OAGOOGLE0000403778 | | | | | |
| TX6468 | 05/29/08 | Email chain from Jonathan.Schwartz@sun.COM to Scott McNeally re Fwd: Re: Feedback | OAGOOGLE0004202884 | OAGOOGLE0004202889 | | | | | |
| TX6469 | 08/28/10 | Email from D. Brentari to C. Lucke, N. Civjan and R. Bruckstein re MASTER PRESO FOR AUG 18/JAPAN, with attachment (Oracle PowerPoint presentation entitled "Java Group Review," dated August 18, 2010) | OAGOOGLE0014131774 | OAGOOGLE0014131837 | | | | | |
| TX6470 | 08/03/10 | Email from E. Washington to N. Civjan and V. Gupta re Fwd: NEED RESPONSE: Product Roadmap for Neal's staff-ESGU Java FY10/FY11 Corp Dev & Global GTM M&A Review - presentation for 6th July call]], with attachment | OAGOOGLE0014164955 | OAGOOGLE0014165010 | | | | | |
| TX6471 | 11/21/02 | Copyright Registration for Java SE 1.4 (TX0464) | OAGOOGLE0000114928 | OAGOOGLE0000114945 | | | | | |
| TX6472 | 12/20/04 | Copyright Registration for Java SE 5.0 - (TX0475) | OAGOOGLE0000114968 | OAGOOGLE0000114972 | | | | | |
| TX6473 | | Google Search Distribution Agreements with Non-Android Mobile Operating System Partners, Charts per Dkt. No. 1436 | | | | | | | |
| TX6474 | 06/26/07 | Email from S. Packer, VF-Group to R. Miner re Project Android requirements.xls | GOOGLE-24-00152409 | | | | | | |
| TX6475 | 00/00/2007 | Android Brief Set spreadsheet VF Group, VF Reqs | GOOGLE-24-00152410 | | | | | | |
| TX6476 | | Kila Package 2, SW based terminal requirments, J2ME tab | GOOGLE-56-00018290 | | | | | | |
| TX6477 | 09/26/07 | Email from K. Nelson to D. Muller re your feedback to package 2 topics | GOOGLE-56-00018288 | GOOGLE-56-00018289 | | | | | |
| TX6478 | 00/00/2004 | Vodafone Security Guidelines for Executable Code - Java | GOOGLE-22-00017361 | GOOGLE-22-00017371 | | | | | |
| TX6479 | 06/25/08 | Email string from M. Steverlynck to P. Brady re Vodafone priority apps & services for Android | GOOGLE-22-00071287 | GOOGLE-22-00071290 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6480 | 02/08/07 | Email string from M. Miller to P. Brady re Re: Fw: Vodafone Security Guidelines for Java Applications | GOOGLE-22-00410052 | GOOGLE-22-00410054 | | | | | |
| TX6481 | 07/27/07 | Email from K. Nelson to D. Smith re Re: FW: Kila Documents for your review - | GOOGLE-56-00107680 | GOOGLE-56-00107683 | | | | | |
| TX6482 | 02/04/07 | Email from D. Thevenon to P. Brady re Fwd: Fw: Vodafone Security Guidelines for Java Applications | GOOGLE-22-00017360 | | | | | | |
| TX6483 | 11/22/06 | R. Miner chat with arubin@google.com | GOOGLE-01-00081999 | | | | | | |
| TX6484 | 02/06/06 | Email from R. Miner to A. Rubin re Fwd: The mobile Java experience | GOOGLE-24-00198395 | | | | | | |
| TX6485 | 02/23/06 | Email from A. Rubin to N. Arora re 3GSM trip report  for Android | GOOGLE-81-00007641 | | | | | | |
| TX6486 | 02/23/06 | Project Android, 3GSM Trip Report, Barcelona, Spain 13-23 February 2006 | GOOGLE-81-00007642 | GOOGLE-81-00007648 | | | | | |
| TX6487 | 04/05/06 | Email from CHRISTOL Yves OCORP/FR to R. Miner re (SPAM: 5.561) RE: Linux Phone | GOOGLE-24-00198827 | GOOGLE-24-00198828 | | | | | |
| TX6488 | 05/15/06 | Email from SavaJe Technologies to arubin@google.com re Phone Order Confirmation | GOOGLE-01-00081725 | | | | | | |
| TX6489 | 08/17/06 | R. Miner chat with arubin@google.com | GOOGLE-01-00062678 | GOOGLE-01-00062679 | | | | | |
| TX6490 | 10/24/06 | Building a Java ME CDC Application Using the SavaJe Phone | | | | | | | |
| TX6491 | 11/12/06 | Email string from R. Miner re Re: LG | GOOGLE-01-00081860 | | | | | | |
| TX6492 | 11/28/06 | SavaJe presentation entitled "SavaJe API Implementation Summary," dated November 2006 | GOOGLE-39-00000003 | GOOGLE-39-00000012 | | | | | |
| TX6493 | 11/28/06 | SavaJe presentation entitled "SavaJe Patent Portfolio," dated November 2006 | GOOGLE-39-00000013 | GOOGLE-39-00000018 | | | | | |
| TX6494 | 11/28/06 | SavaJe Technologies, Inc. Summary of U.S. patents and pending patent applications at September 1, 2006 | GOOGLE-39-00000019 | GOOGLE-39-00000022 | | | | | |
| TX6495 | 11/01/06 | SavaJe presentation entitled "SavaJe Development & Testing Process/Tools," dated November 1, 2006 | GOOGLE-39-00000023 | GOOGLE-39-00000043 | | | | | |
| TX6496 | 11/01/06 | SavaJe presentation entitled "SavaJe Middleware Overview," dated November 1, 2006 | GOOGLE-39-00000044 | GOOGLE-39-00000057 | | | | | |
| TX6497 | 11/28/06 | SavaJe presentation entitled "The SavaJe Team," dated Nov. 2006 | GOOGLE-39-00000058 | GOOGLE-39-00000065 | | | | | |
| TX6498 | 02/27/07 | Email string from R. Miner to A. Rubin re Update on today's deal work, and other stuff (was Re: [Googlers] New Directors at Google) | GOOGLE-01-00137506 | GOOGLE-01-00137704 | | | | | |
| TX6499 | 03/02/07 | Email from R. Miner to alan.harper@vodafone.com re Google Enabled Phone | GOOGLE-24-00183148 | | | | | | |
| TX6500 | 04/15/07 | Email string from I. Awad to D. Bornstein re Re: Sun acquiring SavaJe | GOOGLE-02-00361791 | | | | | | |
| TX6501 | 05/08/07 | Email from Elliot Schrage to EMG, B. Campbell, A. Rubin, E. Fors, et al. re NYT: Sun Plans Version of Java for Web-Linked Cellphones | GOOGLE-01-00027091 | GOOGLE-01-00027092 | | | | | |
| TX6502 | 01/25/08 | Davos Annual Meeting 2008 - The Future of Mobile Technology (video) | | | | | | | |
| TX6503 | 03/20/08 | Amendment to Google Inc. and Android, Inc. Stock Purchase Agreement | GOOGLE-00304105 | GOOGLE-00304124 | | | | | |
| TX6504 | 01/18/08 | Email from S. Brin to A. Eustace re Re: Milestone Adjustment for Android | GOOGLE-26-00024988 | GOOGLE-26-00024989 | | | | | |
| TX6505 | 02/08/16 | Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated Feb. 8, 2016 | | | | | | | |
| TX6506 | 02/08/16 | Exhibit 1, "Quarterly Worldwide Smartphone Unit Sales to End Users by Platform in 2011 and 2015" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6507 | 02/08/16 | Exhibit 2, "Annual Worldwide Smartphone Unit Sales to End Users by Platform," from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6508 | 02/08/16 | Exhibit 3, "Worldwide Android and Java-Based Smartphone Share," from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6509 | 02/08/16 | Exhibit 4, "Percentage of U.S. Households with Internet," from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6510 | 02/08/16 | Exhibit 5, "Google Worldwide Revenue, in millions," from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6511 | 02/08/16 | Exhibit 6, "Java ME Billings, 2005 to 2010" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6512 | 02/08/16 | Exhibit 7, "Worldwide Mobile Cellular Subscriptions," from Expert Report of Professor Adam Jaffe, Ph.D. , dated Feb. 8, 2016 | | | | | | | |
| TX6513 | 02/08/16 | Exhibit 8, "Google Revenues from Searches on Mobile Devices," from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6514 | 02/08/16 | Exhibit 9, "Android Revenues (in millions)" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6515 | 02/08/16 | Exhibit 10, "Developer Mindshare (Percent of Developers Writing Apps for Each Platform)," from Expert Report of Professor Adam Jaffe, Ph.D. , dated Feb. 8, 2016 | | | | | | | |
| TX6516 | 02/08/16 | Exhibit 11, "Google TAC payments to Partner A'" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6517 | 02/08/16 | Exhibit 12, "Google TAC payments to Partner B'" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6518 | 02/08/16 | Exhibit 13, "Google TAC payments to Partner C'" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6519 | 02/08/16 | Exhibit 14, "Google TAC payments to Partner D'" from Expert Report of Professor Adam Jaffe, Ph.D. , dated Feb. 8, 2016 | | | | | | | |
| TX6520 | 02/08/16 | Exhibit 15, "Google TAC payments to Partner E'" from Expert Report of Professor Adam Jaffe, Ph.D. , dated Feb. 8, 2016 | | | | | | | |
| TX6521 | 02/08/16 | Exhibit 16, "Google TAC payments to Partner F'" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6522 | 02/08/16 | Exhibit 17, "Worldwide sales of Android phones and shipments of Android tablets" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6523 | 02/08/16 | Exhibit 18, "Java Across Form Factors" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6524 | 02/08/16 | Exhibit 19, "Java Phone Continuum" from Expert Report of Professor Adam Jaffe, Ph.D. , dated Feb. 8, 2016 | | | | | | | |
| TX6525 | 02/08/16 | Exhibit 20, "Java Enabled Devices (in millions)" from Expert Report of Professor Adam Jaffe, Ph.D. , dated Feb. 8, 2016 | | | | | | | |
| TX6526 | 02/08/16 | Exhibit 21, "Google's Window of Mobile Opportunity" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6527 | 02/08/16 | Exhibit 22, "Examples of Java Customers, Potential Opportunities, and Lost Opportunities" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6528 | 02/08/16 | Appendix A, "Adam B. Jaffe CV" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6529 | 02/08/16 | Appendix B, "Materials Considered" from Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 8, 2016 | | | | | | | |
| TX6530 | 02/29/16 | Reply Expert Report of Professor Adam Jaffe, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6531 | 02/29/16 | Appendix A, "Adam B. Jaffe CV" from Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated Feb. 29, 2016 | | | | | | | |
| TX6532 | 02/29/16 | Appendix B, "Materials Considered" from Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated Feb. 29, 2016 | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6533 | 02/29/16 | Appendix C, "Chart of Android Presentations" from Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated Feb. 29, 2016 | | | | | | | |
| TX6534 | 03/28/16 | Supplemental Report of Professor Adam Jaffe, Ph.D., dated March 28, 2016 | | | | | | | |
| TX6535 | 03/28/16 | Appendix A, "Adam B. Jaffe CV" from Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated March 28, 2016 | | | | | | | |
| TX6536 | 03/28/16 | Appendix B, "Materials Considered" from Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated March 28, 2016 | | | | | | | |
| TX6537 | 01/08/16 | Expert Report of Dr. Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6538 | 01/08/16 | Appendix A, "Glossary of terms" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6539 | 01/08/16 | Appendix B, "Chris F. Kemerer CV" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6540 | 01/08/16 | Appendix C, "Materials Considered" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6541 | 01/08/16 | Appendix D, "List of 'Top' Apps" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6542 | 01/08/16 | Appendix E, "Excluded Apps" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6543 | 01/08/16 | Appendix F, "PHP Parser Script for Javadoc HTML Documentation" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6544 | 01/08/16 | Appendix G, "Evolution of Java API Packages" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6545 | 01/08/16 | Appendix H, "37 Packages compared to Google lists of desired packages" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6546 | 01/08/16 | Appendix I, "Parser Scripts for Android Documentation" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6547 | 01/08/16 | Appendix J, "Java SE 5.0 Platform diagram" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6548 | 01/08/16 | Appendix K, "Android Platform" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6549 | 01/08/16 | Appendix L, "Android Version Names" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6550 | 01/08/16 | Appendix M, "PageRank Data" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6551 | 01/08/16 | Appendix N, "Timeline of Facts" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6552 | 01/08/16 | Appendix O, "'Brillo' Documentation" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6553 | 01/08/16 | Appendix P, "List of copied API packages" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6554 | 01/08/16 | Appendix Q, "R-Scripts for Counting of Number of Method Changes" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6555 | 01/08/16 | Appendix R, "Fragmentation Chart" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6556 | 01/08/16 | Appendix S, "Java SE and Java ME" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6557 | 02/08/16 | Expert Report of Dr. Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6558 | 02/08/16 | Appendix A, "Glossary of Terms" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6559 | 02/08/16 | Appendix B, "Materials Considered" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6560 | 02/08/16 | Appendix C, "JDK PageRank Full Dataset" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6561 | 02/08/16 | Appendix D, "Android PageRank Full Dataset" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6562 | 02/08/16 | Appendix E, "PHP Script for Parsing HTML Documentation of Java SE 5 API Packages" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6563 | 02/08/16 | Appendix F, "PHP and R Scripts for Parsing XML Documentation of Android Lollipop SE API Packages" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6564 | 02/08/16 | Appendix G, "R Script for Calculating Package Changes across Java SE Versions" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6565 | 02/08/16 | Appendix H, "R Script for Calculating Package Changes across Android Versions" from Expert Report of Chris F. Kemerer, Ph.D. Regard Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6566 | 02/29/16 | Reply Expert Report of Dr. Chris F. Kemerer, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6567 | 02/29/16 | Appendix A, "Materials Considered" from Reply Expert Report of Chris F. Kemerer, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6568 | 02/29/16 | Appendix B, "Dependencies on 37 APIs by top Android Apps" from Reply Expert Report of Chris F. Kemerer, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6569 | 02/29/16 | Appendix C, "R Script for Calculating Package Change across Java SE Versions" from Reply Expert Report of Chris F. Kemerer, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6570 | 01/08/16 | Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6571 | 01/08/16 | Appendix A, "Curricula Vitae of Douglas C. Schmidt" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6572 | 01/08/16 | Appendix B, "Materials Considered" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6573 | 01/08/16 | Appendix C, "The Java Class Libraries" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6574 | 01/08/16 | Appendix D, "Evolution of Java APIs" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6575 | 01/08/16 | Appendix E, "Glossary of Terms" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6576 | 01/08/16 | Appendix F, "Java SE 5.0 Platform" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6577 | 01/08/16 | Appendix G, "Packages in Java SE 5 and Copied API Packages" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6578 | 01/08/16 | Appendix H, "Android Platform" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6579 | 01/08/16 | Appendix I, "List of Copied Oracle APIs" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6580 | 01/08/16 | Appendix J, "Android API Levels and Versions" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6581 | 01/08/16 | Appendix K, "Error Log from Android Build Test No. 1: Removal of the Entire Set of 37 Copied APIs" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6582 | 01/08/16 | Appendix L, "Error Log from Android Build Test No. 2: Removal of Individual API Source Files" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6583 | 01/08/16 | Appendix M, "Error Log from Android Build Test No. 3A: Removal of Copied Declaring Codes from Java.Text.Annotation" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6584 | 01/08/16 | Appendix N, "Error Log from Android Build Test No. 3B: Removal of All Copied Declaring Codes from All 37 APIs" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| TX6585 | 02/08/16 | Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6586 | 02/08/16 | Corrected Appendix A, "CV of Dr. Douglas Schmidt" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6587 | 02/08/16 | Corrected Appendix B, "List of Materials Considered" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6588 | 02/08/16 | Corrected Appendix C, "Fully Qualified Names of All Infringed and Non-Private Classes" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6589 | 02/08/16 | Corrected Appendix D, "Fully Qualified Names of All Infrined and Non-Private Methods" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6590 | 02/08/16 | Corrected Appendix E, "Contents of Libcore, Bionic and Libhardware Directories in Android Source Code" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6591 | 02/08/16 | Corrected Appendix F, "Evolution of Packages in the Java API" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6592 | 02/08/16 | Corrected Appendix G, "Method for Removing of Private Classes and Declaration Lines" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6593 | 02/08/16 | Corrected Appendix H, "Academic Literature Review for Visualization of the SSO Using D3" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6594 | 02/08/16 | Corrected Appendix I, "Selected Visualizations of the Java.IO and the Java.NIO Packages within the Java SE 5 Packages" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6595 | 02/08/16 | Appendix J, "Script Used to Generate SSO Visualizations" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6596 | 02/08/16 | Appendix K, "Python Script Used to Count Files in OJLUNI Folder Belonging to the 37 Copied Packages" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6597 | 02/08/16 | Appendix L, "GNU General Public License v2 with Classpath Exception, as Found on the OpenJDK Website" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6598 | 02/08/16 | Appendix M, "'Classpath' Exception to the GPL" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6599 | 02/08/16 | Appendix N, "List of Native Files in the OLJUNI folder Using Methods Declared in the Bionic C Library in the Android Master Branch" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6600 | 02/08/16 | Appendix O, "Error Log Resulting from a Build of Android Excluding the 37 Packages, Except for Java.Lang" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6601 | 02/08/16 | Appendix P, "Error Log Resulting from a Build of Android Excluding the 37 Packages, Except for the 61 Classes Mentioned in TX 1062" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6602 | 02/08/16 | Appendix Q, "List of Classes Copied from OpenJDK 8 into the OLJUNI Folder of the Master Branch of Android" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6603 | 02/08/16 | Appendix R, "Appendix R: Android Master Branch Manifest File (Master.XML)" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6604 | 02/08/16 | Appendix S, "Diff Reports Between OpenJDK 8 and Android Master Branch Source Code for 37 API Packages" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| TX6605 | 02/29/16 | Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6606 | 02/29/2016 | Appendix A, "List of Materials Considered" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6607 | 02/29/2016 | Appendix B, "List of Alphabet and Google Subsidiaries" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6608 | 02/29/2016 | Appendix C, "Script Code for Copyright and Sloccount Shell Scripts" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6609 | 02/29/2016 | Appendix D, "Comparison of 'Rulebasedcollator' class file published by IBM as a part of ICU 2.2 (as cited by Dr. Astrachan) to the Class File of the Same Name in Java SE 5" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6610 | 02/29/2016 | Appendix E, "Additional JCK Test Results" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6611 | 02/29/2016 | Appendix F, "Analysis of Dr. Leonard's List of Apps" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6612 | 02/29/2016 | Appendix G, "Examples of Declarations in Java SE 5.0" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6613 | 02/29/2016 | Appendix H, "Dr. Reinhold's List of Declarations in Classes Listed in TX1062 Which are Subject to A Technical Constraint Imposed by the Java Language Specification" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6614 | 02/29/2016 | Appendix I, "Visualization of Java SE 5.0 with Copied Nodes and Paths in Red, Removing the Relationships Described in the JLS" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6615 | 02/29/2016 | Appendix J, "Build Test Log From Building Android Without the Wifimanager.pingsupplicant() Method from the android.net.wifi package" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| TX6616 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016 | | | | | | | |
| TX6617 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix A - Materials Considered: Public Sources | | | | | | | |
| TX6618 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix B - FOSS-Related Publications | | | | | | | |
| TX6619 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix C - FOSS-Related Speaking Engagements | | | | | | | |
| TX6620 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix D - Curriculum Vitae | | | | | | | |
| TX6621 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix E - "Open Source" Definition | | | | | | | |
| TX6622 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016 | | | | | | | |
| TX6623 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 1, Curriculum Vitae | | | | | | | |
| TX6624 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 2, Documents Considered | | | | | | | |
| TX6625 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 3, Oracle Timeline of Selected Events | | | | | | | |
| TX6626 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 4, Sun Microsystems Inc R&D As a Percent of Revenue | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6627 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 5, Oracle Statement of Operations | | | | | | | |
| TX6628 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 6, Google Annual Statements of Income | | | | | | | |
| TX6629 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 7.1, Calculation of Android Estimated Network Member Traffic Acquisition Costs | | | | | | | |
| TX6630 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 8.1, Android Ad Revenue from 2008-2015 | | | | | | | |
| TX6631 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 10, Smartphone Device Worldwide Annual Unit Sales by Vendor | | | | | | | |
| TX6632 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.1, Calculation of Incremental Expenses | | | | | | | |
| TX6633 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.2, Calculation of Lost Java ME Licensing Revenues | | | | | | | |
| TX6634 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.3, Java ME Licensing Revenue Forecasts | | | | | | | |
| TX6635 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.5, Summary of Oracle Java ME Licensing Forecasts, 2009-2015 | | | | | | | |
| TX6636 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.7, SUN 2006 Java Me Profit & Loss | | | | | | | |
| TX6637 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.8, Java Client P&L/Forecast, 2007-2014 | | | | | | | |
| TX6638 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.9, Summary of Java Licensing Operating Costs, 2013-2015 | | | | | | | |
| TX6639 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 12.10, Java ME Margins, 2005-2011 | | | | | | | |
| TX6640 | 01/08/16 | Expert Report of James E. Malackowski [Corrected], dated Jan. 8, 2016, Exhibit 13, Worldwide and U.S. Average Quarterly Android Active Devices 2011 to Q3 2015 | | | | | | | |
| TX6641 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016 | | | | | | | |
| TX6642 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 1, Curriculum Vitae | | | | | | | |
| TX6643 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 2, Documents Considered | | | | | | | |
| TX6644 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 3, Oracle Timeline of Selected Events | | | | | | | |
| TX6645 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 4, Sun Microsystems, Inc. R&D As a Percent of Revenue | | | | | | | |
| TX6646 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 5, Oracle Statement of Operations | | | | | | | |
| TX6647 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 6, Google Annual Statements of Income | | | | | | | |
| TX6648 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7, Summary of Android Reported Operating Results | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6649 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.1, Calculation of Android Estimated Network Member Traffic Acquisition Costs | | | | | | | |
| TX6650 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.2, Calculation of Android-Related Adsense and Display Traffic Acquisition Costs | | | | | | | |
| TX6651 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.3, Calculation of Google's Annual Adsense TAC Percentage | | | | | | | |
| TX6652 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.4, Calculation of Google's Annual Adwords TAC Percentage - 2011-2014 | | | | | | | |
| TX6653 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.5, Calculation of Google's Annual Display TAC Percetnage - 2008-2014 | | | | | | | |
| TX6654 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.6, Weighted Average TAC Paid to "Non-Android mobile Operating System Partners" | | | | | | | |
| TX6655 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 7.7, Gross Profit of Other Android Revenue | | | | | | | |
| TX6656 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 8, Android Total Revenue from 2008-2015 | | | | | | | |
| TX6657 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 8.1, Android Ad Revenuw from 2008-2015 | | | | | | | |
| TX6658 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 9, Android Device Worldwide Annual Unit Sales | | | | | | | |
| TX6659 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 10, Smartphone Device Worldwide Annual Unit Sales by Vendor | | | | | | | |
| TX6660 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 11, Smartphone Device Worldwide Annual Unit Sales by Operating System | | | | | | | |
| TX6661 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12, Calculation of Java ME Licensinf Lost Profits, 2009-2015 | | | | | | | |
| TX6662 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.1, Calculation of Incremental Expenses | | | | | | | |
| TX6663 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.2, Calculation of Lost Java ME Licensing Revenue | | | | | | | |
| TX6664 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.3, Java ME Licensing Revenue Forecasts | | | | | | | |
| TX6665 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.4, Actual Java ME Licensing Revenuw, 2009-2015 | | | | | | | |
| TX6666 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.5, Summary of Oracle Java ME Licensing Forecasts, 2009-2015 | | | | | | | |
| TX6667 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.6, Oracle Java Financials, 2011-2015 | | | | | | | |
| TX6668 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.7, Sun Microsystems, Inc. 2006 Java ME Profit & Loss | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6669 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.8, Java Client P&L/Forecast, 2007-2014 | | | | | | | |
| TX6670 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.9, Summary of Java Liensing Operating Costs, 2013-2015 | | | | | | | |
| TX6671 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 12.10, Java ME Margins, 2005-2011 | | | | | | | |
| TX6672 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 13, Worldwide and U.S. Average Quarterly Android Active Devices, 2011-Q32015 | | | | | | | |
| TX6673 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 14, Comparative Analysis: Search TAC Paid to "Distribution Partners" | | | | | | | |
| TX6674 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 14.1, Comparative Analysis: Search TAC Paid to "Distribution Partners" - Mobile Devises | | | | | | | |
| TX6675 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 14.2, Comparative Analysis: Search TAC Paid to "Distribution Partners" - Non-Mobile Devises | | | | | | | |
| TX6676 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 15, Summary of Google Presentations to OEMS and Carriers in Which Java is Mentioned | | | | | | | |
| TX6677 | 03/28/16 | Second Responsive Expert Report to James E. Malackowski, dated March 26, 2016 | | | | | | | |
| TX6678 | 03/28/16 | Second Responsive Expert Report to James E. Malackowski, dated March 26, 2016, Exhibit 1, Curriculum Vitae | | | | | | | |
| TX6679 | 03/28/16 | Second Responsive Expert Report to James E. Malackowski, dated March 26, 2016, Exhibit 2, Documents Considered | | | | | | | |
| TX6680 | 03/28/16 | Second Responsive Expert Report to James E. Malackowski, dated March 26, 2016, Exhibit 11.1, Smartphone Device Worldwide Annual Market Shares by Operating System | | | | | | | |
| TX6681 | 03/28/16 | Second Responsive Expert Report to James E. Malackowski, dated March 26, 2016, Exhibit 11.2, Smartphone Device U.S. Annual Unit Sales by Operating System | | | | | | | |
| TX6682 | 03/28/16 | Second Responsive Expert Report to James E. Malackowski, dated March 26, 2016, Exhibit 11.3, Smartphone Device U.S. Annual Market Shares by Operating System | | | | | | | |
| TX6683 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016 | | | | | | | |
| TX6684 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Appendix A, Curriculum Vitae | | | | | | | |
| TX6685 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Appendix B, Expert Testimony | | | | | | | |
| TX6686 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Appendix C, Documents Considered | | | | | | | |
| TX6687 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Exhibit 1, Categorization of Questions in Dr. Simonson's Final Survey Instrument | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6688 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Exhibit 2, Potential Respondent Misunderstanding Related to Dr. Simonson's "Benchmark Question" (Q8) | | | | | | | |
| TX6689 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016 | | | | | | | |
| TX6690 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit A, Resume | | | | | | | |
| TX6691 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit AA, Package java.lang | | | | | | | |
| TX6692 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit B, Materials Relied Upon | | | | | | | |
| TX6693 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit BB, Interface java.io.closeable | | | | | | | |
| TX6694 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit C, 37 Java API Packages | | | | | | | |
| TX6695 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit CC, Package java.util | | | | | | | |
| TX6696 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit D, Code | | | | | | | |
| TX6697 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit E, Code | | | | | | | |
| TX6698 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit F, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 5) | | | | | | | |
| TX6699 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit G, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 10) | | | | | | | |
| TX6700 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit H, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 11) | | | | | | | |
| TX6701 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit I, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 12) | | | | | | | |
| TX6702 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit J, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 13) | | | | | | | |
| TX6703 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit K, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 14) | | | | | | | |
| TX6704 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit L, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 15) | | | | | | | |
| TX6705 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit M, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 16) | | | | | | | |
| TX6706 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit N, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 17) | | | | | | | |
| TX6707 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit O, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 18) | | | | | | | |
| TX6708 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit P, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 19) | | | | | | | |
| TX6709 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit Q, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 20) | | | | | | | |
| TX6710 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit R, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 21) | | | | | | | |
| TX6711 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit S, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 22) | | | | | | | |
| TX6712 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit T, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 23) | | | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6713 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit U, Java SE 5.0 API Specification; Android 5.1 API Specification | | | | | | | |
| TX6714 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit V, Declaring Code from Java SE 6 Copied in Android | | | | | | | |
| TX6715 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit W, Declaring Code from Java SE 7 Copied in Android | | | | | | | |
| TX6716 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit X, Code | | | | | | | |
| TX6717 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit Y, Package java.awt.font | | | | | | | |
| TX6718 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit Z, Package java.lang | | | | | | | |
| TX6719 | 01/07/16 | Declaration of Mark Reinhold, dated Jan. 7, 2016 | | | | | | | |
| TX6720 | 02/29/16 | Declaration of Mark Reinhold, dated Feb. 29, 2016 | | | | | | | |
| TX6721 | 12/16/15 | Oracle's Responses and Objections to Google's Eleventh Set of Interrogatories (NO.38) | | | | | | | |
| TX6722 | 12/16/15 | Oracle- Plantiff's Supplemental Responses to Defendant's Interrogatories, Set NO.1 | | | | | | | |
| TX6723 | | All-Frre-Download.com- BlackBeery Pearl Black Free Icon Download | | | | | | | |
| TX6724 | | Amazon.com - Droid Turbo 64gb Case | | | | | | | |
| TX6725 | | Amazon.com - Emartbuy Nokia N8 Screen Protector | | | | | | | |
| TX6726 | 04/05/05 | Americas Kyocera - Virgin Mobile USA and KYOCERA Wireless Debut | | | | | | | |
| TX6727 | 11/02/09 | Article titled "Symbian, Nokia, and Java" by Chris Aniszczyk | | | | | | | |
| TX6728 | 01/09/07 | Apple- Press Info atricle titled "Apple Reinvents the Phone with iPhone" | | | | | | | |
| TX6729 | 08/01/05 | Barron.com- Veverka- "Ballmer and Zander Make Nice in the Name of a Gadget Called Q" | | | | | | | |
| TX6730 | | BDP-S550 Blue-ray Players- UK Price Comparison | | | | | | | |
| TX6731 | | bhphotovideo - HP Mini 210-2090NR 10.1 | | | | | | | |
| TX6732 | | gsmarena.com- BlackBerry Bold Touch 9900 - Full phone specifications | | | | | | | |
| TX6733 | | Blackberrytune.com- BlackBerry Curve 9350 Specifications | | | | | | | |
| TX6734 | 06/02/09 | businesswire.com- Mobile Industry Collaborates to Advance Java Platform Micro Edition, Deliver New Benefits to Java Developers and Further Reduce Fragmentation | | | | | | | |
| TX6735 | | Cnet.com - HP Mini 210-1010NR- 10.1"- Atom N450-Windows 7 Starter-1GB Ram-160GB HDD | | | | | | | |
| TX6736 | | Computer Forum.com - Is the Dell Dimension 3000 an ATX | | | | | | | |
| TX6737 | 08/11/11 | computerweekly.com - Worldwide smartphone sales grow 74% in second quarter of 2001 | | | | | | | |
| TX6738 | | Crackberry.com - Android App Player | | | | | | | |
| TX6739 | | Csgnetwork.com- Is Java Enabled in Your Browser | | | | | | | |
| TX6740 | 06/00/11 | Vision Mobile- Developer Economics 2011- How developers and brands are making money in the mobile app economy | | | | | | | |
| TX6741 | 12/14/11 | Devicemag.com- Apple MacBook Pro New Line Up Sports Retina Display Screen of 2880 x 1800 Resolutions; Coming in Q2 2012 | | | | | | | |
| TX6742 | | Ebay.com- Palm i705 OS 4.1 Touchscreen Wireless PDA w/Memory Card & Power Supply | | | | | | | |
| TX6743 | 09/28/04 | FCC-9th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6744 | 09/30/05 | FCC-10th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |
| TX6745 | 09/29/06 | FCC-11th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |
| TX6746 | 05/20/10 | FCC-14th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |
| TX6747 | 06/27/11 | FCC-15th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |
| TX6748 | 03/21/13 | FCC-16th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |
| TX6749 | 12/18/14 | FCC-17th Report- Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services | | | | | | | |
| TX6750 | | Google Store- Acer Chromebook 11 | | | | | | | |
| TX6751 | | Redmonk.com- "Tecosystems: What are the Most Popular Open Source Licenses Today?" | | | | | | | |
| TX6752 | 02/09/11 | Cnet.com- Whitney- "Gartner: Android Ranks 2nd in Global Smartphones" | | | | | | | |
| TX6753 | 02/15/12 | Gartner.com- "Gartner Says: Worldwide Smartphone Sales Soared in Fourth Quarter of 2011 with 47 Percent Growth" | | | | | | | |
| TX6754 | 02/13/14 | Gartner.com- "Gartner Says: Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013" | | | | | | | |
| TX6755 | 03/03/15 | Gartner.com- "Gartner Says: Smartphones Sales Surpassed One Billion Units in 2014" | | | | | | | |
| TX6756 | 05/27/15 | Gartner.com- "Gartner Says: Emerging Markets Drove Worldwide Smartphone Sales to 19 Percent Growth in First Quarter of 2015" | | | | | | | |
| TX6757 | 08/20/15 | Gartner.com- "Gartner Says: Worldwide Smartphone Sales Recorded Slowest Growth Rate Since 2013" | | | | | | | |
| TX6758 | 11/18/15 | Gartner.com- "Gartner Says: Emerging Markets Drove Worldwide Smartphone Sales to 15.5 Percent Growth in Third Quarter of 2015" | | | | | | | |
| TX6759 | 08/26/15 | Idc.com- Press Release: Worldwide Tablet Shipments Expected to Decline 8.0% in 2015 While 2-in-1 Devices Pick Up Momentum, Growing 86.5% | | | | | | | |
| TX6760 | 02/23/12 | cluster006.ovh.net- "2012 Tablet sales- Apple, samsung Led Tablet Market in Q4-2012" | | | | | | | |
| TX6761 | | Article titled "Gartner: Android Dominates Smartphone Sales Worldwide" | | | | | | | |
| TX6762 | | Redmonk.com- "Analysis for the People, by the People" | | | | | | | |
| TX6763 | 03/03/14 | the-digital-reader.com- "Gartner Estimates 195 Million Tablets Produced in 2013- 22 Million Fewer than IDC's Estimate" | | | | | | | |
| TX6764 | | tiobe.com- "January Headline: Java is TIOBE's Programming Language of 2015!" | | | | | | | |
| TX6765 | 03/12/15 | venturebeat.com- "IDC: Tablet shipment growth slows to a crawl, will grow just 2% in 2015" | | | | | | | |
| TX6766 | 11/15/11 | winrumors.com- "Gartner: Windows Phone sales flat in Q3 2011" | | | | | | | |
| TX6767 | | android.googlesource.com- Git at Google | | | | | | | |
| TX6768 | | source-icu-project.org- Source Codes | | | | | | | |
| TX6769 | 12/15/15 | Videotaped Deposition of Alan Brenner- Volume 1 | | | | | | | |
| TX6770 | | Oracle.com - Java SE 5.0 Downloads | | | | | | | |
| TX6771 | | Oracle.com - Java API Specifications | | | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6772 | | Exhibit 2B- Programming Languages of Multi-Homed Applications Appearing on Monthly Top 100 Downloads Lists 2012-2013 | | | | | | | |
| TX6773 | 03/00/10 | Sun Microsystems, Inc. PowerPoint presentation entitled "Java and Web Technology: A Developer View" | OAGOOGLE0000144248 | OAGOOGLE0000144330 | | | | | |
| TX6774 | 06/00/07 | Sun Microsystems, Inc PowerPoint presentation entitled "JavaFX Mobile" | OAGOOGLE0004950038 | OAGOOGLE0004950116 | | | | | |
| TX6775 | | Document titled "Learn About Java Technology" | | | | | | | |
| TX6776 | | Developer.Android.com- RuleBasedCollator- Class Overview | | | | | | | |
| TX6777 | | Pewinternet.org- "Internet Use Over Time" | | | | | | | |
| TX6778 | | Codejave.net- Overview of Java Collections Framework API | | | | | | | |
| TX6779 | 01/01/99 | Javaworld.com- Vanhelsuwe- "The Battle of the Container Frameworks: Which Should You Use?" | | | | | | | |
| TX6780 | | Developers.google.com- Release Notes | | | | | | | |
| TX6781 | | Web.archive.org- Developer's Guide- AdWords API | | | | | | | |
| TX6782 | | Web.archive.org- Developer's Guide- AdWords API: AdGroupService | | | | | | | |
| TX6783 | | android.googlesource.com- Git at Google: Enum.java-platform | | | | | | | |
| TX6784 | | android.googlesource.com- Git at Google: EnumSet.java-platform | | | | | | | |
| TX6785 | | android.googlesource.com- Git at Google: Enum.java-platform | | | | | | | |
| TX6786 | 03/04/14 | Hg.openjdk.java.net- Enum.java- Language | | | | | | | |
| TX6787 | | Document titled "Android Anatomy" | | | | | | | |
| TX6788 | | android.googlesource.com- Git at Google: Jave Language- Math | | | | | | | |
| TX6789 | | android.googlesource.com- Git at Google: Language-Math | | | | | | | |
| TX6790 | | android.googlesource.com- Git at Google:Bionic Platform | | | | | | | |
| TX6791 | | 3Scale document titled "Winning in the API Economy" | | | | | | | |
| TX6792 | | Developers.google.com- Configuration and Reporting API Limits and Quotas-Overview | | | | | | | |
| TX6793 | | Google Cloud Platform- Prediction API | | | | | | | |
| TX6794 | | Google Cloud Platform- Translate API Pricing | | | | | | | |
| TX6795 | | Google Developers- Maps API: Pricing and Plans | | | | | | | |
| TX6796 | | Google Developers- Maps API: Terms of Service | | | | | | | |
| TX6797 | | android.googlesource.com- Git at Google: PlainSocketImpl.java-Platform | | | | | | | |
| TX6798 | | source.android.com- Android Interfaces and Architecture | | | | | | | |
| TX6799 | | statista.com- "Cumulative number of apps downloaded from the Google Play as of July 2013" | | | | | | | |
| TX6800 | | Android Open Source Project: Camera | | | | | | | |
| TX6801 | | source.android.com- Native-Platform/dalvik | | | | | | | |
| TX6802 | 12/11/15 | Videotaped Deposition of Jonathan Gold- Volume 1 | | | | | | | |
| TX6803 | | Github.com- Google Play App Crawler | | | | | | | |
| TX6804 | | Github.com- Google Play App Crawler | | | | | | | |
| TX6805 | | Freeware-symbian.net- New Free Nokia 6630 Software Download | | | | | | | |
| TX6806 | | Gadgets.ndtv.com- Apple iPhone 4S Specs | | | | | | | |
| TX6807 | | Gadgets.ndtv.com- Nokia 1100 With Android 5.0 Lollipop, Quad-Core Processor Spotted | | | | | | | |
| TX6808 | | Gameskinny.com- 13 of the Longest Living Playstation 2 Multiplayer Games | | | | | | | |
| TX6809 | 10/17/00 | Tomshardware.co.uk- GM, Sun Agree to Make OnStar Java by THG Reporting Team | | | | | | | |
| TX6810 | 03/30/05 | Google, Inc- Form 10K for the Fiscal Year Ended December 31, 2004 | | | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6811 | 00/00/04 | Yahoo! 2004 Annual Report | | | | | | | |
| TX6812 | 09/29/05 | FieldTechnologiesOnline.com- "Action Engine Mobile Application Platform Delivers On The Seven Rules Of Mobile User Experience" | | | | | | | |
| TX6813 | 11/15/11 | WinRumors.com- Warren- "Gartner: Windows Phone sales flat in Q3 2011" | | | | | | | |
| TX6814 | | Wikiwand.com- Sony Ericsson K750 Specifications (Foreign Language) | | | | | | | |
| TX6815 | | whatmobile.com.pk- HTC Touch Price and Specifications | | | | | | | |
| TX6816 | | Digitalmarketing-glossary.com- Definition of "Search Syndication" | | | | | | | |
| TX6817 | 10/14/03 | Sun.com- "Sun Strengthens Lead in Worldwide Mobile Data Services with Java" | | | | | | | |
| TX6818 | 10/18/05 | WashingtonPost.com- "Channel Surfing, Erosion & Networks Treading Water" | | | | | | | |
| TX6819 | | Umnet.com- HP Palm Centro 690 free games apps ringtones reviews and specs | | | | | | | |
| TX6820 | 11/11/04 | TimHatch.com- Comment by Tim Hatch "I should preface this with the disclaimer, I don't hate Google" | | | | | | | |
| TX6821 | | ThriftyComputer.com- "Motorola Razr V3 Blue Unlocked GSM Cell Phone Open Box" Sales Page | | | | | | | |
| TX6822 | | Data.WorldBank.org- Worldwide Mobile Cellular Subscriptions- Data and Table for 2011-2014 | | | | | | | |
| TX6823 | 08/01/13 | Medium.com- "The Gadget We Miss: The Nokia 9000 Communicator" | | | | | | | |
| TX6824 | | TheCaseStudio.com- Customize Cell Phones & Tablet Cases- Devices Offered for Customization | | | | | | | |
| TX6825 | | Technotalk.com.uk- Mobile Phone Reviews- "What we review in this section" | | | | | | | |
| TX6826 | | Docs.roguewave.com- Online Documentation: Chapter 6: Using the jtools Collection Cases | | | | | | | |
| TX6827 | 03/27/99 | g.oswego.edu- Lea- "Overview of the collections package" | | | | | | | |
| TX6828 | 06/11/15 | github.com- Google Guava Collection Utilities Explained | | | | | | | |
| TX6829 | 11/25/15 | Commons.Apache.org- Apache Common Collections Version 4.1 | | | | | | | |
| TX6830 | | Developer.Andriod.com- Android API Differences Report Level 23 | | | | | | | |
| TX6831 | | Developer.Andriod.com- Android API Differences Report Level 22 | | | | | | | |
| TX6832 | | Developer.Andriod.com- Android API Differences Report Level 21 | | | | | | | |
| TX6833 | | Developer.Andriod.com- Android API Differences Report Level 20 | | | | | | | |
| TX6834 | | Developer.Andriod.com- Android API Differences Report Level 19 | | | | | | | |
| TX6835 | 08/01/04 | Dwheeler.com- SLOCCount User's Guide version 2.26 | | | | | | | |
| TX6836 | | Docs.Oracle.com- Java Platform- Standard Edition 7 API Specification | | | | | | | |
| TX6837 | | Developer.Andriod.com- Android Developers overview summary | | | | | | | |
| TX6838 | | Symbian-freeware.com- Skype s60 3rd and 5th edition | | | | | | | |
| TX6839 | 07/03/02 | pewinternet.org- (Pew Research Center)- Fox- "Search Engines" | | | | | | | |
| TX6840 | 06/29/04 | zdnet.com- Shankland- "Sun puts Java into gear for cars" | | | | | | | |
| TX6841 | | statista.com- The Statistics Portal for Market Data Market Research and Market Studies | | | | | | | |
| TX6842 | 06/04/01 | Sony.com- "Sony Computer Entertainment Integrates Java Capabilities Into PlayStation 2" | | | | | | | |
| TX6843 | 10/08/07 | Morgan Stanley PowerPoint presentation entitled "Technology and Internet Trends" | | | | | | | |
| TX6844 | | Retrevo.com- Samsung SGH-E700 Manuals Support and Troubleshooting | | | | | | | |
| TX6845 | | LinkedIN.com- Personal page of James Kolotouros | | | | | | | |
| TX6846 | 03/25/15 | Email from Jim Kolotouros to Hiroshi Lockheimer re Huawei term sheets | GOOG-00190424 | | | | | | |
| TX6847 | 07/11/15 | Email from Chris Wilson to Jim Kolotouros re Action Required: Please review ACAS Redline Contact with ZTE | GOOG-00280592 | | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6848 | | Oracle v. Google Flashdrive- 10-cv-003561 WHA, Retrial Deposition Exhibit No. 5100 | | | | | | | |
| TX6849 | | Excel spreadsheet titled "Android OEM Partner Management Hub" | | | | | | | |
| TX6850 | 04/27/15 | Email from Chris Wilson to Sergey Brin re Action Required: Executive Committee approval requested for Lenovo deal | GOOG-00338827 | GOOG-00338829 | | | | | |
| TX6851 | 10/00/15 | PowerPoint presentation entitled "Chrome & Android Update: Partner Engineering APAC offsite", Retrial Deposition Exhibit No. 5095 | GOOG-00291608 | GOOG-00291810 | | | | | |
| TX6852 | 06/18/15 | Email chain from Alicia Herrick to Toru Kawamura re Lenovo Android One Alignment | GOOG-00263111 | GOOG-00263118 | | | | | |
| TX6853 | 10/16/14 | Email chain from Hiroshi Lockheimer to Alex You re Sony and LG | GOOG-00270452 | | | | | | |
| TX6854 | | PowerPoint presentation entitled " Android Compatible Device", Retrial Deposition Exhibit No. 5103 | GOOG-00258049 | GOOG-00258063 | | | | | |
| TX6855 | 08/04/14 | Email chain from Jim Kolotourus to Hiroshi Lockheimer re Urgent: 3PL MADA status- Approval to proceed" | GOOG-00191169 | GOOG-00191170 | | | | | |
| TX6856 | 02/20/15 | Email chain from Chris Wilson to Sridhar Ramaswamy, Omid Kordestani, Kent Walker et al. re BC Deal Review: Agenda for Monday February 23 @ 11:15am | GOOG-00270105 | | | | | | |
| TX6857 | 10/15/15 | Email chain from Hiroshi Lockheimer to Brain Rakowski re Sundar review today | GOOG-00278390 | GOOG-00278392 | | | | | |
| TX6858 | 01/08/15 | LG- CES Executive Summary prep- Meeting Details | GOOG-00269622 | | | | | | |
| TX6859 | 02/20/15 | Email chain from Jon Gold to Travis Knight re Fwd: Proposal going to BC on Monday 2/23: Tier Mobile Search Rev Share based on O/S total | GOOG-00278587 | GOOG-00278588 | | | | | |
| TX6860 | 09/18/15 | Email chain from Eric Chong to Christina Bita re (HWX) Sept 17, 2015- Email approval (Response required by 9/18 @ 5:00 pm) | GOOG-00279337 | GOOG-00279339 | | | | | |
| TX6861 | 10/08/15 | Honda Meeting Note | GOOG-00221183 | GOOG-00221322 | | | | | |
| TX6862 | 04/21/15 | Document titled "BC: Lenovo (BC15-012)" | GOOG-00348330 | GOOG-00348336 | | | | | |
| TX6863 | 02/25/15 | Email chain from Hiroshi Lockheimer to Tom Oliveri re Fwd: Android One: Developed Markets Proposal | GOOG-00349167 | GOOG-00349169 | | | | | |
| TX6864 | 05/06/14 | Email chain from Fareed Adib to John Lagerling re Fwd: Android Silver | GOOG-00350668 | GOOG-00350671 | | | | | |
| TX6865 | 03/11/15 | Email chain from Ornella Indonie to Philipp Schindler re China | GOOG-00352916 | GOOG-00352918 | | | | | |
| TX6866 | 06/10/14 | Email from Jim Kolotouros to Hiroshi Lockheimer, Helen Tsao, Steven Hahn et al. re Fwd: MADA redline, with attachment | GOOG-00130125 | GOOG-00130140 | | | | | |
| TX6867 | | Agenda Items for Samsung | GOOG-00269911 | GOOG-00269914 | | | | | |
| TX6868 | | Excel spreadsheet titled "MADA discussion items" | GOOG-00277140 | | | | | | |
| TX6869 | | PowerPoint presentation entitled "(Draft) Android Platform Strategy" | GOOG-00257772 | GOOG-00257795 | | | | | |
| TX6870 | 04/08/15 | Google PowerPoint presentation entitled "GMS Licensing: Preloading Google Apps on Your Device" | GOOG-00259863 | GOOG-00259900 | | | | | |
| TX6871 | 09/00/10 | Google PowerPoint presentation entitled "Android 101 Training" | GOOG-83-00258003 | GOOG-83-00258035 | | | | | |
| TX6872 | 11/09/05 | Google PowerPoint presentation entitled "Mobile Strategy 2006" | GOOGLE-30-00118275 | GOOGLE-30-00118347 | | | | | |
| TX6873 | 08/31/15 | Email chain from Toru Kawamura to Thomas To re Pivoting to ODMs instead of OEMs | GOOG-00261872 | GOOG-00261874 | | | | | |
| TX6874 | 04/06/09 | Email chain from Chinezelum Azogu to Nick Sears re Mobile Partner Payment Calculation- March 2009- Please review and approve by Friday, April 10th, 5PM PST | GOOGLE-59-00020646 | GOOGLE-59-00020652 | | | | | |
| TX6875 | 02/24/14 | Email chain from Justin Meek to Kent Walker, Patrick Pichette, Sridhar Ramaswamy et al. re (Deal_Review) BC Deal Review- March 31, 2014 | GOOG-00294088 | GOOG-00294089 | | | | | |
| TX6876 | 12/12/14 | Email chain from Felix Lin to Guru Nagarajan re Fwd: Re: Netflix refuses Fugu + smaller AndroidTV OEMs unless we agree on Platform Agreement | GOOG-00263035 | GOOG-00263039 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6877 | 04/14/15 | Huawei PowerPoint presentation entitled "Google- Huawei Product Working Session" | GOOG-00252341 | GOOG-00252364 | | | | | |
| TX6878 | 11/02/15 | Plantiff's Notice of Deposition of Google Inc. Pursuant to Fed. R. CIV.P.30(b)(6), Retrial Deposition Exhibit No. 5003 | | | | | | | |
| TX6879 | 03/27/09 | Knowledge.wharton.upenn.edu- As Smartphones Proliferate Will One Company Emerge as the Clear Market Winner | | | | | | | |
| TX6880 | | Palminfocenter.com- Gartner: Worldwide PDA Shipments Grew 7% in 2004 | | | | | | | |
| TX6881 | 10/26/01 | Royalty Payment Supplement to the Sun Community Source Licenses Between Sun Microsystems, Inc. and Samsung Electronics Co., LTD. | OAGOOGLE0000053399 | OAGOOGLE0000053400 | | | | | |
| TX6882 | 01/25/08 | Amendment NO. 6 to the Attachment D: Commercial Use License to the Sun Community Source License Between Sun Microsystems, Inc. and Huawei Technologies Co., LTD. | OAGOOGLE0000095663 | OAGOOGLE0000095664 | | | | | |
| TX6883 | 06/26/08 | Sun Community Source License Agreement between Sun Microsystems, Inc. and Motorola, Inc. | OAGOOGLE0100000692 | OAGOOGLE0100000738 | | | | | |
| TX6884 | 12/22/08 | Binary License and Redistribution Agreement (Custom Binary Model- JTWI, CLDC-HI &MSA) HTC Corp. Sun Agreement #158401 | OAGOOGLE0100014857 | OAGOOGLE0100014866 | | | | | |
| TX6885 | 01/19/06 | Email from Vineet Gupta to Andy Rubin re Confidential: Sun Google Proposal, with attachment | GOOGLE-01-00017221 | GOOGLE-01-00017227 | | | | | |
| TX6886 | 04/12/06 | Email from Steve Horowitz to Andy Rubin re Dalvik Overview PDF, with attachment | GOOGLE-01-00020250 | GOOGLE-01-00020262 | | | | | |
| TX6887 | 01/17/07 | Email from Steve Horowitz to Andy Rubin re GPS Notes, with attachment | GOOGLE-01-00025329 | GOOGLE-01-00025334 | | | | | |
| TX6888 | 07/06/10 | Email from Matthew Vokoun to Mario Queiroz re Latest OCQ deck, with attachment | GOOGLE-01-00048629 | GOOGLE-01-00048653 | | | | | |
| TX6889 | | Letter from Nikhil Shanbhag to PayPal Inc. re Androidplayground and Droidfilez sellers | GOOGLE-03346577 | GOOGLE-03346578 | | | | | |
| TX6890 | | Letter by email from Nikhil Shanbhag to Steve Kondik re CyanogenMod | GOOGLE-03346590 | GOOGLE-03346591 | | | | | |
| TX6891 | 04/03/06 | Email chain from Steve Horowitz to Brian Swetland, Andy McFadden, Dan Bornstein re Follow-on Technical I Meeting | GOOGLE-04-00102918 | | | | | | |
| TX6892 | 11/27/06 | Email chain from Prabha Krishna to Eric Schmidt re Java usage and trends (best Google internal contacts) | GOOGLE-13-00027147 | GOOGLE-13-00027149 | | | | | |
| TX6893 | 3/201/06 | Email chain from Andy Rubin to Rich Miner re What's in/What's out discussion, with attachment | GOOGLE-24-00013701 | GOOGLE-24-00013712 | | | | | |
| TX6894 | 10/06/06 | Email chain from Rich Miner to Salvo Mizzi re More than a call with Google | GOOGLE-24-00016512 | GOOGLE-24-00016514 | | | | | |
| TX6895 | 03/07/06 | Email chain from Mark Fulks to Konstantin Zolotnikov re Armstrong 1.0 input from Marketing | OAGOOGLE0002518850 | OAGOOGLE0002518855 | | | | | |
| TX6896 | 11/12/07 | Email chain from Omer.Pomerantz@Sun.COM to dov.zandman@sun.com re Android SDK is our | OAGOOGLE0002546259 | | | | | | |
| TX6897 | 11/05/07 | Email from Mario Wolczko to Krzysztof Palacz re Google's phone stack | OAGOOGLE0008696890 | | | | | | |
| TX6898 | 04/17/07 | Email from Brian Sutphin to Rich McGinn re Thanks | OAGOOGLE0100167799 | | | | | | |
| TX6899 | 03/30/10 | Excel spreadsheet titled "Java Products Data Input" | OAGOOGLE0002796883 | | | | | | |
| TX6900 | 06/20/02 | Sun- Trademark License Agreement | OAGOOGLE0100001240 | OAGOOGLE0100001248 | | | | | |
| TX6901 | 05/30/00 | Sun- Master Support Agreement | OAGOOGLE0100054573 | OAGOOGLE0100054582 | | | | | |
| TX6902 | 03/07/13 | Email from David Clark to Geoffery Morton and Dave Hofert re Emailing: FTF-CSD-F0111 Is Android the right choice for your smart device | OAGOOGLE2000122721 | | | | | | |
| TX6903 | 00/00/15 | Excel spreadsheet titled "Java Scorecard Metrics- Q2 15" | OAGOOGLE2000350792 | | | | | | |
| TX6904 | 00/00/13 | Oracle PowerPoint entitled "Java Team: Key Priorities" | OAGOOGLE2008836252 | OAGOOGLE2008836345 | | | | | |
| TX6905 | 01/30/15 | Document titled "Java Design Win Business Plan Verison 2"- Exec. Summary | OAGOOGLE2009550798 | OAGOOGLE2009550805 | | | | | |

Oracle America, Inc. v. Google Inc.

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6906 | 12/19/14 | Oracle - Java Binary License and Redistribution Agreement | OAGOOGLE2009550824 | OAGOOGLE2009550857 | | | | | |
| TX6907 | | Video File- Androidology - Part 1 of 3 - Architecture Overview | | | | | | | |
| TX6908 | | Video File- Anatomy and Physiology of an Android | | | | | | | |
| TX6909 | | Video File- Dalvik Virtual Machine Internals | | | | | | | |
| TX6910 | 00/00/14 | Excel spreadsheet titled "Oracle- Q4'14 Java Finanace Management Report" | OAGOOGLE2000166620 | | | | | | |
| TX6911 | 00/00/15 | Excel spreadsheet titled "Oracle- Q4'15 Java Finanace Management Report" | OAGOOGLE2000003715 | | | | | | |
| TX6912 | 00/00/16 | Excel spreadsheet titled "Oracle- Q1'16 Java Finance Management Report" | OAGOOGLE2000166618 | | | | | | |
| TX6913 | 00/00/14 | Excel spreadsheet titled "Oracle- Q4'14 Java Consulting Finanace Management Report" | OAGOOGLE2000003709 | | | | | | |
| TX6914 | 00/00/15 | Excel spreadsheet titled "Oracle- Q4'15 Java Consulting Finanace Management Report" | OAGOOGLE2000003710 | | | | | | |
| TX6915 | | documents- "Support Java Sales Program by..." and "Implementation Expert of the Device Side Java" | OAGOOGLE2000003707 | OAGOOGLE2000003708 | | | | | |
| TX6916 | 00/00/14 | Excel spreadsheet titled "Oracle- FY15 by Customer and FY15 Rev Detail" | OAGOOGLE2000003712 | | | | | | |
| TX6917 | 00/00/06 | Excel spreadsheet titled "Oracle- OSS Billings/ By Customer/ MfgPro (SunAware)" | OAGOOGLE2000003714 | | | | | | |
| TX6918 | | Oracle excel spreadsheet titled "Product families Staffed by Hasan's Org" | OAGOOGLE2000003716 | | | | | | |
| TX6919 | 06/28/11 | Oracle excel spreadsheet titled "Product families Staffed by Hasan's Org" | OAGOOGLE2000003717 | | | | | | |
| TX6920 | 05/15/12 | Oracle excel spreadsheet titled "Java Product Family Staffing" | OAGOOGLE2000003721 | | | | | | |
| TX6921 | 07/30/13 | Oracle excel spreadsheet titled "Product families Staffed by Hasan's Org" | OAGOOGLE2000003718 | | | | | | |
| TX6922 | | Oracle excel spreadsheet titled "Java RAA Data (Oct.)" | OAGOOGLE2000003720 | | | | | | |
| TX6923 | | Oracle excel spreadsheet titled "Java RAA Data (Oct.)" | OAGOOGLE2000003719 | | | | | | |
| TX6924 | 08/31/15 | Oracle excel spreadsheet titled "Software Support Delivery Expense- LOB R49" | OAGOOGLE2000166621 | | | | | | |
| TX6925 | 07/28/09 | Sun Microsystems excel spreadsheet titled "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166798 | | | | | | |
| TX6926 | 07/28/09 | Sun Microsystems excel spreadsheet titled "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166878 | | | | | | |
| TX6927 | 07/28/09 | Oracle report- "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166786 | OAGOOGLE2000166797 | | | | | |
| TX6928 | 07/28/09 | Oracle report- "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166866 | OAGOOGLE2000166877 | | | | | |
| TX6929 | 05/10/10 | Sun Microsystems excel spreadsheet titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166773 | | | | | | |
| TX6930 | 05/10/10 | Sun Microsystems excel spreadsheet titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166853 | | | | | | |
| TX6931 | 05/10/10 | Sun Microsystems report titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166854 | OAGOOGLE2000166865 | | | | | |
| TX6932 | 05/10/10 | Sun Microsystems report titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166774 | OAGOOGLE2000166785 | | | | | |
| TX6933 | 06/29/11 | Sun Microsystems excel spreadsheet titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166739 | | | | | | |
| TX6934 | 05/29/11 | Sun Microsystems report titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166740 | OAGOOGLE2000166756 | | | | | |
| TX6935 | 06/29/11 | Sun Microsystems excel spreadsheet titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166819 | | | | | | |
| TX6936 | 05/29/11 | Sun Microsystems report titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166820 | OAGOOGLE2000166836 | | | | | |
| TX6937 | 07/10/12 | Sun Microsystems excel spreadsheet titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166757 | | | | | | |
| TX6938 | 07/10/12 | Sun Microsystems excel spreadsheet titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166837 | | | | | | |
| TX6939 | 07/10/12 | Sun Microsystems report titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166758 | OAGOOGLE2000166772 | | | | | |
| TX6940 | 07/10/12 | Report- Sun Microsystems report titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166838 | OAGOOGLE2000166852 | | | | | |
| TX6941 | | Oracle excel spreadsheet titled "AS Java" | OAGOOGLE2000004051 | | | | | | |
| TX6942 | 02/15/12 | Oracle report by Henrik and Peter titled "PM Update" | OAGOOGLE2000004014 | OAGOOGLE2000004033 | | | | | |
| TX6943 | 02/15/12 | Oracle report titled "ME Sales Update" | OAGOOGLE2000004034 | OAGOOGLE2000004038 | | | | | |

Highly Confidential - Attorneys' Eyes Only

Oracle America, Inc. v. Google Inc.

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6944 | 06/05/07 | Sun Microsystems Manual titled "SW OEM Pricebook" | OAGOOGLE2000166381 | OAGOOGLE2000166617 | | | | | |
| TX6945 | 08/06/15 | Sun Microsystems Manual titled "SW OEM Pricebook" | OAGOOGLE2000166622 | OAGOOGLE2000166720 | | | | | |
| TX6946 | 08/06/15 | Sun Microsystems Manual titled "SW OEM Pricebook" | OAGOOGLE2000004052 | OAGOOGLE2000004144 | | | | | |
| TX6947 | 00/00/13 | Oracle excel spreadsheet titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166619 | | | | | | |
| TX6948 | 00/00/13 | Oracle excel spreadsheet titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166898 | | | | | | |
| TX6949 | 00/00/13 | Oracle excel spreadsheet titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166818 | | | | | | |
| TX6950 | 00/00/13 | Oracle Report titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166799 | OAGOOGLE2000166817 | | | | | |
| TX6951 | 00/00/13 | Oracle Report titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166879 | OAGOOGLE2000166897 | | | | | |
| TX6952 | | Sun PowerPoint presentation entitled "Google/Sun: Open Source Java Linux Mobile Platform", previously admitted as TX0128 in Phase-1 trial | GOOGLE-01-00017221 | GOOGLE-01-00017227 | | | | | |
| TX6953 | 01/15/07 | Email from Eric Schmidt to Andy Rubin, Jonathan Rosenberg, Larry Page et al. re Android GPS, previously admitted as TX0216 in Phase-1 trial | GOOGLE-01-00081893 | | | | | | |
| TX6954 | 07/17/07 | Email chain from Larry Page to Andy Rubin re (Android-team) GPS, previously admitted as TX0223 in Phase-1 trial | GOOGLE-01-00098811 | GOOGLE-01-00098812 | | | | | |
| TX6955 | 04/19/07 | Email chain from Andy Rubin to Alan Eustace re Noser Agreement, previously admitted as TX0438 in Phase-1 trial | GOOGLE-81-00008904 | | | | | | |
| TX6956 | 06/20/07 | Email chain from Chris DiBona to Andy Rubin re Fwd: Next Steps re: Response to Apache-Sun Dispute, previously admitted as TX1050 in Phase-1 trial | GOOGLE-01-00028037 | GOOGLE-01-00028040 | | | | | |
| TX6957 | 06/20/07 | Email chain from Andy Rubin to Chris DiBona  re Fwd: Next Steps re: Response to Apache-Sun Dispute, previously admitted as TX1051 in Phase-1 trial | GOOGLE-01-00042835 | GOOGLE-01-00042836 | | | | | |
| TX6958 | 10/21/11 | Google PowerPoint presentation entitled "Android Plan Review", previously listed as TX1208.1 in Phase-1 trial | GOOGLE-01-00002836 | GOOGLE-01-00002840 | | | | | |
| TX6959 | 09/05/06 | Email chain from Nick Sears to Andy Rubin re (Mergers_acquisitions) RE: android | GOOGLE-01-00096002 | | | | | | |
| TX6960 | 09/19/06 | Email chain from Christian Hernandez to Andy Rubin re Confidential- Minutes of Meeting BenQ Google- Taipei- 19/9/2006- Topic: Android | GOOGLE-01-00148040 | GOOGLE-01-00148042 | | | | | |
| TX6961 | 09/22/05 | Email chain from Vineet Gupta to Lino Persi re Fwd: Re: Next steps | OAGOOGLE0000356197 | | | | | | |
| TX6962 | 01/19/06 | Email chain from Vineet Gupta to Andy Rubin re Confidential Sun Google Proposal, previously listed as Pltfs. Depo Ex. PX0009 in Phase-1 trial | GOOGLE-01-00017221 | GOOGLE-01-00017227 | | | | | |
| TX6963 | 03/23/06 | Email from horowitz to Leslie Hawthorn re Nedim, previously listed as Pltfs. Depo Ex. PX0313 in Phase-1 trial | GOOGLE-01-00018428 | | | | | | |
| TX6964 | 09/23/08 | developer.android.com- Android Developers Blog: Announcin the Android 1.0 SDK, release 1 | | | | | | | |
| TX6965 | 01/09/07 | macworld.com- Honan- Apple unveils iPhone | | | | | | | |
| TX6966 | | web.archive.org- Free and Open Source Jave- FAQ | | | | | | | |
| TX6967 | 05/22/08 | cnet.com- Shankland- Google carves an Android path through open-source world | | | | | | | |
| TX6968 | 11/12/07 | macworld.com-Perez- Google releases Android SDK | | | | | | | |
| TX6969 | 10/17/06 | Email chain from Rich Miner to arubin@ google.com re Fwd: SavaJe | GOOGLE-24-00200169 | | | | | | |
| TX6970 | 08/26/13 | Email chain from Mike Ringhofer to Tom Kosturos re Involuntary termination form | OAGOOGLE2000011623 | OAGOOGLE2000011625 | | | | | |
| TX6971 | 11/05/07 | Google Offical Blog- Rubin- Where's my Gphone? | | | | | | | |
| TX6972 | 04/20/09 | Oracle.com- Press Release: Oracle buys Sun | | | | | | | |
| TX6973 | 01/27/10 | sandiegouniontribune.com- The Associated Press- Oracle completes acquisition of Sun Microsystems | | | | | | | |
| TX6974 | 10/14/03 | web.archive.org- Sun Strengthens Lead in Worldwide Mobile Data Services with Java | | | | | | | |
| TX6975 | 11/07/2007 | Email from Jonathan Schwartz to John Fowler re JAVA, previously listed as TX2368 in Phase-1 trial | OAGOOGLE0004646191 | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX6976 | 11/06/2007 | arstechnica.com- Why Google chose the Apache Software License over GLPv2 for Android | | | | | | | |
| TX6977 | 08/11/07 | Email thread from Andy Rubin to Bob Lee re New OpenJDK Community Technology Compatibility Kit License (TCK) | | | | | | | |
| TX6978 | | androidauthority.com- 10 best Android apps for VoIP and SIP calls | | | | | | | |
| TX6979 | | web.archive.org- About OnStar: Description of Systems | | | | | | | |
| TX6980 | 02/14/11 | communities.cisco.com- Gervase- "Announcing Cisco Mobile for Android" | | | | | | | |
| TX6981 | 03/17/16 | Pocketgamer.biz- Wright- "A brief History of Mobile Games: 2002- Wake up and smell the coffee" | | | | | | | |
| TX6982 | 12/04/08 | cnn.com- Pontz- "A year later, Amazon's Kindle finds a niche" | | | | | | | |
| TX6983 | 03/21/12 | prweb.com- "AccuPOS Presents: Point of Sale for Android Devices" | | | | | | | |
| TX6984 | | statista.com- The Statistics Portal- Air conditioners shipments in the US 2001-2015 | | | | | | | |
| TX6985 | 4/00/10 | Souther California Consulting Group- Amazon's Kindle Consultant's Report Project No. SC 2301 "Comprehensive Analysis of the E-Book Reader Industry" | | | | | | | |
| TX6986 | 01/11/13 | Pcmag.com- Segan- "Android Appliances at CES 2013" | | | | | | | |
| TX6987 | | android.com- Android Auto: The right information for the road ahead | | | | | | | |
| TX6988 | | androidcentral.com- Google TV | | | | | | | |
| TX6989 | 06/25/14 | Engadet- Lawler- "Android TV will be in Sony, Sharp and Philips TVs next year" | | | | | | | |
| TX6990 | | android.com- Android Wear: Wear the smartwatch you want | | | | | | | |
| TX6991 | | Harmony.apache.org- Apache Harmony FAQs | | | | | | | |
| TX6992 | 07/03/12 | statista.com- Richter- "Chart: App Developers Increasingly Focus on Android and iOS" | | | | | | | |
| TX6993 | | blu-raydisc.com- Blue-ray Disc vs. DVD | | | | | | | |
| TX6994 | 12/11/09 | jayway.com- Karlsson- "Blu-ray and Java" | | | | | | | |
| TX6995 | | blu-ray.com- Definition of Blu-ray | | | | | | | |
| TX6996 | | ieeexplore.ieee.org- Paper written by Webster, Ross, Bailey, et al. "Controlling a Java enabled Pepsi® vending machine over the World Wide Web" | | | | | | | |
| TX6997 | 05/19/14 | cio.com- Martin- "Epson Printer Now Support Native Android Print on 'KitKat' Devices" | | | | | | | |
| TX6998 | 07/25/12 | Princetonlibrary.org- Bbakelaar- "E-readers behind the scenes" | | | | | | | |
| TX6999 | | statista.com- Global tablet unit shipments forecast 2010-2019 | | | | | | | |
| TX9000 | | garmin.com- Automotive | | | | | | | |
| TX9001 | | garmin.com- Forerunner (sport watches) | | | | | | | |
| TX9002 | 09/23/08 | gizmodo.com- Wilson- "T-Mobile G1: Full Details of the HTC Dream Android Phone" | | | | | | | |
| TX9003 | 11/00/11 | marketsandmarkets.com- GPS Market: Products (Marine, Aviation, Automotive, Outdoor/fitness & GPS Enabled Smart Phones) | | | | | | | |
| TX9004 | | statista.com- Digital cameras: sales by region 2009-2010 | | | | | | | |
| TX9005 | 1/00/12 | marketsandmarkets.com- Global Smart TV Market (2011 – 2016) Critical Capability, Use Case Analysis & Forecast By Accessories, Platforms, Middleware, Application & Geography | | | | | | | |
| TX9006 | 01/15/15 | businesswire.com- article "Global VoIP Services Market to Be worth US$136.76 Billion by 2020: Transparency Market Research" | | | | | | | |
| TX9007 | 7/00/2105 | Google Manual titled "State of the (Mobile) Developer' | GOOG-00105585 | GOOG-00105704 | | | | | |

Oracle's Exhibit List

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX9008 | 06/09/15 | Google PowerPoint presentation entitled "Android" | GOOG-00188553 | GOOG-00188598 | | | | | |
| TX9009 | 06/00/10 | Google PowerPoint presentation entitled "Android Overview: An overview of Google's Android strategy" | GOOG-00387521 | GOOG-00387552 | | | | | |
| TX9010 | 01/06/14 | theverge.com- Souppouris- "Google launches the Android-based Open Automotive Alliance with Audi, Honda, GM, and more" | | | | | | | |
| TX9011 | 11/28/14 | marketrealist.com- Sikka- "Google looks to expand Android One's reach" | | | | | | | |
| TX9012 | | play.google.com- Hangouts Dialer- Call Phones-Android Apps on Google Play | | | | | | | |
| TX9013 | 10/12/10 | Email from Andy Rubin to Paul Gennai, Aditya Agarwal, Benjamin Rosenberg re Latest Rev, with attachment | GOOGLE-01-00053551 | GOOGLE-01-00053591 | | | | | |
| TX9014 | 00/00/2009 | Google PowerPoint presentation entitled "Android: OC Quarterly Review- Q1 2009" | GOOGLE-01-00136051 | GOOGLE-01-00136109 | | | | | |
| TX9015 | | Google PowerPoint presentation entitled "Project Android" | GOOGLE-24-00152227 | GOOGLE-24-00152268 | | | | | |
| TX9016 | 05/03/11 | Google PowerPoint presentation entitled "Android: OC Quarterly Review- Q1 2011" | GOOGLE-77-00053555-555 | GOOGLE-77-00053555-573 | | | | | |
| TX9017 | 01/06/11 | latimesblogs.latimes.com- Fritz- "Home entertainment market shrinking slows as Blu-ray and digital help make up for DVD…" | | | | | | | |
| TX9018 | 09/14/15 | venturebeat.com- Sullivan- "IDC: Android Wear Market share will more than double by 2019" | | | | | | | |
| TX9019 | 05/20/10 | googlepress.blogspot.com- "Industry Leaders Announce Open Platform to Bring Web to TV" | | | | | | | |
| TX9020 | 06/02/15 | blogs.wsj.com- Internet of things Market to Reach $1.7 Trillion by 2020: IDC- The CIO Report | | | | | | | |
| TX9021 | | xbox.com- Introducing Xbox SmartGlass | | | | | | | |
| TX9022 | | blogs.oracle.com- IoT: Wearables! (The Java Source) | | | | | | | |
| TX9023 | 05/01/98 | javaworld.com- Cook- "Java jazzes point of sale systems with new APIs" | | | | | | | |
| TX9024 | 11/14/14 | javaworld.com- Friesen- "Java ME 8 and the Internet of Things" | | | | | | | |
| TX9025 | 7/00/02 | oracle.com- Knudsen- "Java Programming on the Sharp Zaurus" | | | | | | | |
| TX9026 | | amazon.com- Kindle e-Reader with Wi-Fi Released 2012 | | | | | | | |
| TX9027 | | play.google.com- Lexmark Mobile Printing- Android Apps on Google Play | | | | | | | |
| TX9028 | | Technologyreview.com- "Making Money in Mobile" | | | | | | | |
| TX9029 | 01/15/2015 | Fortune.com - Gaudiosi - "Mobile game revenues set to overtake console games in 15". | | | | | | | |
| TX9030 | 05/28/2015 | coca-colacompany.com- Moye- Fortune.com- Gaudiosi- "Mobile game revenues set to overtake console games in 15"Moye- Android Pay, Coca-Cola Vending Machines". | | | | | | | |
| TX9031 | 03/11/2010 | Email chain from Jongin.Lee@Sun.COM  to Neal.Civjan@Sun.COM re Action- Need Android Data | OAGOOGLE0000152466 | OAGOOGLE0000152469 | | | | | |
| TX9032 | 03/11/2010 | Email from Lino.persi@sun.com to Neal.civjan@sun.com re Android Feedback - Americas Region. | OAGOOGLE0000207699 | OAGOOGLE0000207700 | | | | | |
| TX9033 | 09/14/2010 | Email from Daniel Green to Scott Stillabower re where I see android - follow-up from EGBU call today | OAGOOGLE0000799926 | | | | | | |
| TX9034 | 10/14/2010 | Email chain from Geoffrey Morton to Neal Civjan, Vineet Gupta re Small addition….URGENT/ACTION-Fwd: RedHat and other EC members | OAGOOGLE0000804592 | OAGOOGLE0000804594 | | | | | |
| TX9035 | 10/02/2010 | Email chain from Ronan McBrien to Dov Zandman, Kevin Lee re JavaME Embedded Sales Update, with attachment | OAGOOGLE0006739115 | OAGOOGLE0006739138 | | | | | |
| TX9036 | 07/06/2010 | Oracle PowerPoint presentation entitled "Q1 FY11 Java Sales Review" | OAGOOGLE0014021245 | OAGOOGLE0014021294 | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX9037 | 06/29/2010 | Sun - Technology License and Distrubition Agreement between Sun Microsystems, Inc., and Nokia Corporation | OAGOOGLE0100003473 | OAGOOGLE0100003508 | | | | | |
| TX9038 | 07/06/2010 | Oracle - Q1 FY11 Java Sales Review | OAGOOGLE0102403193 | OAGOOGLE0102403217 | | | | | |
| TX9039 | 01/25/2015 | Email from Byunghwan Lim to Grant Jang, Jaehyou Lee re BP for LGE IoT Health Device, with attachment | OAGOOGLE2000022800 | | | | | | |
| TX9040 | 01/24/2015 | Oracle PowerPoint presentation entitled "Java Design Win Business Plan version 2" | OAGOOGLE2000022801 | OAGOOGLE2000022808 | | | | | |
| TX9041 | 06/08/2013 | Email chain from Jerry Lee to Byunghwan Lim, Kyunghan Kim re Samsung M2M meeting minutes (07-06-2013) | OAGOOGLE2000023783 | OAGOOGLE2000023785 | | | | | |
| TX9042 | 07/31/2011 | Email chain from Henrik Stahl to Eran.Vanounou@oracle.com re CDC6 | OAGOOGLE2000034001 | OAGOOGLE2000034013 | | | | | |
| TX9043 | 01/20/2014 | Email chain from Jerry Lee to Byunghwan Lim, Kyunghan Kim re table for Q3/4 key deals review, with attachment | OAGOOGLE2000055353 | OAGOOGLE2000055354 | | | | | |
| TX9044 | 04/09/2014 | Email chain from Gordon Tsang to Dave Hofert, Veronique Alaton re Status update on Java BD Leads and Opportunities | OAGOOGLE2000128379 | OAGOOGLE2000128381 | | | | | |
| TX9045 | 05/21/2014 | Email from Veronique Alaton to Okazaki Minoru, Koji Uno, Matsumi Okano re Approved: SCI - FPE 3 + WAR - CDC JIT Compiler Security extension | OAGOOGLE2000128485 | OAGOOGLE2000128488 | | | | | |
| TX9046 | 03/07/2015 | Email chain from Charles Shih to Scott Armour, Dave Hofert re Seeking approval --> Fwd: LGE small IoT devices FPE opportunity | OAGOOGLE2000131360 | OAGOOGLE2000131361 | | | | | |
| TX9047 | 03/31/2011 | Email from Michael Ringhofer to Dorothy Brentari, Lino Persi, Tom Kosturos re Winner Wednesday- Amazon.com | OAGOOGLE2000180083 | OAGOOGLE2000180084 | | | | | |
| TX9048 | 02/26/2006 | Sun - Technology License and Distribution Agreement between Sun Microsystems, Inc., and Nokia Corporation | OAGOOGLE2000181111 | OAGOOGLE2000181146 | | | | | |
| TX9049 | 08/12/2011 | forbes.com - "Oracle Gets to $37 With Europe". | | | | | | | |
| TX9050 | | Oracle.com - Java TV product description | | | | | | | |
| TX9051 | | pcmag.com - Definition of tablet computer | | | | | | | |
| TX9052 | 06/25/2014 | openautoalliance.net- "Android and the Open Automotive Alliance shift into the next gear" | | | | | | | |
| TX9053 | 08/20/2015 | prnewswire.com- "Point-of-Sale Terminals Market to Log 11.6% CAGR to 2020; Mobile POS Terminals to Show Stellar Growth: Transparency Market Research" | | | | | | | |
| TX9054 | | posandro.com- Posandro Homepage- "Revolutionary Android POS Solution". | | | | | | | |
| TX9055 | 12/01/2011 | ibisworld.com- "Printing in the US: Market Research Report". | | | | | | | |
| TX9056 | 01/06/2015 | techcrunch.com- Lunden- "Razer Unveils Its $100 Android-Powered Gaming Console, Razer Forge TV" | | | | | | | |
| TX9057 | | silkron.com- Vendron Socket API profile | | | | | | | |
| TX9058 | 08/25/2004 | docs.oracle.com- "Specification: JAVA 2 Platform Standard Edition Development Kit 5.0" | | | | | | | |
| TX9059 | | srpointofsale.com- SR-POS- Hardware compatibility | | | | | | | |
| TX9060 | 03/24/2011 | fortune.com- Weintraub- "The Blackberry PlayBook will run Android apps" | | | | | | | |
| TX9061 | 04/03/2015 | theverge.com- Kastrenakes- "The iPad's 5th anniversay: A Timeline of Apple's category-defining tablet" | | | | | | | |
| TX9062 | 03/01/1998 | nngroup.com - Nielsen - "The Java Ring: A Wearable Computer". | | | | | | | |
| TX9063 | 09/24/2015 | goodereader.com- Kozlowski- "The State of the e-Reader Industry in 2015" | | | | | | | |
| TX9064 | | statista.com - "Total unit shipments of major kitchen and laundry appliances* in the U.S. from 2005-2017 (in million units)" | | | | | | | |
| TX9065 | | statista.com- "Unit Sales of E-Readers Worldwide 2010-2015 (in millions)" | | | | | | | |
| TX9066 | 08/30/2013 | bloomberg.com- Kharif- "Vending Machines Get Smart to Accommodate the Cashless" | | | | | | | |

**Oracle's Exhibit List**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | GOOGLE'S OBJECTIONS | ORACLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| TX9067 | | statista.com- "Vending Machines- total sales volume in the U.S. from  1999-2010 (in billion U.S. dollars)" | | | | | | | |
| TX9068 | 07/05/2015 | transparencymarketresearch.com- "VoIP Services Market to Expand at 9.7 Percent CAGR till 2020 Thanks to Increasing Adoption in Residential and Corporate Sectors" | | | | | | | |
| TX9069 | 06/04/2012 | gizmodo.com- Chan- "What Is Xbox SmartGlass?" | | | | | | | |
| TX9070 | | voip-info.org- "What is VOIP?" | | | | | | | |
| TX9071 | 08/18/2015 | dupress.com- Ninan, Gangula, Alten, Sniderman- "Who Owns the Road?  The IoT-connected car of today -- and tomorrow" | | | | | | | |
| TX9072 | 07/12/2014 | telegraph.com- "Who will win the War on Wearables?" - Embedded Video | | | | | | | |
| TX9073 | 11/25/2014 | idc.com- "Worldwide Tablet Growth Expected to Slow to 7.2 % in 2014 Along With First Year of iPad Decline, According to IDC" | | | | | | | |
| TX9074 | | Excel spreadsheet titled "Ads Product Area", Retrial Deposition Exhibit No. 5070 | GOOG-00103812 | | | | | | |
| TX9075 | | Excel spreadsheet titled "Search Product Area", Retrial Deposition Exhibit No. 5071 | GOOG- 00103815 | | | | | | |
| TX9076 | | Excel spreadsheet titled "Apps Product Area", Retrial Deposition Exhibit No. 5072 | GOOG- 00103814 | | | | | | |
| TX9077 | | Excel spreadsheet titled "Chrome Product Area", Retrial Deposition Exhibit No. 5073 | GOOG-00103814 | | | | | | |
| TX9078 | | Excel spreadsheet titled "Geo Product Area", Retrial Deposition Exhibit No. 5074 | GOOG-00103814 | | | | | | |
| TX9079 | | Excel spreadsheet titled "Other Product Areas and Unalloc", Retrial Deposition Exhibit No. 5075 | GOOG-00103814 | | | | | | |
| TX9080 | | Excel spreadsheet titled "Social Product Area", Retrial Deposition Exhibit No. 5076 | GOOG-00103814 | | | | | | |
| TX9081 | 10/12/10 | Google PowerPoint presentation entitled "Android: OC Quarterly Review- Q4 2010", Retrial Deposition Exhibit No. 5088 | GOOGLE-03-00143917 | GOOGLE-03-00143939 | | | | | |
| TX9082 | | Photo- TX5115, Retrial Deposition Exhibit No. 5115 | GOOG-00272457 | | | | | | |
| TX9083 | | Photo- TX5116, Retrial Deposition Exhibit No. 5116 | GOOG-00283376 | | | | | | |
| TX9084 | | Photo- TX5117, Retrial Deposition Exhibit No. 5117 | GOOG-00277660 | | | | | | |
| TX9085 | 01/26/15 | Google report titled "2015 Financial Plan: Core Google", Retrial Deposition Exhibit No. 5118 | GOOG-00599665 | GOOG-00599701 | | | | | |
| TX9086 | 10/30/15 | Report Google "2016 Search/Assist", Retrial Deposition Exhibit No. 5123 | GOOG-00599066 | GOOG- 00599135 | | | | | |
| TX9087 | 12/04/13 | Google report entitled "P&Lfinancial Outlook: Mobile, Chrome, Apps", Retrial Deposition Exhibit No. 5126 | GOOG-00271980 | GOOG-00272004 | | | | | |
| TX9088 | 03/30/10 | Confidential Oracle spreadsheet re Java Billings Revenue for FY08-FY11 and FY11 Forecast, dated March 30, 2010, previously listed as TX2902 and deposition exhibit DX0036 during phase 1 trial | OAGOOGLE0002796883 | | | | | | |
| TX9089 | 03/15/10 | Oracle PowerPoint presentation entitled "Java Development Group Operations Review," dated March 15, 2010 | OAGOOGLE0023722430 | OAGOOGLE0023722442 | | | | | |
| TX9090 | 03/31/10 | Email string from N. Periakaruppan to N. Periakaruppan re Re: 1pm version | OAGOOGLE0002796884 | | | | | | |