ORRICK, HERRINGTON & SUTCLIFFE LLP
KAREN G. JOHNSON-MCKEWAN # 121570
kjohnson-mckewan@orrick.com
ANNETTE L. HURST # 148738
ahurst@orrick.com
GABRIEL M. RAMSEY # 209218
gramsey@orrick.com
405 Howard Street
San Francisco, California  94105-2669
Tel:     (415) 773-5700/Fax:   (415) 773-5759

PETER A. BICKS (pro hac vice)
pbicks@orrick.com
LISA T. SIMPSON (pro hac vice)
lsimpson@orrick.com
51 West 52nd Street
New York, New York  10019-6142
Tel:     (212) 506-5000/Fax:   (212) 506-5151

ORACLE CORPORATION
DORIAN DALEY # 129049
dorian.daley@oracle.com
DEBORAH K. MILLER # 95527
deborah.miller@oracle.com
MATTHEW M. SARBORARIA # 211600
matthew.sarboraria@oracle.com
RUCHIKA AGRAWAL # 246058
ruchika.agrawal@oracle.com
500 Oracle Parkway
Redwood City, CA 94065
Tel:     (650) 506-5200/Fax:   (650) 506-7117

*Attorneys for Plaintiff*
ORACLE AMERICA, INC.

KEKER & VAN NEST LLP
ROBERT A. VAN NEST - # 84065
rvannest@kvn.com
CHRISTA M. ANDERSON - # 184325
canderson@kvn.com
DANIEL PURCELL - # 191424
dpurcell@kvn.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:   (415) 391-5400
Facsimile:    (415) 397-7188

KING & SPALDING LLP
BRUCE W. BABER (pro hac vice)
bbaber@kslaw.com
1180 Peachtree Street, N.E.
Atlanta, Georgia  30309
Telephone:   (404) 572-4600
Facsimile:    (404) 572-5100

Attorneys For Defendant
GOOGLE INC.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC.,<br><br>                    Plaintiff,<br><br>        v.<br><br>GOOGLE INC.,<br><br>                    Defendant. | Case No.  CV 10-03561 WHA<br><br>**JOINT SUBMISSION OF CORRECTED EXHIBIT LIST**<br><br>**Trial.:**   May 9, 2016<br>**Dept.:**   Courtroom 8, 19th Floor<br>**Judge**:   Hon. William Alsup |

1057141.01

1

## JOINT SUBMISSION OF CORRECTED EXHIBIT LIST

Pursuant to the Court's Guidelines for Trial and Final Pretrial Conference in Civil Jury Cases, the parties have met and conferred to resolve issues pertaining to the trial exhibit list originally filed on April 21, 2016 (ECF No. 1709). The parties have removed duplicate exhibits, corrected errors, and deleted unneeded exhibits. Attached hereto is the corrected trial exhibit list agreed upon by the parties.

Dated: May 5, 2016

ORRICK HERRINGTON & SUTCLIFEE LLP

By:  */s/ Randall S. Luskey*
RANDALL S. LUSKEY
Attorneys for Plaintiff
ORACLE AMERICA, INC.

Dated: May 5, 2016

KEKER & VAN NEST LLP

By:  */s/ Robert A. Van Nest*
ROBERT A. VAN NEST
CHRISTA M. ANDERSON
DANIEL PURCELL

Attorneys For Defendant
GOOGLE INC.

## ATTESTATION OF CONCURRENCE

I, Randall S. Luskey, the ECF User whose ID and password are being used to file this Joint Submission of Corrected Exhibit List, hereby attest that Robert A. Van Nest has concurred in this filing.

Dated:  ___May 5, 2016_____           By:  ___*/s/ Randall S. Luskey*_____

1

1057141.01

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/26/05 | Google PowerPoint presentation entitled "Android GPS: Key stategic decisions around Open Source," dated July 26, 2005 | GOOGLE-00-00001772 | GOOGLE-00-00001781 | | | | | |
| 2 | 07/26/05 | Email from Andy Rubin to wmc@google.com et al. re FWD: GPS Notes (Android) 07.26.05 | GOOGLE-14-00001233 | GOOGLE-14-00001233 | | | | | |
| 3 | 07/29/05 | Email from A Rubin to T. Lindholm re Review | GOOGLE-12-00000472 | GOOGLE-12-00000476 | | | | | |
| 4 | 04/05/05 | Android PowerPoint presentation entitled "Investor Presentation", dated 04/05/05 | GOOGLE-29-00004478 | GOOGLE-29-00004502 | | | | | |
| 6 | 09/06/05 | Email from A. Rubin to emg@google.com re Android GPS notes, with attachment | GOOGLE-26-00008340 | GOOGLE-26-00008364 | | | | | |
| 7 | 10/11/05 | Email string from T. Cole to Jenifer [jaustin@google.com], A. Rubin, and LSA re Sun Meeting | GOOGLE-01-00019527 | GOOGLE-01-00019528 | | | | | |
| 8 | 10/12/05 | Email string from R. Miner to A. Rubin re Re: Response | GOOGLE-01-00019529 | GOOGLE-01-00019532 | | | | | |
| 9 | 10/13/05 | Email from Tim Lindholm to Andy Rubin, Rich Miner re One last thought on Sun | GOOGLE-12-00044903 | | | | | | |
| 10 | 08/06/10 | Email from T. Lindholm to A. Rubin, benlee@google.com, D. Grove re Context for Discussion re Alternatives to Java | GOOGLE-12-10000022 | | | | | | |
| 11 | 03/07/06 | Email from R. Miner to S. Horowitz re Fwd: Sun doc, with attachment ("Monetization Proposal") | GOOGLE-24-00152087 | GOOGLE-24-00152093 | | | | | |
| 12 | 12/20/05 | Email string from T. Lindholm to A. Rubin and D. Bornstein re JCP Click-Through Licenses? | GOOGLE-02-00077799 | | | | | | |
| 13 | 01/03/06 | Email string from B. Swetland to M. Agopian, fadden@google.com, et al. re new java world | GOOGLE-01-00019511 | GOOGLE-01-00019513 | | | | | |
| 14 | 01/13/06 | Email from A. Rubin to sergey@google.com re Sun Microsystems | GOOGLE-26-00007930 | | | | | | |
| 15 | 02/05/06 | Email string from A. Rubin to R. Miner and T. Lindholm re Fwd: EMG Deal Review Agenda and Slides - Feb 6, 2006 | GOOOGLE-12-00079180 | GOOOGLE-12-00079194 | | | | | |
| 16 | 02/09/06 | Email string from V. Gupta to J. Schwartz re Fwd: Potential Sun Google partnership in the Mobile Java and OS Space | OAGOOGLE0000357505 | OAGOOGLE0000357507 | | | | | |
| 17 | 02/10/06 | Email string from B. Coughran to T. Lindholm and A. Rubin re Travel for Android requested | GOOGLE-12-00006964 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 03/24/06 | Email string from G. Stein to A. Rubin re The open J2ME project | GOOGLE-01-00018470 | GOOGLE-01-00018471 | | | | | |
| 19 | 03/20/06 | Email from K. Knopoff to armstrong-core@sun.com re finance preso, with attachment | OAGOOGLE0100166873 | OAGOOGLE0100166899 | | | | | |
| 20 | 3/23/2006 | Email from Steve Horowitz to Leslie Hawthorn re Nedim | GOOGLE-01-00018428 | GOOGLE-01-00018428 | | | | | |
| 21 | 04/13/06 | Email string from A. Rubin to D. Bornstein and S. Horowitz re What are we doing? | GOOGLE-02-00111218 | | | | | | |
| 22 | 04/21/06 | Email from K. Tsay to deal_review@google.com et al. re EMG Deal Review- April 24, 2005, with attachment | GOOGLE-26-00031474 | GOOGLE-26-00031497 | | | | | |
| 23 | 08/16/06 | Email from B. Swetland to fadden@google.com, ficus@google.com, cdj@google.com re feedback welcome | GOOGLE-04-00055098 | GOOGLE-04-00055099 | | | | | |
| 24 | 03/27/07 | Email from M. Cleron to A. Rubin and S. Horowitz re Fwd: Latest material for CMCC's VP Sha visit Wed morning, with attachment entitled Google, A discussion with CMCC dated March 28, 2007 - | GOOGLE-01-00025375 | GOOGLE-01-00025433 | | | | | |
| 26 | 11/07/07 | Email from D. Bornstein to cjd@google.com, ahaberlach@google.com, and reviewlog9@google.com re A Medium-size Code Review (38578-p9) Scrub out a few more 'j's. TAKEFOR M3. | GOOGLE-02-00052356 | | | | | | |
| 27 | 01/02/08 | Internal Google Report from A. McFadden re Recent Activities | GOOGLE-04-00010230 | GOOGLE-04-00010241 | | | | | |
| 28 | 11/14/07 | Internal Google Chat Messages from D. Bornstein to morrildl@google.com re J-word and Dalvik | GOOGLE-17-00067104 | GOOGLE-17-00067105 | | | | | |
| 29 | 03/24/08 | Email string from A. Rubin to D. Wall and android-comms@google.com re Android Presence at JavaOne | GOOGLE-01-00035931 | GOOGLE-01-00035933 | | | | | |
| 30 | 03/28/07 | Noser Statement of Work- Document Number 07019-ANG-001D-001F | GOOGLE-00392204 | GOOGLE-00392212 | | | | | |
| 31 | 12/00/08 | Google PowerPoint presentation entitled: "Android 101: An introduction to Android and Android partnerships," dated December 2008 | GOOGLE-00298438 | GOOGLE-00298484 | | | | | |
| 32 | | Google I/O 2008 Presentation slides entitled 'Dalvik Virtual Machine Internals,' presented by Dan Bornstein, available at http://sites.google.com/site/io/dalvik-vm-internals | GOOGLE-02-00000043 | GOOGLE-02-00000100 | | | | | |
| 33 | 03/29/07 | Email from Brian Swetland to Dan Bornstein re Parcelable vs/ Serializable Java | GOOGLE-24-00017719 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 01/28/08 | Email from Rich Minor to Leonidas Kontothanassis re presentation at BU, with attachment | GOOGLE-24-00000090 | GOOGLE-24-00000134 | | | | | |
| 36 | | DVD containing Android CTS 1.6 | GOOGLE-00-00000479 | GOOGLE-00-00000479 | | | | | |
| 37 | | DVD containing Android CTS 2.1 | GOOGLE-00-00000480 | GOOGLE-00-00000480 | | | | | |
| 38 | | DVD containing Android CTS 2.2 | GOOGLE-00-00000481 | GOOGLE-00-00000481 | | | | | |
| 39 | | DVD containing Android CTS 2.3 | GOOGLE-00-00000482 | GOOGLE-00-00000482 | | | | | |
| 40 | | DVD containing Android SDK for Linux | GOOGLE-00-00000486 | GOOGLE-00-00000486 | | | | | |
| 41 | | DVD containing Android SDK for Mac | GOOGLE-00-00000487 | GOOGLE-00-00000487 | | | | | |
| 42 | | DVD containing Android SDK for Windows | GOOGLE-00-00000488 | GOOGLE-00-00000488 | | | | | |
| 43 | | Cupcake source code DVD | GOOGLE-00-00000523 | GOOGLE-00-00000523 | | | | | |
| 43.1 | | Cupcake source code | | | | | | | |
| 44 | | Donut source code DVD | GOOGLE-00-00000524 | GOOGLE-00-00000524 | | | | | |
| 45 | | Eclair source code DVD | GOOGLE-00-00000525 | GOOGLE-00-00000525 | | | | | |
| 45.1 | | Éclair: \dalvik\libcore\luni\src\main\java\java\util\Tim Sort.java | | | | | | | |
| 45.2 | | Éclair: \dalvik\libcore\luni\src\main\java\java\util\Co mparableTimSort.java | | | | | | | |
| 45.3 | | Éclair: \dalvik\libcore\security\src\main\java\java\secur ity\ProtectionDomain.java | | | | | | | |
| 46 | | Froyo source code DVD | GOOGLE-00-00000526 | GOOGLE-00-00000526 | | | | | |
| 46.02 | | Froyo: \dalvik\libcore\security\src\main\java\java\secur ity\ProtectionDomain.java | | | | | | | |
| 46.021 | | Froyo: \dalvik\libcore\nio\src\main\java\java\nio\Buffe r.java | | | | | | | |
| 46.022 | | Froyo: \dalvik\libcore\nio\src\main\java\java\nio\IntBu ffer.java | | | | | | | |
| 46.023 | | Froyo: \dalvik\libcore\crypto\src\main\java\javax\crypt o\CipherInputStream.java | | | | | | | |
| 46.024 | | Froyo: \dalvik\libcore\luni\src\main\java\java\net\URL ClassLoader.java | | | | | | | |
| 46.025 | | Froyo: \dalvik\libcore\luni\src\main\java\java\util\Stri ngTokenizer.java | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 46.026 | | Froyo: \dalvik\libcore\security\src\main\java\java\security\cert\CertStore.java | | | | | | | |
| 46.027 | | Froyo: \dalvik\libcore\luni\src\main\java\java\util\TimSort.java | | | | | | | |
| 47 | | Gingerbread source code DVD | GOOGLE-00-00000527 | GOOGLE-00-00000527 | | | | | |
| 47.101 | | Gingerbread: libcore\luni\src\main\java\java\lang\Math.java | | | | | | | |
| 55 | UNDATED | Google PSO Android Team- OEM Development Process | GOOGLE-00297553 | GOOGLE-00297555 | | | | | |
| 56 | 03/00/08 | Google PowerPoint presentation entitled "Sales Deck- An Introduction to Android," dated March 2008 | GOOGLE-00300616 | GOOGLE-00300685 | | | | | |
| 58 | UNDATED | Google- PSO Android Team- Android Market Setup for Partner Rev-Share | GOOGLE-00302808 | GOOGLE-00302811 | | | | | |
| 59 | 01/00/09 | Google PowerPoint entitled "Android OC Quarter Review - Q1 2009," dated 2009 | GOOGLE-00303725 | GOOGLE-00303756 | | | | | |
| 66 | UNDATED | Android- Development- Build prerequisites | GOOGLE-00382304 | GOOGLE-00382305 | | | | | |
| 72 | 03/00/07 | Noser Engineering AG ("Noser") Professional Services Agreement | GOOGLE-00392198 | GOOGLE-00392203 | | | | | |
| 86 | 07/01/09 | Google Pointer Agreement with HTC Corporation | GOOGLE-00393285 | GOOGLE-00393299 | | | | | |
| 89 | 7/1/2009 | Google Pointer Agreement between Google Ireland Ltd. and HTC Corporation | GOOGLE-00393343 | GOOGLE-00393357 | | | | | |
| 94 | 11/17/06 | Google Pointer Distribution Agreement between Samsung and Google, dated 11/17/06 | GOOGLE-00393414 | GOOGLE-00393445 | | | | | |
| 95 | 01/31/08 | Motorola-Google Certified Engagement Plan #1- Google Maps for Mobile and Gmail | GOOGLE-00393447 | GOOGLE-00393488 | | | | | |
| 96 | 12/28/05 | Motorola-Google Directed Traffic Distribution Agreement | GOOGLE-00393489 | GOOGLE-00393610 | | | | | |
| 97 | 7/23/2008 | YouTube API Agreement between Motorola Inc. and Google Inc. | GOOGLE-00393654 | GOOGLE-00393667 | | | | | |
| 101 | | Android revenue projections by month for 2011 | GOOGLE-00395614 | GOOGLE-00395614 | | | | | |
| 103 | UNDATED | Document titled "Android P&L" | GOOGLE-00396034 | GOOGLE-00396036 | | | | | |
| 104 | 05/12/08 | Google "Buganizer" entry list re Remove j-word from everywhere | GOOGLE-00408577 | GOOGLE-00408578 | | | | | |
| 106 | | Android 1.5 Cupcake source code: BytecodeArray.java | GOOGLE-00536055 | GOOGLE-00536070 | | | | | |
| 107 | | Android 1.5 Cupcake source code: Simulator.java | GOOGLE-00536259 | GOOGLE-00536266 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 108 | | Android 1.5 Cupcake source code: ComparableTimsort.java | GOOGLE-00551217 | GOOGLE-00551227 | | | | | |
| 109 | | Android 1.5 Cupcake source code: Timsort.java | GOOGLE-00551584 | GOOGLE-00551599 | | | | | |
| 110 | | Android 1.5 Cupcake source code: dalvik_system_Zygote.c | GOOGLE-00567096 | GOOGLE-00567100 | | | | | |
| 112 | | Android 1.5 Cupcake source code: DexOptimize.c | GOOGLE-00567347 | GOOGLE-00567371 | | | | | |
| 113 | | Android 1.5 Cupcake source code: Resolve.c | GOOGLE-00567473 | GOOGLE-00567479 | | | | | |
| 114 | | Android 1.5 Cupcake source code: ZygoteInit.java | GOOGLE-00706360 | GOOGLE-00706368 | | | | | |
| 116 | 05/23/08 | PowerPoint presentation entitled "Android Project Overview" | GOOGLE-01-00004623 | GOOGLE-01-00004640 | | | | | |
| 117 | 09/14/07 | Document entitled "go/androidfaqs" last updated Sept. 14, 2007 | GOOGLE-01-00004804 | GOOGLE-01-00004806 | | | | | |
| 119 | UNDATED | Document titled "High Level Goal" | GOOGLE-01-00004857 | GOOGLE-01-00004860 | | | | | |
| 121 | | Android Platform Overview | GOOGLE-01-00004974 | GOOGLE-01-00004978 | | | | | |
| 122 | 05/19/10 | Email from Anthony House to Andy Rubin et al. re Android: I/O cheat sheet | GOOGLE-01-00005444 | GOOGLE-01-00005446 | | | | | |
| 125 | 10/26/05 | Email string from T. Lindholm to A. Rubin re Anything useful in yesterday's Sun meeting? -eom | GOOGLE-01-00017143 | GOOGLE-01-00017144 | | | | | |
| 129 | 08/05/05 | Email chain from Leo Cizek to Andy Rubin re Sun/Google Meeting re Java (JTWI) licensing | GOOGLE-01-00017250 | GOOGLE-01-00017251 | | | | | |
| 130 | 11/05/05 | Email from Deep Nishar to Nikesh Arora, Shannon Maher, Andy Rubin, et al. re mobile strategy 2006, with attachment | GOOGLE-01-00017298 | GOOGLE-01-00017365 | | | | | |
| 134 | 01/31/06 | Email from V. Gupta to A. Rubin re Re: Urgent stats needed | GOOGLE-01-00018140 | GOOGLE-01-00018148 | | | | | |
| 135 | 03/21/06 | Email from K. Knopoff to arubin@google.com, miner@google.com, and A. McLaughlin re editable preso, with attachment | GOOGLE-01-00018205 | GOOGLE-01-00018216 | | | | | |
| 137 | 03/22/06 | Email from Ann Mclaughlin to Ann Mclaughlin re What's In/Out AIS | GOOGLE-01-00018240 | GOOGLE-01-00018242 | | | | | |
| 138 | 08/30/05 | Email from B. Swetland to android-eng@google.com, arubin@google.com re running on handsets | GOOGLE-01-00018431 | | | | | | |
| 140 | 02/10/06 | Email chain from Bill Coughran to lindholm@google.com re Travel for Android requested | GOOGLE-01-00018836 | | | | | | |
| 141 | 04/10/06 | Email from Andy Rubin to android-eng@google.com attaching draft Document titled "Android Product Requirements" | GOOGLE-01-00019536 | GOOGLE-01-00019561 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 144 | 08/21/06 | Email from Brian Swetland to android-eng@google.com re [Android-eng] correct copyright headers | GOOGLE-01-00020208 | | | | | | |
| 145 | 04/13/06 | Email from D. Bornstein to A. Rubin, S. Horowitz re What are we doing? | GOOGLE-01-00020295 | GOOGLE-01-00020296 | | | | | |
| 147 | 07/24/06 | Email string from U. Hoelzle to A. Rubin re Re: Skelmir | GOOGLE-01-00023889 | GOOGLE-01-00023890 | | | | | |
| 148 | 01/10/07 | Email from Andy Rubin to arubin@google.com re xce | GOOGLE-01-00024497 | | | | | | |
| 149 | 05/31/06 | Email from B. Swetland to arubin@google.com and danfuzz@google.com re interesting | GOOGLE-01-00024587 | | | | | | |
| 151 | 01/17/07 | Email from Steve Horowitz to Andy Rubin re GPS Notes (redacted), with attachment | GOOGLE-01-00025329 | GOOGLE-01-00025334 | | | | | |
| 152 | 01/18/07 | Email chain from Sang Kim to horowitz@google.com, Andy Rubin re Fwd: XCE's Details of Google Development Items, with attachment | GOOGLE-01-00025357 | GOOGLE-01-00025359 | | | | | |
| 154 | 11/12/06 | Email from J. Harinstein to A. Rubin and A. Zoufonoun re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 | | | | | |
| 156 | 11/13/06 | Email chain from Cedric Beust to David Turner re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025477 | GOOGLE-01-00025479 | | | | | |
| 157 | 06/12/06 | Email from D. Bornstein to Android Engineering Team re Google's Use of Java in Relation to Talks with Sun | GOOGLE-01-00025523 | | | | | | |
| 158 | 09/28/06 | Email from andyt@google.com to tangjianfeng@chinamobile.com, billwli@google.com, and arubin@google.com re Materials on Google Open Handset OS attaching An Android PowerPoint presentation entitled: "Android: Open Handset Platform," dated November 2006 | GOOGLE-01-00025575 | GOOGLE-01-00025587 | | | | | |
| 161 | 6/21/2006 | Email from Jason Harington to Andy Rubin re Project Guava Update | GOOGLE-01-00025991 | GOOGLE-01-00025993 | | | | | |
| 162 | 10/09/06 | Email chain from Lars Bak to Steve Horowitz re Guava | GOOGLE-01-00026169 | | | | | | |
| 164 | 04/18/07 | Email chain from Shannon Maher to Mark Crady, David Maynard, Dave Burke re [MIKE HAHM] From XCE in Korea | GOOGLE-01-00027007 | GOOGLE-01-00027008 | | | | | |
| 165 | 11/18/07 | Email string from R. Miner to A. House, A. Rubin, and E. Fors re Fwd: Future of Mobile | GOOGLE-01-00027175 | GOOGLE-01-00027176 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 168 | 08/11/07 | Email from Dan Bornstein to Bob Lee re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) | GOOGLE-01-00028497 | | | | | | |
| 169 | 08/12/07 | Email chain from Bob Lee to Andy Rubin re [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK, | GOOGLE-01-00028498 | GOOGLE-01-00028499 | | | | | |
| 171 | 12/10/07 | Email chain from Peisun Wu to Dan Bornstein re TCK | GOOGLE-01-00028921 | | | | | | |
| 172 | 05/07/09 | Email chain from Andy Rubin to Dan Bornstein re HTML5 + aligning java @ google | GOOGLE-01-00029329 | GOOGLE-01-00029330 | | | | | |
| 173 | 08/17/07 | Email from Alan Eustace to Andy Rubin re Thoughts on our software | GOOGLE-01-00029331 | GOOGLE-01-00029332 | | | | | |
| 175 | 05/20/09 | Email chain from Hiroshi Lockheimer to daniel.bruengger@noser.com re Proposal for Google | GOOGLE-01-00029843 | GOOGLE-01-00029845 | | | | | |
| 180 | 11/14/07 | Email chain from Erin Fors to Michael Kirkland, Barry Schnitt, Andy Rubin re Fwd: New question on Android Java | GOOGLE-01-00030941 | GOOGLE-01-00030944 | | | | | |
| 181 | 07/26/09 | Email chain from Andy Rubin to Alan Eustace re Communication to Intel | GOOGLE-01-00031645 | GOOGLE-01-00031646 | | | | | |
| 182 | 05/13/08 | Email from Andy McFadden to android-p4@google.com re [main] Change 70451: Reduce use of the J-word in the VM core. Part of #1168987 | GOOGLE-01-00038878 | GOOGLE-01-00038879 | | | | | |
| 185 | 01/09/09 | Email from Patrick Brady to Andy Rubin re Fwd: Business Review Tomorrow - Android, including presentation on PSO Android Business Review by Brady | GOOGLE-01-00046006 | GOOGLE-01-00046046 | | | | | |
| 187 | 03/25/09 | Email from Eric Chu to Andy Rubin re Slides for Sergey on Checkout gaps and risks | GOOGLE-01-00046648 | GOOGLE-01-00046667 | | | | | |
| 188 | 00/00/08 | Document entitled "Special Projects - Android, Q1 2008," | GOOGLE-01-00048156 | GOOGLE-01-00048163 | | | | | |
| 190 | 10/11/10 | Email from Kristen Gil to Andy Rubin, theoc@google.com re Fwd: BOD question | GOOGLE-01-00053526 | GOOGLE-01-00053533 | | | | | |
| 191 | 10/19/10 | Email chain from Andy Rubin to Bill Coughran re Android in China | GOOGLE-01-00051630 | GOOGLE-01-00051631 | | | | | |
| 192 | 11/1/2010 | Email from Jennifer Byrne (Verizon) to John Lagerling (Google) re Google Search on Android | GOOGLE-01-00051706 | GOOGLE-01-00051707 | | | | | |
| 195 | 10/25/05 | Email from M. Waddell to D. Nishar, D. Jeske, E. Bellini, et al. re Mobile Strategy 2006 - Mtg Notes, 10.24.05 | GOOGLE-01-00056184 | GOOGLE-01-00056202 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 196 | 04/19/06 | Email from Vineet Gupta to Andy Rubin re Sun Google Collaboration Draft Revisions and Feedback | GOOGLE-01-00056539 | GOOGLE-01-00056557 | | | | | |
| 199 | 08/13/09 | Email from eng-execs@google.com to publication-approval@google.com re [Eng-execs] [publication-approval] request approval: workshop keynote slides | GOOGLE-01-00057655 | GOOGLE-01-00057710 | | | | | |
| 200 | 08/09/05 | Email chain from Brian Swetland to Patrik Reali re Java VM for Android | GOOGLE-01-00062067 | GOOGLE-01-00062068 | | | | | |
| 201 | 03/16/06 | Email from V. Gupta to A. Rubin and M. Marquis re Sun Google collaboration, with attachment, Collaboration Development and License Agreement | GOOGLE-01-00062071 | GOOGLE-01-00062088 | | | | | |
| 203 | 09/29/08 | Email from Andy Rubin to jtebbitt@google.com re Fwd: Sun slides for OC deal review o 9/29/08 | GOOGLE-01-00063285 | GOOGLE-01-00063309 | | | | | |
| 205 | 02/08/06 | Email string from S. McNealy to E. Schmidt re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | | | | | | |
| 206 | 04/10/06 | Email from V. Gupta to A. Rubin re CONFIDENTIAL Current Proposal on Table | GOOGLE-01-00065669 | | | | | | |
| 207 | 05/11/07 | Email from E. Schmidt to A. Rubin re Java Phone | GOOGLE-01-00066909 | | | | | | |
| 209 | 04/06/06 | Email string from A. McFadden to D. Hackborn re [Android-eng] Proposal: A Variant Type | GOOGLE-01-00075935 | GOOGLE-01-00075936 | | | | | |
| 210 | 04/13/10 | Email string from V. Gundotra to J. Rosenberg and A. Rubin re [Jrstaff] FW: worth reading on appe apps strategy and adobe etc. | GOOGLE-01-00080869 | | | | | | |
| 211 | 02/25/10 | Email chain from Andy Rubin to Eric Schmidt re jil initiative/android store - softbank | GOOGLE-01-00081161 | | | | | | |
| 212 | 01/30/06 | Email from Tim Lindholm to Andy Rubin re Sun meeting | GOOGLE-01-00081660 | GOOGLE-01-00081660 | | | | | |
| 213 | 04/05/06 | Email from Tim Lindholm to Andy Rubin re Comments on collab/ license agreement | GOOGLE-01-00081703 | GOOGLE-01-00081704 | | | | | |
| 214 | 05/14/06 | Email from Eric Schmidt to Andy Rubin re sun deal | GOOGLE-01-00081724 | | | | | | |
| 215 | 06/01/06 | Email from C. Desalvo to A. Rubin re Java Class Libraries | GOOGLE-01-00081881 | | | | | | |
| 216 | 1/15/2007 | Email from Eric Schmidt to Andy Rubin et al. re Android GPS | GOOGLE-01-00081893 | GOOGLE-01-00081893 | | | | | |
| 217 | 11/21/07 | Email from D. Burke to A. Rubin re Future of Mobile Conference | GOOGLE-01-00082216 | | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 223 | 7/17/2007 | Email from Larry Page to Andy Rubin re [android-team] GPS | GOOGLE-01-00098811 | GOOGLE-01-00098812 | | | | | |
| 230 | 08/11/07 | Email from A. Rubin to B. Lee re Re: [jc-user] New OpenJDK Community Technology Compatibility Kit License (TCK) | GOOGLE-02-00020474 | GOOGLE-02-00020475 | | | | | |
| 233 | 08/05/09 | Email from D. Bornstein to J. Wilson re Re: How aggressive do we scrub the J word? | GOOGLE-02-00039715 | | | | | | |
| 234 | 04/06/09 | Email string from mondrian@google.com to Bob Lee et al. re a small code review: 1453557-p9 Expose the flush functionality in deflater | GOOGLE-02-00046845 | | | | | | |
| 237 | 01/21/08 | Email from Joerg Pleumann to Dan Bornstein re Android article | GOOGLE-02-00070404 | | | | | | |
| 238 | 01/22/08 | Email chain from Eric Chu to Joerg Pleumann re Android article | GOOGLE-02-00071778 | GOOGLE-02-00071779 | | | | | |
| 240 | 01/08/07 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder | GOOGLE-02-00080469 | | | | | | |
| 242 | 09/15/08 | Email chain from Dan Bornstein to Michael Jennings re Possible project for the London office | GOOGLE-02-00081462 | | | | | | |
| 244 | 09/16/08 | Email java-council@google.com to java-council@google.com re [java-council] Re: JCP Issue | GOOGLE-02-00083214 | GOOGLE-02-00083216 | | | | | |
| 246 | 06/06/07 | Email chain from Andy Rubin to Steve Horowitz re [Fwd: MIDP VM on Android] | GOOGLE-02-00089698 | GOOGLE-02-00089699 | | | | | |
| 251 | 06/25/07 | Email from Dan Morrill to Dan Bornstein re Android JRE Coverage - | GOOGLE-02-00104269 | GOOGLE-02-00104270 | | | | | |
| 264 | 10/02/09 | Email chain from Dan Bornstein to Jesse Wilson re [dalvik] FYI: Somebody's Google code project: Dalvik-java-libcore-extended | GOOGLE-02-00175306 | | | | | | |
| 269 | 11/11/10 | Email chain from Dan Morrill to Jerry Wang re Search for Naughty Words | GOOGLE-02-00219047 | GOOGLE-02-00219050 | | | | | |
| 270 | 06/17/10 | Email from Dan Bornstein to titzer@google.com re [dalvik] Dalvik IP issues | GOOGLE-02-00236406 | | | | | | |
| 271 | 11/05/07 | Email from Jason Chen to jasonchen@google.com, ericchu@google.com, android-bugs@google.com re [Android-bugs] [Issue 907928] Need to remove all references to Java. Only exception is Java programming language | GOOGLE-02-00254263 | GOOGLE-02-00254264 | | | | | |
| 273 | 11/14/07 | Email chain from Andy Rubin to Dan Bornstein re ASF joining OHA? | GOOGLE-02-00298303 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 274 | 04/05/06 | Email from Steve Horowitz to android-eng@google.com re wasting time arguing about whether to do stuff (was Re: Proposal: A Variant Type) (Android designs) | GOOGLE-02-00411591 | GOOGLE-02-00411594 | | | | | |
| 277 | 04/02/10 | Email chain from Hiroshi Lockheimer to Andy Rubin re Fwd: Concerns with GMS agreement with LG | GOOGLE-03-00003271 | 2GOOGLE-03-00003272 | | | | | |
| 279 | 3/12/2008 | Email from Hiroshi Lockheimer to Steve Chen et al. re Java issue from Sun | GOOGLE-03-00048571 | GOOGLE-03-00048571 | | | | | |
| 281 | 01/07/09 | Email chain from Bob Lee to Hiroshi Lockheimer re Nosers in 2009 | GOOGLE-03-00075095 | | | | | | |
| 285 | UNDATED | Google PowerPoint presentation entitled "Android-OC Quarterly Review- Q3/Q4" | GOOGLE-00303867 | GOOGLE-00303884 | | | | | |
| 287 | UNDATED | Andy McFadden: Objectives and Key Results- Project Android | GOOGLE-03374578 | GOOGLE-03374593 | | | | | |
| 290 | 00/00/10 | Andy McFadden: Objectives and Key Results- Project Android | GOOGLE-04-00008170 | GOOGLE-04-00008179 | | | | | |
| 291 | UNDATED | Document titled "For the twelve-month period from 1-sept-2007 to 1-sep-2008" | GOOGLE-04-00010086 | GOOGLE-04-00010087 | | | | | |
| 298 | 01/03/06 | Email chain from Brian Swetland to Mathias Agopian re new java world | GOOGLE-04-00042610 | GOOGLE-04-00042612 | | | | | |
| 303 | 8/16/2006 | Email from Michael Fleming to Brian Swetland re manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 | | | | | |
| 306 | 05/15/07 | Email from David Turner to Cedric Beust re [Android-eng] Performance | GOOGLE-04-00099105 | GOOGLE-04-00099107 | | | | | |
| 309 | 07/24/05 | Email string from T. Lindholm to N. Minar re Should we contribute to Harmony? | GOOGLE-09-00003487 | GOOGLE-09-00003488 | | | | | |
| 311 | 01/04/07 | Email from Andy Rubin to Lars Bak re Java Libs | GOOGLE-10-00046844 | GOOGLE-10-00046846 | | | | | |
| 312 | 05/25/10 | Email chain from Dan Grove to Linus Upson re Oracle and Java | GOOGLE-10-00146245 | | | | | | |
| 318 | 07/15/05 | Email from T. Lindholm to T. Lindholm re Android notes | GOOGLE-12-00000115 | | | | | | |
| 321 | 08/09/05 | Email from Andy Rubin to Tim Lindholm re Project advisors | GOOGLE-12-00000656 | GOOGLE-12-00000656 | | | | | |
| 323 | 06/26/06 | Email chain from Tim Lindholm to Andy McFadden re Skelmir Conference Call Notes | GOOGLE-12-00010610 | GOOGLE-12-00010611 | | | | | |
| 325 | 12/12/05 | Email from Tim Lindholm to weekly@google.com re weekly | GOOGLE-12-00018231 | GOOGLE-12-00018231 | | | | | |
| 326 | 02/20/09 | Email string from Bob Lee to Tim Lindholm re Open Source Java | GOOGLE-12-00027267 | GOOGLE-12-00027269 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 328 | 06/20/07 | Email from Joshua Bloch to Tim Lindholm re Talking points | GOOGLE-12-00078603 | | | | | | |
| 329 | 08/01/05 | Email string from V. Bhargava to D. ("Deep") Nishar, T. Lindholm re Follow-up Sun/Java Open Source | GOOGLE-12-00078618 | GOOGLE-12-00078620 | | | | | |
| 330 | 11/13/06 | Email from Tim Lindholm to Matt Frantz re Fwd: Java is free:-) | GOOGLE-12-00078864 | GOOGLE-12-00078865 | | | | | |
| 331 | 04/20/06 | Email from A. Rubin to T. Lindholm, C. DiBona, F. Montes, et al. re Sun Deal Review, with attachment | GOOGLE-12-00080355 | GOOGLE-12-00080367 | | | | | |
| 332 | 11/27/2006 | Email from Prabha Krishna to Eric Schmidt re Java usage and trends (best Google internal contacts) | GOOGLE-13-00027147 | GOOGLE-13-00027149 | | | | | |
| 336 | 06/05/08 | Email from Jeff Bailey to android-open@google.com re [android-open] Meeting notes | GOOGLE-14-00008681 | GOOGLE-14-00008685 | | | | | |
| 337 | 08/14/07 | Email from Ed Cobb to Wayne Carr, Michael Bechauf, Greg Stein, et al. re Sun OpenJDK derivative TCK license-> RE: Conference Call Update re: Discussions with Sun on Apache-Sun Dispute | GOOGLE-14-00024408 | GOOGLE-14-00024409 | | | | | |
| 339 | 00/00/00 | Email from Andy Rubin to Timothy Lindholm, Richard Miner, Chris DiBona, et al. re FYI FMG deal review enclosed, with attachment. | GOOGLE-14-00042243 | | | | | | |
| 340 | UNDATED | Draft document titled "Android Compatibility Test Suite (CTS) Plan Document" | GOOGLE-15-00000179 | GOOGLE-15-00000188 | | | | | |
| 347 | 09/28/10 | Email chain from Patrick Brady to Darla Kissner re question for board/earnings materials | GOOGLE-17-00066964 | GOOGLE-17-00066964 | | | | | |
| 348 | 09/28/10 | Email from D. Morrill to ? (no recipients listed) re Results of Word Search on Android code | GOOGLE-17-00067006 | GOOGLE-17-00067007 | | | | | |
| 354 | 11/19/08 | Email chain from Dan Morrill to android-devrel re Fwd: [Googlers] Highlights from the 2009 Planning Process | GOOGLE-17-00738457 | GOOGLE-17-00738460 | | | | | |
| 356 | 09/28/10 | Email chain from Jean-Baptiste Queru to Dan Morrill re The 'bad word" hits | GOOGLE-18-00020591 | GOOGLE-18-00020592 | | | | | |
| 358 | 12/27/09 | Email from J. Bloch to J. Wilson re Re: OpenJDK on Android? | GOOGLE-20-00001439 | | | | | | |
| 359 | 08/11/09 | Email from Dan Bornstein to jessewilson@google.com re (No Subject) | GOOGLE-20-00326464 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 361 | 10/29/08 | Email from Patrick Brady to Sumit Agarwal re Android Preso with attachment: Google PowerPoint presentation entitled "Mobile Search, Ads and Apps: Google's Mobile Focus Areas," dated 2008 | GOOGLE-22-00042068 | GOOGLE-22-00042103 | | | | | |
| 363 | 06/12/09 | Email from Patrick Brady to Daniel Conrad re Fwd: Android Strategy and Partnerships preso, with attachment | GOOGLE-22-00060006 | GOOGLE-22-00060044 | | | | | |
| 370 | 11/04/10 | Internal Google document entitled "Mobile Strategy Summit - Notes," dated November 4-5, 2010 | GOOGLE-23-00000049 | GOOGLE-23-00000057 | | | | | |
| 372 | 08/21/06 | Email from Brian Swetland to android-eng@google.com re [Android-eng] very important note about copyright, licenses and external libraries | GOOGLE-24-00010061 | | | | | | |
| 373 | 4/24/2007 | Email from Richard Miner to Nick Sears re sprint pres including Google presentation to Sprint Nextel | GOOGLE-24-00010459 | GOOGLE-24-00010538 | | | | | |
| 375 | 9/19/2006 | Email from Andy Rubin to Richard Miner re Google Phone Images, including presentation on Android BenQ technical overview | GOOGLE-24-00013098 | GOOGLE-24-00013150 | | | | | |
| 377 | 3/20/2006 | Email from Andy Rubin to Richard Miner re Fwd: What's in/What's out discussion, including presentation on the Sun-Google partnership | GOOGLE-24-00013701 | GOOGLE-24-00013713 | | | | | |
| 378 | 10/6/2006 | Email from Richard Miner to Salvo Mizzi re More than a call with Google | GOOGLE-24-00016512 | GOOGLE-24-00016514 | | | | | |
| 380 | 10/14/06 | Email chain from Bennett B Payne to Rich Miner re Google & IBM: SW Development Discussion - Linux Mobile Platform | GOOGLE-24-00017080 | GOOGLE-24-00017083 | | | | | |
| 382 | 11/16/07 | Email string from A. Rubin to E. Chu, R. Miner, B. Schnitt, et al re Google folks being quoted | GOOGLE-24-00020259 | GOOGLE-24-00020260 | | | | | |
| 383 | 11/06/07 | Email from R. Miner to D. Burke re Q&A - HYPERLINK DOES NOT WORK | GOOGLE-24-00020885 | GOOGLE-24-00020894 | | | | | |
| 384 | 10/22/08 | Email from Rich Miner to Patrick Brady re here u go, with attachment | GOOGLE-24-00021514 | GOOGLE-24-00021546 | | | | | |
| 387 | 11/09/06 | Email from R. Miner to D. Thevenon re pres, attaching an Android PowerPoint presentation titled "The Google Phone," dated November 2006 | GOOGLE-24-00147890 | GOOGLE-24-00147969 | | | | | |
| 389 | 08/01/06 | Email string from R. Miner to A. Rubin re Re: JVM | GOOGLE-24-00197887 | | | | | | |
| 394 | 10/03/07 | Email from Google Documents to google_bod@google.com re Eric 2008 Strategy Memo | GOOGLE-26-00006035 | GOOGLE-26-00006042 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 395 | 8/22/2005 | Email from Alan Eustace to Larry Page et al. re Engineering Operating plans, including Alan Eustace Operating Plan - August 2005 | GOOGLE-26-00007276 | GOOGLE-26-00007509 | | | | | |
| 401 | 11/07/06 | Email from Nick Sears to emg@google.com, Andy Rubin, Ethan Beard, et al. re Mobile Strategy Meeting Notes, with attachment entitled Mobile Strategy meeting 2007, Eric's question #14 | GOOGLE-26-00031099 | GOOGLE-26-00031103 | | | | | |
| 404 | 01/26/10 | Internal Google document Feb 2006 - Jan 2010 | GOOGLE-27-00000533 | GOOGLE-27-0000571 | | | | | |
| 405 | 05/30/08 | Email string from E. Schmidt to B. Lee re Sun Java SE | GOOGLE-27-00002479 | | | | | | |
| 406 | 01/29/09 | Email chain from Eric Schmidt to Brett Slatkin re How about we buy Java from Sun? | GOOGLE-27-00002853 | | | | | | |
| 408 | 07/22/10 | Email from Jonathan Rosenberg to Eric Schmidt re Fwd: Mobile, Android, Enterprise OCQs (7/12 and 7/20) | GOOGLE-27-00016324 | GOOGLE-27-00016404 | | | | | |
| 409 | 05/22/07 | Email from Sung Hu Kim to arubin@google.com, ethan@google.com, Nick Sears, et al. re Notes from Android marketing meeting, May 21, 2007 | GOOGLE-29-00002338 | GOOGLE-29-00002341 | | | | | |
| 414 | 07/20/06 | Email string from A. Rubin to H. Lockheimer, S. Horowitz re Fwd: Large Meeting Notes from LGE, with attachment | GOOGLE-38-00010714 | GOOGLE-38-00010719 | | | | | |
| 415 | 02/26/07 | Email from Dan Bornstein to Ray Chen, Steve Horowitz re Greetings from the Android VM team | GOOGLE-38-00015416 | GOOGLE-38-00015417 | | | | | |
| 420 | 07/18/07 | Email from Dan Bornstein to crazybob@google.com re (No Subject) | GOOGLE-40-00000073 | GOOGLE-40-00000074 | | | | | |
| 422 | 11/13/07 | Email from Joshua Bioch to crazybob@google.com re (No Subject) | GOOGLE-40-00003628 | GOOGLE-40-00003632 | | | | | |
| 423 | 11/26/07 | Email chain from Bob Lee to Eric Chu re Fwd: Orange | GOOGLE-40-00004582 | GOOGLE-40-00004583 | | | | | |
| 425 | 10/19/10 | Document titled "Rubinisms - Andy Rubin on Android" | GOOGLE-49-00000848 | GOOGLE-49-00000855 | | | | | |
| 428 | 01/19/07 | Email from Steve Horowitz to emg@google.com re Android GPS Notes, including Notes from Android GPS meeting | GOOGLE-58-00022017 | GOOGLE-58-00022022 | | | | | |
| 431 | 10/12/10 | Email chain from Cathay Bi to Alan Eagle, Jonathan@google.com re BOD question attaching Google PowerPoint slides entitled "The 5 Business Units each a $10B opportunity; Android and Chrome platforms critical assets for their success," | GOOGLE-58-00035115 | GOOGLE-58-00035120 | | | | | |
| 432 | 05/20/05 | Email chain from S. Dempsey to J. Rosenberg re Tony h, with attachment | GOOGLE-58-00048923 | GOOGLE-58-00048931 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 435 | 04/27/06 | Email from Jonathan.Schwartz@Sun.COM to eschmidt@google.com re (SPAM: 6.58) Java/Linux Mobile Platform | GOOGLE-66-00000274 | | | | | | |
| 437 | 01/15/07 | Email from Eric Schmidt to Alan Eustace re FW: sun/google | GOOGLE-81-00007719 | GOOGLE-81-00007720 | | | | | |
| 438 | 04/19/07 | Email from Andy Rubin to Alan Eustace re Noser | GOOGLE-81-00008904 | | | | | | |
| 464 | 4/20/2005 | Certificate of Registration, Java 2 Standard Edition 1.4, TX0006196514 | OAGOOGLE0000114637 | OAGOOGLE0000114641 | | | | | |
| 474 | 11/21/02 | Terms and conditions of the license & export for Java 2 SDK, Standard Edition Documentation 1.4.0 | OAGOOGLE0000114928 | OAGOOGLE0000114945 | | | | | |
| 475 | 12/20/04 | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0000114968 | OAGOOGLE0000114972 | | | | | |
| 530 | 10/01/08 | Email from V. Gupta to J. Kaul, E. Klein, and R. Green re Google Android Discussion Opportunity | OAGOOGLE0000149295 | | | | | | |
| 531 | 04/29/09 | Email from Leo Cizek to Vineet Gupta and Tom Harris re M Buccholz at Google | OAGOOGLE0000150908 | | | | | | |
| 533 | 01/27/09 | Email from Rita.Manachi@Sun.COM to David Bryant re Fwd: Preso for JavaFX Mobile briefing today | OAGOOGLE0000318609 | OAGOOGLE0000318622 | | | | | |
| 534 | 07/25/08 | Email from Param Singh to Edwin Washington re [Fwd: URGENT! [Fwd: SavaJe Non-Goodwill Intangible Asset Information for review]], with attachment | OAGOOGLE0000345591 | OAGOOGLE0000345607 | | | | | |
| 535 | | Email chain from Vineet Gupta to Leo Cizek re Good news! - re Android Research | OAGOOGLE0000355438 | OAGOOGLE0000355439 | | | | | |
| 536 | 02/02/06 | Email from Vineet Gupta to Alan Brenner, Joe Heel, Eric Chu re IMPORTANT: Confidential: - Rev 4 of Sun/Google Proposal, with attachment | OAGOOGLE0000357426 | OAGOOGLE0000357441 | | | | | |
| 537 | 8/2/2007 | Email from Vineet Gupta to Lino Persi re Google's Mobility Push | OAGOOGLE0000362605 | OAGOOGLE0000362606 | | | | | |
| 538 | 10/29/07 | Email from Vineet Gupta to Andy Rubin re IMPT: Ref JavaME | OAGOOGLE0000363712 | OAGOOGLE0000363713 | | | | | |
| 539 | 03/20/09 | Email from Marc Canel to Vineet Gupta re Asus and a few other topics | OAGOOGLE0000400134 | | | | | | |
| 540 | 10/27/09 | Email chain from Peter Filice to Neal.Civjan@Sun.COM re [Fwd: [Fwd: Re: Draft slides for tomorrow's meeting with Thomas/Hasan/]] | OAGOOGLE0000412096 | OAGOOGLE0000412098 | | | | | |
| 541 | 04/16/07 | Email from Heidi.Fertig@Sun.COM to allsun@sun.com re Sun and SavaJe Announce Definitive Agreement | OAGOOGLE0000424812 | OAGOOGLE0000424813 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 542 | 11/12/09 | Email from Erik.Klein@Sun.COM to Yoric De Deken, Aisling MacRunnels re ELT Prep - Update, with attachment | OAGOOGLE0000457613 | OAGOOGLE0000457617 | | | | | |
| 543 | 05/11/09 | Email from Martin.Lister@Sun.COM to fx-deployment-core@Sun.COM, Michael Eldredge, Simon Nicholson, et al. re Finding a way forward | OAGOOGLE0000488495 | OAGOOGLE0000488497 | | | | | |
| 544 | 06/19/09 | Email from Kerry.McGuire@Sun.COM to Jeet Kaul, Craig Gering re Impairment Review- Savaje/Acadia, with attachment | OAGOOGLE0000489028 | OAGOOGLE0000489042 | | | | | |
| 548 | 06/25/09 | Email from Kerry.McGuire@Sun.COM to Craig Gering, Jeet Kaul re Jeet, Craig - please look - updated Q&A re: Savage impairment | OAGOOGLE0000489235 | OAGOOGLE0000489237 | | | | | |
| 549 | 07/02/10 | Email chain from Vineet Gupta to Eric Keller re Fwd: M&A/Corp Dev Slides update as of EOD 6-30 | OAGOOGLE0000725012 | OAGOOGLE0000725019 | | | | | |
| 550 | 09/14/10 | Email from D. Green to S. Stillabower re where I see Android | OAGOOGLE0000799926 | | | | | | |
| 551 | 10/08/10 | Email from J. Lee to M. Pfefferlen, et al. re TW goaling | OAGOOGLE0001156559 | OAGOOGLE0001156560 | | | | | |
| 553 | 02/12/06 | Email from Eric.Chu@Sun.COM to A. Brenner, N. Civjan, J. Heel, et al. re Internal Draft Messaging for Armstrong at GSM | OAGOOGLE0001337228 | OAGOOGLE0001337231 | | | | | |
| 557 | 3/7/2006 | Email from Mark Fulks to Konstantin Zolotnikov re Armstrong 1.0 input from Marketing | OAGOOGLE0002518850 | OAGOOGLE0002518856 | | | | | |
| 560 | 03/25/09 | Email chain from Phyllis.Scargle@Sun.COM to APS-staff@sun.com, Eric Klein Jr., Mark Herring re Rick/Brent slides, with attachment | OAGOOGLE0003388109 | OAGOOGLE0003388138 | | | | | |
| 563 | 03/08/07 | Email from J. Schwartz to S. McNealy re Re: plane | OAGOOGLE0004633849 | | | | | | |
| 565 | 09/24/07 | Email from L. Persi to L. Cizek re Google's Mobility Push | OAGOOGLE0004781928 | OAGOOGLE0004781931 | | | | | |
| 567 | 04/15/10 | Oracle PowerPoint presentation entitled "OSS Quarterly Business Review Q4, FY10" | OAGOOGLE0005499700 | OAGOOGLE0005499744 | | | | | |
| 568 | 08/07/08 | Email chain from Brian Sutphin to Brian Moriarty re [Fwd: [Fwd: (KKR) Software Slides]], with attachment | OAGOOGLE0006232033 | OAGOOGLE0006232057 | | | | | |
| 572 | 04/05/10 | Email from Jeet Kaul to Hasan Rizvi re next rev for java oem analysis, with attachment | OAGOOGLE0007714992 | OAGOOGLE0007715016 | | | | | |
| 573 | 06/25/10 | Email from Federico Chab to Hasan Rizvi re Can you call me on my cell - 650-868-8932 ASAP thx eom, with attachments | OAGOOGLE0007728119 | OAGOOGLE0007728131 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 578 | 11/04/07 | Email chain from Jeetendra.Kaul@Sun.COM to Jacki DeCoster re [Fwd: Google/NetBeans] | OAGOOGLE0009702774 | OAGOOGLE0009702775 | | | | | |
| 579 | 09/10/09 | Email chain from Jacob Lehrbaum to Rick Moss re Followup, with attachment | OAGOOGLE0009784788 | OAGOOGLE0009784852 | | | | | |
| 582 | 02/19/06 | Email from V. Gupta to N. Civjan re [Fwd: [Fwd: Google]], with attachment | OAGOOGLE0013996760 | OAGOOGLE0013996762 | | | | | |
| 583 | 07/06/10 | Oracle PowerPoint presentation entitled "Q1 FY11 Java Sales Review" | OAGOOGLE0014021241 | OAGOOGLE0014021358 | | | | | |
| 586 | 10/22/08 | Email chain from Vineet Gupta to Jonathan Schwartz re STATUS: MS TB Side | OAGOOGLE0019195259 | OAGOOGLE0019195261 | | | | | |
| 590 | 07/01/10 | Redacted email from Thomas Kurian to Larry Ellison, Safra Catz re proposal | OAGOOGLE0024893274 | OAGOOGLE0024893275 | | | | | |
| 591 | 06/19/07 | Stand-alone TCK License Agreement between Sun Microsystems, Inc. and BEA Systems, Inc., dated June 12, 2007 | OAGOOGLE0100000213 | OAGOOGLE0100000227 | | | | | |
| 592 | 06/27/09 | Sun Community Source License, Agreement No. 160924, dated June 27, 2009 | OAGOOGLE0100000454 | OAGOOGLE0100000471 | | | | | |
| 593 | 09/16/06 | Stand-alone TCK License Agreement between Sun Microsystems, Inc. and Matsushita Electric Industrial Co., Ltd. | OAGOOGLE0100001400 | OAGOOGLE0100001419 | | | | | |
| 594 | 08/14/09 | Stand-alone TCK License Agreement between Sun Microsystems, Inc. and Research In Motion, Limited, dated August 14, 2009 | OAGOOGLE0100001734 | OAGOOGLE0100001749 | | | | | |
| 606 | 4/20/2005 | Deposit copy of Java 2 Standard Edition Version 1.4, TX0006196514 | OAGOOGLE0100030638 | OAGOOGLE0100030689 | | | | | |
| 610 | | JDK 5 Binaries, documentation, and source code from Oracle website | OAGOOGLE0100067301 | OAGOOGLE0100067304 | | | | | |
| 610.1 | 8/25/2004 | Java 2 Platform Standard Edition Development Kit 5.0 Specification (license.html) | | | | | | | |
| 610.2 | UNDATED | Java SE 5 API Documentation | | | | | | | |
| 615 | 3/16/2009 | Email from Brian Sutphin to Mary Beth Gagen re [Fwd: Credit Suisse Presentation (Confidential)] (Credit Suisse valuation) | OAGOOGLE0100167761 | OAGOOGLE0100167788 | | | | | |
| 617 | 09/22/05 | Email chain from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 | | | | | |
| 618 | 03/26/06 | Email chain from Andy Rubin to Vineet Gupta re Sun Google Revised Draft Collaboration Development and License Agreement, with attachment | OAGOOGLE0100168441 | OAGOOGLE0100168459 | | | | | |
| 619 | 03/29/06 | Email from Andy Rubin to Vineet Gupta, Matt Marquis re Revised Collaboration Development and License Agreement, with attachment | OAGOOGLE0100168460 | OAGOOGLE0100168478 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 620 | | Source for Java Development Kit 1.1.5, DS0000001795 | OAGOOGLE0100209731 | OAGOOGLE0100209731 | | | | | |
| 622 | UNDATED | Java SE 1.4 Source Code | OAGOOGLE0100209733 | | | | | | |
| 623 | UNDATED | Java SE 5 Source Code | OAGOOGLE0100209734 | | | | | | |
| 623.101 | | \j2se\src\java\lang\Math.java | | | | | | | |
| 624 | 12/12/05 | Google PowerPoint presentation entitled "How to Design a Good API and Why it Matters," dated December 2005 | OAGOOGLE0100219511 | OAGOOGLE0100219557 | | | | | |
| 744 | 05/00/09 | Google Code- AdSense API- AdSense API Terms and Conditions, May 2009 | | | | | | | |
| 748 | 00/00/10 | Android Compatibility Program, Android 2.1 Compatibility Definition | | | | | | | |
| 749 | 00/00/10 | Android Compatibility Program, Android 2.2 Compatibility Definition | | | | | | | |
| 769 | UNDATED | Android open source project- Frequently Asked Questions | | | | | | | |
| 774 | 03/25/11 | Paul- "Android openness withering as Google witholds Honeycomb code" | | | | | | | |
| 776 | | Android Source Code Downloaded from android.git.kernel.org by Johnson-Laird, Inc. | | | | | | | |
| 781 | 00/00/11 | Google Code- Blogger APIs (Labs)- Blogger API Terms of Service | | | | | | | |
| 782 | 08/05/10 | Blodget- "Google's Android Is Making Boatloads Of Money, Says Schmidt--Way More Than It Costs To Make" | | | | | | | |
| 812 | 11/04/10 | Google Code- Google Contacts Data API- API Terms of Service | | | | | | | |
| 813 | 00/00/11 | Google Code- Google Maps API Family- Google Maps/Google Earth APIs Terms of Service | | | | | | | |
| 815 | | Google I/O 2008 Video Entitled, "Anatomy and Physiology of an Android" | | | | | | | |
| 819 | UNDATED | Google Code- Google Sites APIs (Labs)- Google Sites Data API Terrms of Service | | | | | | | |
| 821 | 00/00/06 | Google Code- Terms and Conditions for Google SOAP Search API Service | | | | | | | |
| 852 | 05/26/08 | Faz.net- Google CEO Eric Schmidt: "The next big wave in advertising is the mobile internet"; UPDATE: Interview with Eric Schmidt: "A new opportunity fpr monetization of social networks" dated September 2010 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 853 | 01/14/10 | Letter from Google Inc. and Verizon to the Federal Communications Commission re Open Internet GN | | | | | | | |
| 856 | 10/29/10 | Google, Inc. Form 10-Q for the quarterly period ended September 30, 2010 | | | | | | | |
| 861 | 9/1/2011 | Android Open Source Project: Android Compatibility Downloads, available at http://source.android.com/compatibility/downloads.html | | | | | | | |
| 862 | UNDATED | Android open source project- Frequently Asked Questions | | | | | | | |
| 865 | 9/1/2011 | Android Open Source Project: Building for devices, available at http://source.android.com/source/building-devices.html | | | | | | | |
| 867 | 09/01/11 | Android open source project- Initializing a Build Environment | | | | | | | |
| 870 | 08/17/10 | Weintraub- "Android less about money, more about iPhone disruption" | | | | | | | |
| 874 | 09/01/11 | elinux.org- Android Build System | | | | | | | |
| 877 | 09/22/08 | Joshua Bloch: Bumper-Sticker API design, available at: http://www.infoq.com/articles/API-Design-Joshua-Bloch | | | | | | | |
| 880 | UNDATED | Oracle- The Java History Timeline | | | | | | | |
| 886 | Undated | Carnegie Endowment For International Peace Keynote Speech- available at HTTP ://WWW.YOUTUBE.COM/WATCH?V=ZI3 Q4DE PUJK | | | | | | | |
| 916 | 11/12/07 | Openhandsetalliance.com- Open Handset Alliance Releases Android SDK | | | | | | | |
| 917 | 04/10/07 | The Apache Software Foundation- "Open Letter to Sun Microsystems" | | | | | | | |
| 920 | 7/20/2010 | Email from TJ Angioletti to Eric Schulman re Presentation, including Oracle presentation on Oracle - Google Android Meeting | OAGOOGLE0101641343 | OAGOOGLE0101641372 | | | | | |
| 950 | 03/09/09 | Google code- Picasa Web Albums Data API Terms of Service | | | | | | | |
| 951 | 10/14/10 | morningstar.com- Google Inc. GOOG Q3 2010 Earnings Call Transcript (morningstar) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 956 | 05/11/01 | Dan Borenstein CV | | | | | | | |
| 969 | 06/30/09 | Sun Microsystems, Inc. Form 10-K For the fiscal year ended June 30, 2009 | | | | | | | |
| 971 | 6/30/2008 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2008, available at http://www.sec.gov/Archives/edgar/data/709519/000119312508187118/d10k.htm | | | | | | | |
| 973 | 06/30/06 | Sec.gov- 2006 Annual Report on Form 10-K | | | | | | | |
| 980 | 00/00/1996 | Book: The Java Application Programming Interface, Vol. 1 - Core Packages | OAGOOGLE0000107143 | OAGOOGLE0000107670 | | | | | |
| 981 | 6/18/1905 | The Java Application Programming Interface, Volume 2 (Addison-Wesley 1996) | OAGOOGLE0000124993 | OAGOOGLE0000125427 | | | | | |
| 984 | 00/00/2005 | Book: Java Language Specification, 3d ed. | | | | | | | |
| 990 | 07/28/10 | Wall Street Journal- "Eric Schmidt on Google's Next Tricks" | | | | | | | |
| 995 | 08/17/10 | Huang- "Google's Rich Miner Says Timing Is Everything for Android: Three Thoughts from Mobile Monday" | | | | | | | |
| 997 | 02/25/10 | Google Code- YouTube APIs and Tools- Terms of Service | | | | | | | |
| 1000 | 11/05/07 | News from Google- "Industry Leaders Announce Open Platform for Mobile Devices" | | | | | | | |
| 1002 | 11/24/08 | Email chain from Tim Lindholm to Andy Rubin re Android and JavaOne | GOOGLE-01-00031204 | GOOGLE-01-00031205 | | | | | |
| 1004 | 06/30/05 | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation; Stock Purchase Agreement By and Among Google Inc. Android, Inc. The Stockholders of Android, Inc. Andrew E. Rubin, as stockholder agent and U.S. Bank, National Association, as escrow agent dated as of June 30, 2005 | GOOGLE-00303922 | GOOGLE-00304003 | | | | | |
| 1009 | 06/30/10 | Oracle Form 10-K for the fiscal year ended May 31, 2010 | OAGOOGLE0101928720 | | | | | | |
| 1010 | 06/27/11 | Oracle Form 10-K for the fiscal year ended May 31, 2011 | OAGOOGLE0101928708 | | | | | | |
| 1012 | 02/28/07 | Email from Tracey Cole to John Rizzo re Proposal | GOOGLE-01-00065935 | GOOGLE-01-00065938 | | | | | |
| 1018 | 11/22/10 | Email chain from Tim Bray to Andy Rubin re Guido Van Rossum on py4android | GOOGLE-01-00053353 | GOOGLE-01-00053354 | | | | | |
| 1019 | 06/03/10 | Email chain from Tim Bray to Jesse Wilson re Your speaking request for Java One | GOOGLE-20-00063112 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 1025 | 10/13/11 | Morningstar.com- Google, Inc. GOOG Q3 2011 Earnings Call Transcript | | | | | | | |
| 1026 | 08/26/03 | Sun Community Source License: Danger, Inc. | OAGOOGLE0100036648 | OAGOOGLE0100036679 | | | | | |
| 1028 | UNDATED | Poster: "The Java Class Libraries, Java 2 Platform, SE 5.0" | | | | | | | |
| 1029 | 04/29/09 | Email string from java-council@google.com to java-council@google.com and Martin Buchholz re Java Sun/Google discussions with L. Cizek | GOOGLE-02-00038403 | GOOGLE-02-00038404 | | | | | |
| 1030 | | Android Source Code (Version 2.2.3_R2, Froyo) | | | | | | | |
| 1044 | 01/27/09 | Email chain from Eric Chu to Andy Rubin re Josh Bloch | GOOGLE-25-00012404 | | | | | | |
| 1045 | 12/09/10 | The Apache Software Foundation- "The ASF Resigns From the JCP Executive Committee" | | | | | | | |
| 1047 | 00/00/12 | The Apache Software Foundation- "FAQ Open Letter to Sun Microsystems- JCK" | | | | | | | |
| 1048 | 11/15/07 | Sun concerned Google's Android will fracture Java | | | | | | | |
| 1050 | 06/20/07 | Email from Chris DiBona to Andy Rubin re Response to Apache-Sun Dispute | GOOGLE-01-00028037 | GOOGLE-01-00028040 | | | | | |
| 1051 | 06/20/07 | Follow-up email from Andy Rubin to Chris DiBona re Fwd: Confidential: License Model | GOOGLE-14-00042835 | GOOGLE-14-00042836 | | | | | |
| 1053 | 11/02/07 | Email from Jonathan Schwartz to Rich Green re Google | OAGOOGLE0004646067 | | | | | | |
| 1054 | 11/06/07 | Email chain from Jonathan Schwartz to John Fowler re Jonathan Schwartz's Weblog | OAGOOGLE0004646176 | | | | | | |
| 1055 | 11/12/07 | Email chain from Jonathan Schwartz to Karen Kahn re Google & SDK Announcement | OAGOOGLE0004646434 | OAGOOGLE0004646437 | | | | | |
| 1056 | 03/26/08 | Email string from J. Schwartz to M. Mickos re Re: no doubt you saw… | OAGOOGLE0004653432 | OAGOOGLE0004653433 | | | | | |
| 1057 | 5/6/2008 | Email from Hung, J. to jcg leders@sun re FINAL: JavaOne 2008 CSG Overview/Run of Show/FAQ | OAGOOGLE0004832270 | OAGOOGLE0004832314 | | | | | |
| 1058 | 10/7/2008 | Email from Gupta, Vineet to ambin@google.com et al. re: Google I Sun- Android/JavaFX discussion | OAGOOGLE0000386023 | OAGOOGLE0000386023 | | | | | |
| 1061 | 10/05/10 | Email chain from Aditya Agarwal to Nicole Dalton re OCQ deck- quick help needed, with attachment | GOOGLE-21-00008116 | GOOGLE-21-00008139 | | | | | |
| 1062 | UNDATED | Classes and Interfaces Mentioned in the Java Language Specification (3d Ed.) (excluding examples and commentary) | | | | | | | |
| 1065 | 10/11/05 | Email string from L. Page to A. Rubin re Re: Strategy 2006 | GOOGLE-01-00095317 | GOOGLE-01-00095318 | | | | | |
| 1072 | UNDATED | Document titled "Accused API Packages and Files in Android" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 1074 | 06/28/10 | Email chain from Safra Catz to dorian.daley@oracle.com re (No Subject) | OAGOOGLE0019705749 | OAGOOGLE0019705751 | | | | | |
| 1079 | UNDATED | Unable to distinguish description | GOOGLE-00-00002800 | GOOGLE-00-00002806 | | | | | |
| 1101 | 03/31/09 | Email chain from Jennifer Flannery to Evan Sidarto re slides for Joan's All-Hands, with attachment | GOOGLE-32-00010479 | GOOGLE-32-00010481 | | | | | |
| 1102 | 00/00/09 | Google presentation entitled "Android: OC Quarterly Review, Q2 2009" | GOOGLE-03371505 | GOOGLE-03371539 | | | | | |
| 1104 | 04/12/12 | Seeking Alpha- Google Management Discusses Q1 2012 Results- Earnings Call Transcript | | | | | | | |
| 1107 | 07/22/09 | Email chain from Sapna Kapur to Andy Rubin re Inputs for Pricing KickOff | GOOGLE-01-00031336 | | | | | | |
| 1109 | 02/27/12 | Google+ Andy Rubin- (Text box) Walking around Mobile World Congress… | | | | | | | |
| 1110 | 02/27/12 | Google Mobile Blog- Andy Rubin- Android@Mobile World Congress: It's all about the ecosystem | | | | | | | |
| 1118 | 04/04/12 | Stone- Google's Page: Apple's Android 'Pique 'For Show' | | | | | | | |
| 1120 | 07/14/11 | Seeking Alpha.com- Google's CEO Discusses Q2 2011 Results- Earnings Call Transcript | | | | | | | |
| 1203.1 | UNDATED | Google PowerPoint presentation entitled "Android-OC Quarterly Review- Q3/Q4" | GOOGLE-01-00072883 | GOOGLE-01-00072896 | | | | | |
| 1204 | 10/12/10 | Google PowerPoint presentation entitled "Android-OC Quarterly Review- Q4 2010" | GOOGLE-01-00064207 | GOOGLE-01-00064231 | | | | | |
| 1205 | 05/03/11 | Google PowerPoint presentation Redacted version entitled "Android- OC Quarterly Review- Q1 2011" | GOOGLE-00-00002811 | GOOGLE-00-00002818 | | | | | |
| 1206 | 07/26/11 | Google PowerPoint presentation Redacted version entitled "Android- OC Quarterly Review- Q2 2011" | GOOGLE-00-00002819 | GOOGLE-00-00002825 | | | | | |
| 1208.1 | 10/12/11 | Google PowerPoint presentation entitled "Android Plan Review" | GOOGLE-00-00002836 | GOOGLE-00-00002840 | | | | | |
| 1211 | | Android Finance Review | GOOGLE-00-00002830 | GOOGLE-00-00002834 | | | | | |
| 1213 | UNDATED | Unable to distinguish description | GOOGLE-00-00002835 | | | | | | |
| 1218 | 03/31/12 | Document titled "Total Android activations: ~324M" | GOOGLE-00-00002846 | | | | | | |
| 2001 | | E-mail; Dated: August 5, 2005; From: Vineet Gupta - vineet.gupta@sun.com; To: Leo Cizek - leo.cizek@sun.com; Re: RE: [Fwd]: Re: Java (JTWT) licensing issues CIZEK Dep EX Google 151 | OAGOOGLE0000355988 | OAGOOGLE0000355990 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2002 | | E-mail; Dated: September 22, 2005; From: Vineet Gupta - vineet.gupta@sun.com; To: Lino Persi - lino.persi@sun.com; Leo Cizek - leo.cizek@sun.com; Re: [Fwd: Re: NEX t Steps] CIZEK Dep EX Google 152 | OAGOOGLE0000356199 | OAGOOGLE0000356200 | | | | | |
| 2003 | | E-mail ;Dated: September 26, 2005; From: Vineet Gupta - vineet.gupta@sun.com ; To: Andy Rubin - arubin@google.com ; Cc: Leo Cizek - leo.cizek@sun.com ; Re: Re: No Response - partnering meeting CIZEK Dep EX Google 153 | OAGOOGLE0001816770 | OAGOOGLE0001816770 | | | | | |
| 2004 | | E-mail; Dated: October 27, 2005; From: Vineet Gupta - vineet.gupta@sun.com ; To: Andy Rubin - arubin@google.com ;Re: Google/Sun NEX t Steps? CIZEK Dep EX Google 154 | OAGOOGLE0000356714 | OAGOOGLE0000356715 | | | | | |
| 2005 | | E-mail ; Dated: October 31, 2005 ; From: Vineet Gupta - vineet.gupta@sun.com; To: Leo Cizek - leo.cizek@sun.com ; Re: Re: Sun/Google - Java ME sub-teams CIZEK Dep EX Google 155 | OAGOOGLE0000356785 | OAGOOGLE0000356786 | | | | | |
| 2006 | | E-mail ; Dated: November 21, 2005; From: Leo Cizek; To: Andy Rubin, Tracey Cole; Re: Urgent: Sun-Google meeting re-CLDC Hotspot CIZEK Dep EX Google 156 | GOOGLE 01-00018137 | GOOGLE 01-00018137 | | | | | |
| 2007 | | E-mail ; Dated: December 5, 2005 ; From: Vineet Gupta - vineet.gupta@sun.com ; To: Leo Cizek - leo.cizek@sun.com ; Re: Re: Notes from Sun-Google/Android meeting on 12/1 CIZEK Dep EX Google 157 | OAGOOGLE0000357000 | OAGOOGLE0000357002 | | | | | |
| 2008 | | Contact Report (ACT Contact Mgmt Systm) ; Leo Cizek (Oracle, Corp) ; Andy Rubin (Google, Inc) Notes: Note the history change for notes dated 08/19/05 and Google/Sun mtg date CIZEK Dep EX Google 158 | OAGOOGLE0100029448 | OAGOOGLE0100029448 | | | | | |
| 2009 | | E-mail ; Dated: March 17, 2007; From: Vineet Gupta - vineet.gupta@sun.com ; To: Leo Cizek - leo.cizek@sun.com ; Re: Re: Google phone - its for real CIZEK Dep EX Google 159 | OAGOOGLE0000361234 | OAGOOGLE0000361244 | | | | | |
| 2010 | | E-mail ; Dated: April 2, 2007; From: Vineet Gupta - vineet.gupta@sun.com ; To: Leo Cizek - leo.cizek@sun.com ; Lino Persi - lino.persi@sun.com ; Re: Re: [Fwd: Re: Google phone - its for real | The Register CIZEK Dep EX 160 Google | OAGOOGLE0000361321 | OAGOOGLE0000361330 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | | Monetization Proposal - Google-Sun Negotiations CIZEK Dep EX Google 163 | OAGOOGLE0005384449 | OAGOOGLE0005384454 | | | | | |
| 2014 | | 3/30/10 Spreadsheet - CIZEK Dep EX Google 164 | | | | | | | |
| 2016 | 08/03/05 | Contact of John Combs of Leo Cize, Suns Microsystems | OAGOOGLE0100029447 | | | | | | |
| 2019 | | E-mail: ; Dated: October 25,2008; From: Leo Cizek - leo.cizek@sun.com ; To: Jacob Lehrbaum - Cc: Tom Harris - tom.harris@sun.com ; Re: Google re Java FX Mobile - conf call w Google CIZEK Dep EX Google 169 | OAGOOGLE0009702224 | OAGOOGLE0009702224 | | | | | |
| 2021 | | E-mail;; Dated: November 11, 2007; From: Dov Zandman ; To: Tom Harris - tom.harris@sun.com ; Re: Re: Google - OpenSocial CIZEK Dep EX 171 Google | OAGOOGLE0002546076 | OAGOOGLE0002546078 | | | | | |
| 2026 | | E-mail; Dated: May 22, 2008; From: Leo Cizek ; To: Jacob Lehrbaum ; Re: Re: [Fwd: Google - Java FX Tech Talk July 11] - Tech Talk w. Paul Roybal, Google & Sched for a Sun Internal Call CIZEK Dep EX Google 176 | OAGOOGLE0000144717 | OAGOOGLE0000144719 | | | | | |
| 2034 | | E-mail; Dated: December 17, 2009; From: Craig Gering - gering@sun.com ; To: Bob Vandette - bob.vandette@sun.com ; Paul Hohensee - paul.hohensee@sun.com; Dov Zandman - dov.zandman@sun.com ; Jerry Evans - jerry.evans@sun.com ; Re: Re: FX on android ELLISON Dep EX 117 | OAGOOGLE0000492068 | OAGOOGLE0000492070 | | | | | |
| 2035 | | PowerPoint; Author: Oracle; Title: Java Business & Financial Overview ELLISON Dep EX Google 192 RIXVI Dep EX Google 192 | OAGOOGLE0014017546 | OAGOOGLE0014017609 | | | | | |
| 2036 | | Oracle Concerns about Sun Microsystems | OAGOOGLE0100072599 | OAGOOGLE0100072613 | | | | | |
| 2037 | | E-mail; Dated: June 25, 2008; From: Douglas Kehring; To: Sagra Catz ELLISON Dep EX Google 390 | OAGOOGLE0500007627 | OAGOOGLE0500007639 | | | | | |
| 2038 | | Letter; Dated: March 12, 2009; From: Lawrence Ellison, Oracle CEO; To: Board of Directors, Sun Microsystems Inc.; Re: Confidential - Oracle/Sun Partner Proposal ELLISON Dep EX Google 391 KEHRING Dep EX Google 253 | OAGOOGLE0000140115 | OAGOOGLE0000140130 | | | | | |
| 2039 | | Discussion Materials; Dated: April 17, 2009; Title: Oracle Project Soda ELLISON Dep EX Google 392 | OAGOOGLE0100072684 | OAGOOGLE0100072733 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2040 | 04/20/09 | Press Release of Oracle Corporation conference call transcript: "Oracle Agrees to Acquire Sun Microsystems" | OAGOOGLE0006878508 | OAGOOGLE0006878510 | | | | | |
| 2041 | | Form: DEFA14A Sun Microsystems Inc. ELLISON Dep EX Google 394 | GOOGLE-00-00001723 | GOOGLE-00-00001737 | | | | | |
| 2042 | | E-mail; Dated: May 22, 2009; From: Lawrence Ellison; To: Scott McNealy ELLISON Dep EX Google 395 | OAGOOGLE0500007670 | OAGOOGLE0500007671 | | | | | |
| 2043 | | E-mail; Dated: May 26, 2009; From: James Gosling; To: Scott McNealy ELLISON Dep EX Google 396 | OAGOOGLE0007622843 | OAGOOGLE0007622845 | | | | | |
| 2044 | | E-mail; Dated: June 25, 2009; From: Thomas Kurian; To: Douglas Kehring, et al. ELLISON Dep EX Google 397 | OAGOOGLE0006624736 | OAGOOGLE0006624764 | | | | | |
| 2045 | 7/1/2010 | Email thread from Kurian, T. to Rizvi, H. re: FW: Proposal | OAGOOGLE0100248980 | OAGOOGLE0100248981 | | | | | |
| 2046 | | Email from Gupta to Reich re Java Questions for LJE | OAGOOGLE0018885324 | OAGOOGLE0018885327 | | | | | |
| 2049 | | Financial Times, full transcript; Dated: April 18, 2006 ELLISON Dep EX Google 402 | GOOGLE-00-00001718 | GOOGLE-00-00001720 | | | | | |
| 2050 | | E-mail; Dated: May 28, 2009; From: Lawrence Ellison; To: Douglas Kehring, et al ELLISON Dep EX Google 403 | OAGOOGLE0500007677 | OAGOOGLE0500007677 | | | | | |
| 2051 | Aug-06 | Mobile & Embedded All Hands Meeting, Jave ME Open Source Update | OAGOOGLE0013331514 | OAGOOGLE0013331564 | | | | | |
| 2052 | | PowerPoint; Date: March 18, 2009; Author: Craig Gering, SR Dir. Mobile & Embedded, SUN Title: Java in Wireless Business Review GERING Dep EX Google 102 | OAGOOGLE0000156418 | OAGOOGLE0000156440 | | | | | |
| 2053 | | E-mail; Dated: October 4, 2006; From: Lawrence Rau - Lawrence.rau@sun.com ; To: Craig Gering - craig.gering@sun.com ; Alan Brenner - alan.brenner@sun.com ; Re: LG and SavaJe GERING Dep EX Google 103 | OAGOOGLE0000471868 | OAGOOGLE0000471869 | | | | | |
| 2054 | | E-mail; Dated: January 22, 2008; From: Craig Gering - gering@sun.com ; To: Jeet Kaul - jeet.kaul@sun.com GERING Dep EX Google 104 | OAGOOGLE0000478601 | OAGOOGLE0000478603 | | | | | |
| 2059 | | E-mail; Dated: October 12, 2008; From: Craig Gering - craig.gering@sun.com ; To: Omer Pomerantz; Re: Re: Write-up on initial Android analysis GERING Dep EX Google 110 | OAGOOGLE0000155982 | OAGOOGLE0000155983 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2060 | | E-mail; Dated: December 17. 2008; From: Craig Gering - craig.gering@sun.com ; To: Eric Klein; Re: Re: Sundroid Project GERING Dep EX Google 111 | OAGOOGLE0000156292 | OAGOOGLE0000156292 | | | | | |
| 2061 | | E-mail; Dated: January 21, 2009; From: Craig Gering - craig.gering@sun.com ; To: Vineet Gupta - vineet.gupta@sun.com ; Re: Re: [Fwd: Android Response] GERING Dep EX Google 112 | OAGOOGLE0000156304 | OAGOOGLE0000156305 | | | | | |
| 2062 | | E-mail; Dated: January 22, 2009; From: Craig Gering - craig.gering@sun.com ; To: Erav Davidov Omer Pomerantz, Yaniv Shani ; Re: i know you guys - ( have reservations about us (sun) providing java vm for all of android) GERING Dep EX Google 113 | OAGOOGLE0000156306 | OAGOOGLE0000156306 | | | | | |
| 2065 | | E-mail; Dated: June 23, 2009; From: Kerry McGuire - kerry.mcguire@sun.com ; To: Jeet Kaul, Craig Gering; Re: Jeet/Craig - Need Help - [Fwd: Re: SavaJe] GERING Dep EX Google 116 | OAGOOGLE0000489218 | OAGOOGLE0000489219 | | | | | |
| 2066 | | E-mail; Dated: March 18, 2010; From: Craig Gering - craig.gering@sun.com ; To: Jeet Kaul ; Re: Oracle Confidential; Attach: VM comparison.docx, VM comparison.pdf GERING Dep EX Google 118 | OAGOOGLE0000156964 | OAGOOGLE0000156976 | | | | | |
| 2067 | | E-mail; Dated: April 29, 2010; ; From: Noel Poore; To: Craig Gering - craig.gering@sun.com ; Re: MSA-Android comparison spreadsheet Attach: MSA-Android comparison.ods GERING Dep EX Google 119 | OAGOOGLE0000959043 | OAGOOGLE0000959043 | | | | | |
| 2078 | 4/27/2006 | Email from Vineet Gupta to Jonathan Schwartz, Joe Heel re: Armstrong-Current deal terms | OAGOOGLE0000358175 | OAGOOGLE0000358178 | | | | | |
| 2081 | | E-mail; Dated: February 8, 2006; From: Vineet Gupta - vineet.gupta@sun.com ; To: Andy Rubin - andy.rubin@google.com ; Re: Sun Confidential: Sun financial proposal GUPTA Dep EX PX Oracle 8 RUBIN Dep EX Oracle 8 | OAGOOGLE0000357494 | OAGOOGLE0000357494 | | | | | |
| 2089 | | E-mail; Dated: June 1, 2007; From: Don Deutsch ; To: Edward Screven ; Re: Proposed straw-man latter to Sun supporting an unencumbered SE license for Apache; Attach: Apache Letter to Jonathan v2.doc, oracle_sig_logo.gif HARRIS Dep EX Google 83 LORD Dep EX Google 83 | OAGOOGLE0005811491 | OAGOOGLE0005811492 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2097 | | E-mail; Dated: June 22, 2007; From: Peter Lord; To: Michael DeNicola Wayne Carr, Mark Thomas, swolfe@us.ibc.com, Greg Stein, jjb@google.com , Chris Dibona, Scott Jameson, dl@cs.oswego.edu , Paul Cormler Michael Bechauf@sap.com ; Re: Re: Final Letter TEX t- Apache-Sun Dispute HARRIS Dep EX Google 94 | GOOGLE-14-00042920 | GOOGLE-14-00042923 | | | | | |
| 2098 | | Apache-Sun Dispute - Final Letter Dated: August 10, 2007 HARRIS Dep EX 122 Google LORD Dep EX Google 122 | GOOGLE-13-00062290 | GOOGLE-13-00062291 | | | | | |
| 2102 | | E-mail; Dated: May 13, 2009; From: Don Deutsch - ; To: Edward Screven - Thomas Kurian - Thomas.kurian@oracle.com ; Re: Talking Points for this weeks JCP EC Meeting Attach: env-resp.gif; oracle_sig_logo.gif HARRIS Dep EX Google 136 LORD Dep EX Google 136 | OAGOOGLE0005830497 | OAGOOGLE0005830498 | | | | | |
| 2110 | | E-mail; Dated: December 9, 2008; From: Hasan Rizvi ; To: Adam Messinger - ; Re: More FYIs KAUL Dep EX Google PM 190 RIZVI Dep EX Google 190 | OAGOOGLE0007704153 | OAGOOGLE0007704153 | | | | | |
| 2121 | 01/26/10 | Oracle Corporation Estimation of the Fair Value of Certain Assets and Liabilities of Sun Microsystems, Inc. | OAGOOGLE0100030742 | OAGOOGLE0100031130 | | | | | |
| 2139 | | E-mail; Dated: June 1, 2007; From: Don Deutsch - ; To: Edward Screven - ; Re: Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache LORD Dep EX Google 84 | OAGOOGLE0006697804 | OAGOOGLE0006697804 | | | | | |
| 2145 | | Email; Dated: June 21, 2007; From: Wayne Carr; To: Peter Lord et al.; Re: RE: Draft Talking Points on Letter to Sun re: Apache dispute - Q&A LORD Dep EX Google 97 | GOOGLE-14-00042853 | GOOGLE-14-00042855 | | | | | |
| 2146 | | E-mail; Dated: July 10, 2007; From: Peter Lord ; To: Don Deutsch - ; Re: Google LORD Dep EX Google 98 | OAGOOGLE0005812673 | OAGOOGLE0005812673 | | | | | |
| 2153 | | E-mail; Dated: June 24, 2008; From: Don Deutsch - Donald.deutsch@oracle.com ; To: JCP Oracle Steering Committee ; Cc: Edward Screven et al.; Re: Notes re Apache/Sun discussion on the 25 June JCP EC telecom LORD Dep EX Google 128 | OAGOOGLE0006687457 | OAGOOGLE0006657458 | | | | | |
| 2166 | | Spreadsheet of costs MORTON Dep EX 35 Google | OAGOOGLE0000062097 | OAGOOGLE0000062097 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2171 | | SUN Community Source License Agreement; Parties: SUN Microsystems, Inc.  Motorola, Inc.<br><br>MORTON Dep EX Google 40 | OAGOOGLE0100000692 | OAGOOGLE0100000738 | | | | | |
| 2195 | | E-mail: (one return) Dated: March 4, 2008; From: Jonathan Schwartz - jis@sun.com ; To: John Fowler - jfowler@sun.com; Re: Re: Google Summer of Code 2008 ReINHOLD Dep EX Google 59(two return) SCHWARTZ Dep EX Google 59 | OAGOOGLE0004651963 | OAGOOGLE0004651964 | | | | | |
| 2196 | | Meeting Summary: Executive Committee Mtg Summary; Dated: December 4-5, 2007; (Hots: Jean-Marie Dautelle, Marlborough, MA) REINHOLD Dep EX Google 61 SCHWARTZ Dep EX Google 61 | GOOGLE-00-00000507 | GOOGLE-00-00000511 | | | | | |
| 2198 | | Defendant Google Incs Fourth Notice of Rule 30(b)(6) Deposition of Plaintiff Oracle America, Inc (Second Corrected); Dated: July 10, 2011 REINHOLD Dep EX Google 331 | | | | | | | |
| 2199 | | PowerPoint; Author: SUN ; Title:  OneJava Market Landscape Discussion REINHOLD Dep EX  Google 332 | OAGOOGLE0001208093 | OAGOOGLE0001208120 | | | | | |
| 2200 | 03/01/08 | Google PowerPoint presentation entitled "Acadia Strategy - DRAFT" | OAGOOGLE0002778854 | OAGOOGLE0002778876 | | | | | |
| 2201 | | Blog: Jonathan Schwartzs Blog; Dated: October 24, 2007; Author: Jonathan Schwartz; Title: ZFS Puts Net App Viability at Risk? REINHOLD Dep EX - Google 334 | GOOGLE 03326427 | GOOGLE 03326458 | | | | | |
| 2204 | | License Agreement; Dated: July 19, 1996; Parties: Taligent, Inc; Sun Microsystems, Inc REINHOLD Dep EX Google 337 | OAGOOGLE0100035671 | OAGOOGLE0100035679 | | | | | |
| 2205 | | E-mail; Dated: June 29, 2009; From: Martin Buchola - martinrb google.com ; To: Sort Team; Re: Timesort REINHOLD Dep EX Google 338 | GOOGLE 00395017 | GOOGLE 00395017 | | | | | |
| 2206 | | Blog: Mark Reinholds Blog; Dated: November 13, 2009; Author: Mark Reinhold; Title: Theres not a moment to lose! REINHOLD Dep EX Google 339 | GOOGLE 00395030 | GOOGLE 00395032 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2207 | | E-mail; Dated: April 10, 2007; From: Jonathan Schwartz - jis sun.com ; To: Simon Phipps - simon.phipps sun.com ; Re: Re: Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5 REINHOLD Dep EX Google 340 | OAGOOGLE0004635855 | OAGOOGLE0004635858 | | | | | |
| 2208 | | PowerPoint; Author: Jeet Kaul, VP Java Client and Systems Group, SUN; Title: Suns Commitments to the JCP REINHOLD Dep EX Google 341 | ASF 00000464 | ASF 00000474 | | | | | |
| 2209 | | PowerPoint; Dated: February 29, 2008; Author: Patrick Curran, JCP Chair; Title: JCP Update to Java Core SINGH Dep EX Google 51 REINHOLD Dep EX Google 342 | OAGOOGLE0000732996 | OAGOOGLE0000733012 | | | | | |
| 2223 | | PowerPoint; Dated: June 23, 2009, v0.7; Author: Oracle ; Title: Project Javelin, Strategy and Milestones RIZVI Dep EX Google 191 | OAGOOGLE0007666444 | OAGOOGLE0007666746 | | | | | |
| 2226 | | Report;; Title: Comparing Java Platforms and Android/Dalvik RIZVI Dep EX Google 195 | OAGOOGLE0007689462 | OAGOOGLE0007689473 | | | | | |
| 2229 | | E-mail; Dated: April 26, 2010; From: Amit Zavery - amit.zavery oracle.com ; To: Hasan Rizvi - hasan.rizvi oracle.com ; Re: Smartphones by OS growth; Attach: Smartphone by OS.xls RIZVI Dep EX Google 198 | OAGOOGLE0007719136 | OAGOOGLE0007719137 | | | | | |
| 2230 | | PowerPoint; Title: What is One Java and Java FX RIZVI Dep EX Google 199 | OAGOOGLE0007686335 | OAGOOGLE0007686340 | | | | | |
| 2231 | | E-mail; Dated: June 1, 2010; From: Hsaan Rizvi - hasan.rizvi oracle.com ; To: Adam Messinger - adam.messinger oracle.com ; Re: Various - MWM Meeting RIZVI Dep EX Google 200 | OAGOOGLE0007724032 | OAGOOGLE0007724033 | | | | | |
| 2233 | | E-mail; Dated: August 22, 2010; From: Hasan Rizvi - ; To: Adam Messinger - ; Re: Re: Thoughts on ME RIZVI Dep EX Google 202 | OAGOOGLE0007737295 | OAGOOGLE0007737296 | | | | | |
| 2237 | | Oracle Acquisition of Sole Control Over Sun Microsystems SCREVEN Dep EX Google 316 | OAGOOGLE0000140295 | OAGOOGLE0000140499 | | | | | |
| 2243 | | E-mail; Dated: August 27, 2010; From: Don Deutsch - ; To: Edward Screven , Ken Gluek- ; Re: Seeking direction on launching Open Standards Cooperative; Attach: ATT42600.gif, ATT42597.gif SCREVEN Dep EX Google 303 | OAGOOGLE0005842906 | OAGOOGLE0005842906 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2251 | | E-mail; Dated: August 15, 2006; From: Edward Screven - ; To: Judith Sim - ; Re: RE: Google - can you please discuss with CP? SCREVEN Dep EX Google 311 | OAGOOGLE0006695075 | OAGOOGLE0006695075 | | | | | |
| 2257 | | PowerPoint; Dated: January 2010; Author: Bernard Traversat, JDG, Oracle; Title: The Java Platform: The Good, the Bad and the Ugly SINGH Dep EX Google 45 | OAGOOGLE0000144253 | OAGOOGLE0000144330 | | | | | |
| 2258 | | E-mail; Dated: November 15, 2007; From: Terrence Barr ; To: Jeff Kesselman; Re: Dalvik: How Google routed around Suns IP-licensing restrictions on JAVA ME Attach: terrence.barr.vcf SINGH Dep EX Google 46 | OAGOOGLE0000240994 | | | | | | |
| 2259 | | Java FAQ for JavaOne 2008 SINGH Dep EX Google 47 | OAGOOGLE0016621762 | OAGOOGLE0016621787 | | | | | |
| 2269 | | E-mail; Dated: November 16, 2006; From: Andy Rubin; To: Dan Bornstein ; Re: Can you check this out? BORNSTEIN Dep EX Oracle 111 | GOOGLE 02-00074665 | | | | | | |
| 2274 | 09/01/10 | Google PowerPoint presentation entitled "Android Partnerships- PSO Conference" dated September 2010 | GOOGLE-22-00281510 | GOOGLE-22-00281545 | | | | | |
| 2276 | | PowerPoint:; Dated: July 20, 2010; Title: Oracle-Google Android Meeting BORNSTEIN Dep EX PX 281 | GOOGLE-00392259 | GOOGLE-00392285 | | | | | |
| 2301 | | Frequently Asked Questions - Android Open Source Project MORRILL Dep EX Oracle 228 | | | | | | | |
| 2307 | | E-mail ; Dated: January 19, 2006 ; From: Vineet Gupta ; To: Andy Rubin; Re: Confidential: Sun Google Proposal<br><br>RUBIN Dep EX Oracle 9 | GOOGLE 01-00017221 | GOOGLE 01-00017227 | | | | | |
| 2310 | | E-mail; Dated: April 26, 2006 ; From: Andy Rubin ; To: Tim Lindholm, Chris DiBona, Frank Montes, Ethan Beard, Rich Miner; Re: Sun Deal Review, Attach: Android/Sun Presentation RUBIN Dep EX PX 316 | GOOGLE 12-00080355 | GOOGLE 12-00080367 | | | | | |
| 2313 | | Letter; Dated: June 22, 2007 ; From: Edward Cobb; To: Jonathan Schwartz RUBIN Dep EX PX 415 | OAGOOGLE0024892044 | OAGOOGLE0024892045 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2341 | | Press Release; Dated:  May 9, 2007; Source: Physorg.com; Author:  Ziff Davis Media; Title:  Sun Reveals a Slew of Moves at JavaOne SCHWARTZ Dep EX  Google 53 | GOOGLE 00-00000520 | GOOGLE 00-00000522 | | | | | |
| 2342 | | E-mail; Dated: December 5, 2008; From: Jonathan Schwartz; To: Jeet Kaul; Re: Re: JavaFX open source? SCHWARTZ Dep EX Google 54 | OAGOOGLE0003901182 | OAGOOGLE0003901182 | | | | | |
| 2343 | | Press Release; Dated: July 6, 2006; Source: CENT News; Author: Martin LaMonica, CNET; Title: Suns open-source odyssey SCHWARTZ Dep EX Google 55 | GOOGLE-00-00000494 | GOOGLE-00-00000497 | | | | | |
| 2344 | | Press Release; Dated: May 16, 2006; Source: eWEEK Mobile; Author: Peter Galli; Title: Suns Schwartz Opens Up About Open-Source Java SCHWARTZ Dep EX Google 56 | GOOGLE 00-00000504 | GOOGLE 00-00000506 | | | | | |
| 2345 | | Press Release; Dated: March 23, 2009; Source: OSTATIC; Author: Sam Dean Title: Sun Microsystems CEO Jonathan Schwartz on Whats NEX t for Open Source SCHWARTZ Dep EX Google 57 | GOOGLE 00-00000490 | GOOGLE 00-00000491 | | | | | |
| 2347 | 06/22/07 | Letter to Jonathan Schwartz re Your direct involvement to resolve an outstanding concern of the Java community, namely the compatibility testing of the Apache Software Foundation's (ASF) open source version of Java SE | GOOGLE-14-00042922 | GOOGLE-14-00042923 | | | | | |
| 2349 | | Blog Entry: Jonathans Blog; Dated: May 15, 2007; Title: ZFS Free Advice for the Litigious- SCHWARTZ Dep EX Google 63 | GOOGLE-00-00000513 | GOOGLE-00-00000513 | | | | | |
| 2352 | | Blog Entry; Dated: November 5, 2007; Source: Jonathans Blog; Title: Congratulations Google, Red Hat and the Java Community SCHWARTZ Dep EX Google 66 | GOOGLE-00-00000512 | GOOGLE-00-00000512 | | | | | |
| 2353 | 11/05/07 | Email from Jonathan Schwartz to Karen.Kahn@Sun.com Re: Google's messaging | OAGOOGLE0004646134 | | | | | | |
| 2354 | | E-mail; Dated: November 6, 2007; From: Jonathan Schwartz; To: Rich Green; Re: Re: Google to unveil 'Android' phone software | One More Thing - CNET News.com

SCHWARTZ Dep EX Google 68 | OAGOOGLE0004646170 | OAGOOGLE0004646171 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2355 | | E-mail; Dated: November 5, 2007; From: Jonathan Schwartz; To: Scott Love; Re: Suggestion SCHWARTZ Dep EX Google 69 | OAGOOGLE0004646151 | | | | | | |
| 2356 | | E-mail; Dated: November 9, 2007; From: Jonathan Schwartz; To: Eric Schmidt - e.schmidt google.com ; Re: Re: android SCHWARTZ Dep EX Google 70 | OAGOOGLE0004646342 | OAGOOGLE0004646342 | | | | | |
| 2357 | | E-mail; Dated: March 31, 2008; From: Jonathan Schwartz; To: elt sun.com ; Re: google - notes on mtg w. E Schmidt (Google) SCHWARTZ Dep EX Google 71 | OAGOOGLE0003896799 | OAGOOGLE0003896800 | | | | | |
| 2358 | | Blog Entry; Dated: May 2, 2008; Source: Engadget Mobile; Title' The Engadget Mobile Interview: Jonathan Schwartz, CEO of Sun SCHWARTZ Dep EX Google 72 | GOOGLE-00-00000499 | GOOGLE-00-00000503 | | | | | |
| 2360 | | E-mail; Dated: November 20, 2007; From: Jonathan Schwartz; To: Rich Green, Greg Papadopoulos, Anil Gadre; Re: Android at Verizon SCHWARTZ Dep EX Google 74 | OAGOOGLE0100360535 | OAGOOGLE0100360535 | | | | | |
| 2362 | 04/20/09 | Email chain from Larry Ellison to Jonathan Schwartz re btw | OAGOOGLE0003904946 | OAGOOGLE0003904947 | | | | | |
| 2368 | 11/07/07 | Email from Jonathan Schwartz to John Fowler re Java | OAGOOGLE0004646191 | | | | | | |
| 2371 | 11/06/07 | Email from Jonathan Schwartz to John Markoff re I don't get it? | OAGOOGLE0100360534 | | | | | | |
| 2372 | 05/08/06 | Email chain from Vineet Gupta to Andy Rubin re Hi Jonathan- meeting with Rich Green | OAGOOGLE0000358297 | OAGOOGLE00358299 | | | | | |
| 2393 | | Source Code for ZipFile.getInputStream methods MITCHELL Dep EX Google 410 | | | | | | | |
| 2394 | | Source Code Document MITCHELL Dep EX Google 411 | | | | | | | |
| 2395 | | Source Code Document ZipFile.java 1.67; Dated: April 5, 2005 MITCHELL Dep EX Google 412 | | | | | | | |
| 2396 | | Source Code for rangeCheck (from Android Timsort.java) MITCHELL Dep EX Google 417 | | | | | | | |
| 2433 | | Source Code java.lang. | GOOGLE-00274449 | GOOGLE-02744476 | | | | | |
| 2436 | 4/18/2006 | E-mail; Dated: April 18, 2006; From: Neal Civjan; To: Vineet Gupta Cc: Alan Brenner, Michael Pfefferlen; Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE0001338191 | OAGOOGLE0001338193 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2439 | | E-mail; Dated: April 19, 2006; From: Vineet Gupta; To: Andy Rubin Cc: Vineet Gupta; Re: CONFIDENTIAL: Sun Google Collaboration | OAGOOGLE0100166177 | OAGOOGLE0100166177 | | | | | |
| 2440 | | Collaboration Development and License Agreement | OAGOOGLE0100166178 | OAGOOGLE0100166196 | | | | | |
| 2441 | | Sun/Google; Collaboration Development and License Agreement | OAGOOGLE0000358130 | OAGOOGLE0000358150 | | | | | |
| 2448 | 10/12/2010 | Google PowerPoint presentation entitled "Android OC Quarterly review - Q4 2010" | GOOGLE-01-00053552 | GOOGLE-01-00053591 | | | | | |
| 2449 | | Presentation; Dated: May 3, 2011; Author: Andy Rubin, Hugo Barra, Hiroshi Lockheimer, John Lagerling, Jamie Rosenberg, Aditya Agarwal, Paul Gennai ; Title: Android, OC Quarterly Review - Q1 2011 | GOOGLE-77-00053555 | GOOGLE-77-00053575 | | | | | |
| 2528 | | Source Code for SLOCCOUNTER.PY and SLOCCOUNTERTOTAL.PY (Opening Expert Report Of Dr. Owen Astrachan dated July 29, 2011 - EX E) | | | | | | | |
| 2538 | | PowerPoint; Date: May 18, 2001; Author: Craig Gering, VP Java Development; Title: ME7 and Android GERING Dep EX Google 120 | OAGOOGLE0011816517 | OAGOOGLE0011816529 | | | | | |
| 2564 | | Gosling, J., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, Inc. (Expert Report of Dr. Robert B.K. Dewar Regarding Invalidity of U.S. Patent No. 6,061,520 - Attached to Report) (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. RE 38,104 - EX K) (Expert Report of Dr. David L. August, Ph.D. Regarding the Non-Infringement of U.S. Patent No. 6,910,205 - EX J) | GOOGLE-00328687 | GOOGLE-00329538 | | | | | |
| 2707 | | Presentation; Dated: October 24, 2008; Author: Patrick Curran & Conformance Council, SUN; Title: Compatibility is Optional | OAGOOGLE0000110526 | OAGOOGLE00002106 | | | | | |
| 2708 | | Email; Dated: November 3, 2007; From: Jonathan Schwartz; To: John Fowler; Cc: Rich Green; Re: Re: Google to unveil Android phone software| One More Thing - CNET News.com | OAGOOGLE0004646075 | OAGOOGLE0004646075 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2709 | | Presentation; Author: Hinkmond Wong, Snr. Staff Engineer, SUN; Dated: 2008 JavaOne Conference Title: How to Port phoneME Advanced Software to Google Android, iPhone, OpenMoko, LiMO and More | OAGOOGLE0005270778 | OAGOOGLE0005270818 | | | | | |
| 2727 | | Java 2, Standard Edition (J@SE) Specification ('Specification') | GOOGLE-00319933 | GOOGLE-00320071 | | | | | |
| 2746 | | MADAs with Samsung Electronics Co Ltd. | GOOGLE 00393127 | GOOGLE 00393140 | | | | | |
| 2759 | 06/21/07 | Global Cooperation Agreement between Google and T-Mobile- Execution Final dated June 21, 2007 | GOOGLE-00-00000289 | GOOGLE-00-0000348 | | | | | |
| 2763 | 06/21/07 | Amendment No. 3 to Global Cooperation Agreement between Google and T-Mobile | GOOGLE-00-00000268 | GOOGLE-00-00000288 | | | | | |
| 2765 | | Statement of Work providing guidelines for strategy for Noser RE development of code RE importation and use of existing code ~ March 28, 2007 | GOOGLE 00392198 | GOOGLE 00392216 | | | | | |
| 2813 | | January 6, 2011 Plaintiffs Responses and Objections to Defendant Google, Inc.s First Set of Interrogatories to Plaintiff Oracle America, Inc. (Nos. 1-10) | | | | | | | |
| 2817 | | March 30, 2011 Plaintiffs Response to Defendant Googles Third Set of Interrogatories to Plaintiff Oracle America, Inc. (No. 13) | | | | | | | |
| 2818 | | April 25, 2011 Plaintiffs Supplemental Responses to Defendants Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | | | | |
| 2819 | | April 25, 2011 Plaintiffs Supplemental Response to Defendants Interrogatories No. 13 | | | | | | | |
| 2820 | | May 24, 2011 Plaintiffs Second Supplemental Response to Defendants Interrogatory No. 13 | | | | | | | |
| 2824 | | July 14, 2011 Plaintiff Oracle America Inc.s Objections and Responses to Defendant Google Inc.s Fourth Set of Interrogatories (Nos. 14-17) | | | | | | | |
| 2826 | | July 28, 2011 Plaintiff Oracle America Inc.s Response to Defendant Google Incs Fifth Set of Interrogatories (Nos. 18-20) | | | | | | | |
| 2827 | | July 29, 2011 Plaintiffs Supplemental Responses to Defendants Interrogatories, Set No. 1 (Interrogatory Nos. 1-10) | | | | | | | |
| 2828 | | August 1, 2011 Plaintiffs Third Supplemental Response to Defendants Interrogatory No. 13 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2829 | | August 1, 2011 Plaintiffs Supplemental Responses to Defendants Fifth Set of Interrogatories (Nos. 18-20) | | | | | | | |
| 2831 | | August 4, 2011 Oracle America, Inc.s Responses and Objections to Google Inc.s First Set of Request for Admission (Nos. 1-429) | | | | | | | |
| 2881 | | Android Platform Diagram - available at http://developer.android.com/images/system-architecture.jpg | GOOGLE-00-00001399 | GOOGLE-00-00001399 | | | | | |
| 2887 | | September 20, 1994 Prepared Testimony of Dr. Eric Schmidt, Chief Technical Officer, Sun Microsystems, Inc. Before the Senate Judiciary Committee, Antitrust, Technology and Law Subcommittee, Federal News Service | GOOGLE-00-00001396 | GOOGLE-00-00001398 | | | | | |
| 2889 | | Document entitled 'Apache Harmony - Compatibility goals in the Apache Harmony Class Library' | GOOGLE-03173846 | GOOGLE-03173848 | | | | | |
| 2890 | | Document entitled 'Apache Harmony - Frequently Asked Questions' | GOOGLE-03173371 | GOOGLE-03173373 | | | | | |
| 2891 | | Document entitled 'GNU Classpath Hackers Guide' | GOOGLE-03173447 | GOOGLE-03173477 | | | | | |
| 2900 | | Document entitled 'Download the Android NDK', printed from http://developer.android.com/sdk/ndk/index.html | | | | | | | |
| 2902 | 03/30/10 | Confidential Oracle spreadsheet re Java Billings Revenue for FY08-FY11 and FY11 Forecast, dated March 30, 2010 | OAGOOGLE0002796883 | | | | | | |
| 2909 | | Stand-Alone TCK License Agreement | OAGOOGLE0100003277 | OAGOOGLE0100003291 | | | | | |
| 2910 | | Stand-Alone TCK License Agreement | OAGOOGLE0100005211 | OAGOOGLE0100005221 | | | | | |
| 2920 | | October 19, 2007 article entitled 'Sun starts bidding adieu to mobile-specific Java' printed from http://news.cnet.com/8301-13580_3-9800679-39.html?part=rss&subj=news&tag=2547-1_3-0-20 | | | | | | | |
| 2939 | | Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference | GOOGLE-03404903 | GOOGLE-03404903 | | | | | |
| 2940 | | Video of Rich Green and Jonathan Schwartz about JavaFX | GOOGLE-03350768 | GOOGLE-03350768 | | | | | |
| 2944 | | November 17, 2010 Video of James Gosling on Apple, Apache, Google, Oracle and the Future of Java at Silicon Valley Java User Group | GOOGLE-03404934 | GOOGLE-03404934 | | | | | |
| 2945 | | Video of Scott McNealy at JavaOne in 2002 | GOOGLE-03371556 | GOOGLE-03371556 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 2956 | | Undated El Cobra presentation by Oren Poleg, Noel Poore, Omer Pomerantz, and Eran Davidov | OAGOOGLE0019111012 | OAGOOGLE0019111044 | | | | | |
| 2965 | | December 13, 2009 Email string from Charles Phillips to Larry Ellison and James Gosling re: Your acquisition of Sun: a disaster in the making | OAGOOGLE0024766504 | OAGOOGLE0024766507 | | | | | |
| 2971 | | April 12, 2009 Project Daneel - phase 1 analysis and proposed plan - Engineering Services presentation by Yaniv Shani, Omer Pomerantz, Oren Poleg, Paul Hohansee, and Roy Ben Hayun | OAGOOGLE0025730664 | OAGOOGLE0025730674 | | | | | |
| 3008 | | Suns Java glossary - available at http://java.sun.com/docs/glossary.html | | | | | | | |
| 3009 | | 'The Java Platform: A White Paper,' May 1996 - available at http://java.sun.com/docs/white/platform/javaplatform.doc1.html | | | | | | | |
| 3012 | | Android Source Code - available at http://android.git.kernel.org/?p=platform/libcore.git;a=blob;f=luni/src/main/java/java/lang/Math.java;h=1da0b905c4af9aaf930adf5b8b80d92193b7c462;hb=HEAD#l1100 | GOOGLE-00-00000994 | GOOGLE-00-00001013 | | | | | |
| 3013 | | GNU Classpath - available at http://www.gnu.org/software/classpath/docs | | | | | | | |
| 3014 | | Apache Harmony - available at http://harmony.apache.org/subcomponents/classlibrary/compat.html | | | | | | | |
| 3030 | | Reinhold, Mark blog - available at http://blogs.sun.com/mr/entry/jdk7_m5 | | | | | | | |
| 3073 | 9/9/2010 | Finding Value in Android - Bank of America Merrill Lynch | GOOGLE-01-00048436 | GOOGLE-01-00048484 | | | | | |
| 3103 | | Eric Klein - Android Demo - JavaOne - available at http://www.youtube.com/watch?v=sopao9Y7-GQ | | | | | | | |
| 3134 | 3/8/2007 | Email from Bitterlich to Bergman re Java ME at Google - Audio Replay | OAGOOGLE0000287870 | OAGOOGLE0000287872 | | | | | |
| 3137 | 4/13/2006 | April 13, 2006 Email from Vineet Gupta to Alan Brenner, Eric Chu, and Ann McLaughlin RE Current Proposal on Table - Google Counter Proposal | OAGOOGLE0000358110 | OAGOOGLE0000358112 | | | | | |
| 3138 | | April 18, 2006 Email from Vineet Gupta to Neal Civjan RE Current Armstrong Biz Status - Neal please review with attachment | OAGOOGLE0000358127 | OAGOOGLE0000358150 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3140 | | May 1, 2006 Email from Vineet Gupta to Andy Rubin RE hey | OAGOOGLE0000126955 | OAGOOGLE0000126956 | | | | | |
| 3149 | | December 22, 2008 Binary License and Redistribution Agreement between Sun Microsystems and HTC Corp. | OAGOOGLE0100014857 | OAGOOGLE0100014866 | | | | | |
| 3157 | | Google Android, OC Quarterly Review - Q3/Q4 | GOOGLE-00303867 | GOOGLE-00303884 | | | | | |
| 3160 | 08/15/05 | Google PowerPoint presentation entitled "Engineering Operation Plan for Q3-2005, Q4-2005, Q1-2006", dated 08/15/05 | GOOGLE-01-00062240 | GOOGLE-01-00062248 | | | | | |
| 3162 | 07/12/10 | Google PowerPoint presentation entitled "Android - OC Quarterly Review - Q2 2010" | GOOGLE-34-00089029 | GOOGLE-34-00089050 | | | | | |
| 3165 | 10/17/11 | Embedded video presentation entitled "Androidology Part 1 of 3 – Architecture Overview" | | | | | | | |
| 3172 | | Java tutorial - available at http://download.oracle.com/javase/tutorial/java/java OO/methods.html | | | | | | | |
| 3211 | 03/30/05 | Google's Form 10-K for the fiscal year ended December 31, 2004 | GOOGLE-03169712 | GOOGLE-03169840 | | | | | |
| 3215 | 03/16/06 | Google's Form 10-K for the fiscal year ended December 31, 2005, dated 03/16/2006 | GOOGLE-03170012 | GOOGLE-03170225 | | | | | |
| 3219 | | December 31, 2006 GOOGLE SEC FORM 10-K | GOOGLE-03170737 | GOOGLE-03170968 | | | | | |
| 3227 | | December 31, 2008 GOOGLE SEC FORM 10-K | GOOGLE-03171967 | GOOGLE-03172170 | | | | | |
| 3258 | | Oracle Blog; John Rose's weblog at Oracle; "with Android and Dalvik at Google I/O; May 31, 2008; | GOOGLE-03404608 | GOOGLE-03404614 | | | | | |
| 3337 | | Gosling, J., 'The Feel of Java,' IEEE 1997 | GOOGLE-00-00000745 | GOOGLE-00-00000749 | | | | | |
| 3339 | | Weblog: Oracle Blog; With Android and Dalvik at Google I/O (John Rose Oracle); 2008 | GOOGLE-00-00000754 | GOOGLE-00-00000759 | | | | | |
| 3341 | | Weblog: source.android.com/compatibility/overview.html; Android Open Source Project; Compatibility Program Overview | GOOGLE-00-00000530 | GOOGLE-00-00000531 | | | | | |
| 3368 | | May 23, 2006 Blog entry of Jonathan Schwartz entitled 'Busy Week-' | GOOGLE-03173384 | GOOGLE-03173385 | | | | | |
| 3439 | | Lexis Nexis September 20, 1994 Testimony of Eric Schmidt, Chief Tech of SUN | | | | | | | |
| 3441 | | E-mail: Dated: November 9, 2007 From: Jonathan Schwartz To: Eric Schmidt Re: android | GOOGLE 27-00010382 | | | | | | |
| 3466 | 3/31/2008 | Email from Schmidt to Schwartz re update on android licensing | GOOGLE-01-00037128 | GOOGLE-01-00037128 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 3470 | 11/6/2007 | Email from Lee to Turner re Wow this didn't take long | GOOGLE-04-00124784 | GOOGLE-04-00124784 | | | | | |
| 3490 | | Thanks for attending JavaOne, IBM General Session: Driving Middle-Tier Innovation With Open Technologies, 2009 Conference | | | | | | | |
| 3493 | | Thanks for attending JavaOne, General Session Details and Video Replays | | | | | | | |
| 3494 | | June 26, 2009 Email; From Dawn Chaffin to Octavian Tanase and Craig Gering re Presented at ME Core this past week, with attachment | OAGOOGLE0000142583 | OAGOOGLE0000142604 | | | | | |
| 3508 | 10/5/2009 | Email: From Nachi Periakaruppan to Craig Gering re: meeting this week moved to Friday, with two presentations as attachments | OAGOOGLE0008486496 | OAGOOGLE0008486553 | | | | | |
| 3521 | | Email from Rubin to Schmidt re Sun demoed JavaFX running on Android at JavaOne keynote | GOOGLE-27-00002342 | GOOGLE-27-00002342 | | | | | |
| 3533 | | PG West 2010: Scott McNealy on Advancing the Language of Computers through Open Source available at http://www.youtube.com/watch?v=Ov9n-LeXBMA&feature=relmfu | | | | | | | |
| 4002 | 10/12/10 | Google PowerPoint presentation entitled "Android: OC Quartlery Review -- Q4 2010," dated October 12, 2010 | GOOGLE-00395207 | GOOGLE-00395248 | | | | | |
| 4004 | 10/12/2010 | Email from Andy Rubin to Paul Gennai et al. re Latest rev., including Android OC Quarterly Review - Q4 2010 | GOOGLE-01-00053551 | GOOGLE-01-00053591 | | | | | |
| 4006 | 12/31/2007 | Google 2007 Form 10-K | GOOGLE-03171529 | GOOGLE-03171699 | | | | | |
| 4007 | 03/18/08 | Google's internal document: "NARRATIVE: Mobile + Android" | GOOGLE-23-00000001 | GOOGLE-23-00000027 | | | | | |
| 4024 | 11/19/2007 | Email from Michael Gionfriddo to Robert Brewin re: Pundits on Android | OAGOOGLE0000293784 | OAGOOGLE0000293789 | | | | | |
| 4027 | | The Java Language Specification First Edition (Addison-Wesley 1996) | OAGOOGLE0000109681 | OAGOOGLE0000110523 | | | | | |
| 4100 | 00/00/09 | Google Document entitled "PnL," Retrial Deposition Exhibit No. 5064 | GOOGLE-00303710 | | | | | | |
| 4101 | UNDATED | Chart entitled "Android PnL", Retrial Deposition Exhibit No. 5067 | GOOG-00103813 | | | | | | |
| 4102 | 01/00/08 | Chart entitled "Google Search Mobile Revenues, Worldwide, January 2008-June 2015," Retrial Deposition Exhibit No. 5069 | GOOG-00022388 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 4103 | UNDATED | Document titled "Display TAC (Worldwide), Retrial Deposition Exhibit No. 5081 | GOOG-00022383 | | | | | | |
| 4104 | 5/00/15 | Google PowerPoint presentation entitled "Introduction to Android," dated May 2015 | GOOG-00130338 | GOOG- 00130386 | | | | | |
| 4105 | 00/00/00 | Google's Ad Revenues (2008-2015) Spreadsheet - Final Sign Off, Revenues, Cost of Sales | GOOG-00132625 | | | | | | |
| 4106 | UNDATED | Spreadsheet entitled "Android Activations and Actives" 03/01/08 to 09/01/15 | GOOG-00022382 | | | | | | |
| 4107 | UNDATED | Spreadsheet entitled Adroid Ad Revenues Q1 2012 to Q2 2015 | GOOG-00022386 | | | | | | |
| 4108 | 00/00/08 | Excel spreadsheet titled "Strategic Forcast" | OAGOOGLE0100164541 | | | | | | |
| 4109 | 10/21/08 | Sun PowerPoint presentation entitled "Java in Wireless Bussiness Review" | OAGOOGLE0000142142 | OAGOOGLE0000142176 | | | | | |
| 4110 | UNDATED | Excel spreadsheet titled Adwords TAC (Worldwide) | GOOG-00022380 | | | | | | |
| 4111 | Undated | Document entitled, "AFS TAC (Worlwide)" | GOOG-00022381 | | | | | | |
| 4112 | 08/20/12 | Google PowerPoint presentation entitled "Android Update" | GOOG-00132245 | GOOG-00132266 | | | | | |
| 4114 | 11/12/15 | Email from anwarg@google.com to android-release@google.com re Introducing Project Enso, Retrial Deposition Exhibit No. 5020 | GOOG-00185888 | | | | | | |
| 4115 | UNDATED | Java Community Process Headcount, Marketing, and Income Data, 2000-2015 | OAGOOGLE2000180989 | | | | | | |
| 4116 | UNDATED | Google PowerPoint presentation entitled "Android Market- App Strategy Q4 2009-go/androidappstrategy" | GOOGLE-03-00007402 | GOOGLE-03-00007462 | | | | | |
| 4117 | 10/10/09 | Email chain from Eric Schmidt to Vic Gudotra re Verizon/Android | GOOGLE-01-00084746 | GOOGLE-01-00084748 | | | | | |
| 4118 | Undated | Excel spreadsheet titled "Ads Product Area", Retrial Deposition Exhibit No. 5070 | GOOG-00103812 | | | | | | |
| 4119 | Undated | Excel spreadsheet titled "Search Product Area", Retrial Deposition Exhibit No. 5071 | GOOG-00103815 | | | | | | |
| 4120 | UNDATED | Excel spreadsheet tabbed "FY11-FY14 Prelim" | OAGOOGLE0000702509 | | | | | | |
| 4121 | 03/00/10 | Sun Microsystems, Inc. PowerPoint presentation entitled "Java and Web Technology: A Developer View" | OAGOOGLE0000144247 | OAGOOGLE0000144330 | | | | | |
| 5000 | 10/14/10 | Email chain from Geoffrey Morton to Neal Civjan, Vineet Gupta re Small addition…URGENT/ACTION-Fwd: RedHat and other EC members | OAGOOGLE0000804592 | OAGOOGLE0000804594 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5001 | 04/09/08 | Email from A. Donovan to java-users@google.com re "Sun propietary API" warnings can now be disabled | GOOGLE-12-00078801 | | | | | | |
| 5002 | 10/19/01 | Confidential Disclosure Agreement between Sun Microsystems, Inc. and Danger, Inc. re licensing of Java Technology | OAGOOGLE100031329 | OAGOOGLE100031333 | | | | | |
| 5004 | 11/12/06 | Email from A. Rubin to G. Stein, C. DiBona and opensource-team re Reactions to Java News from Sun | GOOGLE-14-00018152 | GOOGLE-14-00018157 | | | | | |
| 5005 | 11/14/07 | Internal Google Chat Messages from K. Bourrillion to B. Lee re Android and Java | GOOGLE-40-00003728 | | | | | | |
| 5006 | 11/13/07 | Email from T. V Raman to fitz@google.com re [android-pioneers] re: SDK Launch - in the morning | GOOGLE-01-00030897 | GOOGLE-01-00030898 | | | | | |
| 5007 | UNDATED | Exhibits C and D to SPA re "Milestones" | GOOGLE-00304395 | GOOGLE-00304398 | | | | | |
| 5009 | UNDATED | Google PowerPoint presentation entitled "Google Mobile Strategy to Win" | GOOGLE-30-00101209 | GOOGLE-30-00101271 | | | | | |
| 5010 | 12/07/07 | Google PowerPoint presentation entitled "Google Mobile Strategy," dated December 7, 2007 | GOOGLE-35-00073075 | GOOGLE-35-00073100 | | | | | |
| 5012 | 06/00/09 | Google's PowerPoint entitled "Android Strategy and Partnerships Overview: Android strategy and partnerships," dated June 2009 | GOOGLE-22-00171913 | GOOGLE-22-00171951 | | | | | |
| 5013 | 03/21/05 | Email string from S. Chau to L. Page, S. Ullah, and G. Harik re Re: android | GOOGLE-26-00031238 | | | | | | |
| 5014 | 03/31/05 | Email from G. Harik to L. Page re Re: The Follow Up | GOOGLE-26-00031241 | | | | | | |
| 5015 | 04/14/05 | Email string from S. Brin to E. Schmidt and L. Page re Android proposed deal structure | GOOGLE-26-00031170 | | | | | | |
| 5016 | 04/08/05 | Email string from D. Boettger to C. Barton, et al. re Google/T-Mobile Term Sheet | GOOGLE-67-00030907 | GOOGLE-67-00030910 | | | | | |
| 5017 | 10/27/04 | Email from E. Gil to eng@google.com and product-team@google.com re A Call to Wireless Arms!! | GOOGLE-29-00003710 | GOOGLE-29-00003711 | | | | | |
| 5018 | 10/11/06 | Email from D. Bornstein to Android Engineering re [Andriod-eng] Android class/package reorganization | GOOGLE-02-00390219 | | | | | | |
| 5019 | 11/14/06 | Email from D. Bornstein to Android Engineering re [Android-eng] More Sun Licensing Analysis | GOOGLE-01-00025501 | GOOGLE-01-00025502 | | | | | |
| 5020 | 01/04/07 | Email from D. Bornstein to A. Rubin re Java Class Laundry List | GOOGLE-01-00023872 | | | | | | |
| 5021 | 04/04/06 | Email from D. Bornstein to Android Engineering re [Android-eng] Proposal: A Variant Type | GOOGLE-02-00384174 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5023 | 04/07/05 | T-Mobile and Google Term Sheet, dated April 7, 2005 | GOOGLE-67-00030911 | GOOGLE-67-00030913 | | | | | |
| 5026 | UNDATED | Andy Rubin: Project Android Self Evaluation | GOOGLE-03374594 | GOOGLE-03374599 | | | | | |
| 5027 | 10/02/15 | investor.google.com- Alphabet Code of Conduct | | | | | | | |
| 5028 | 04/25/12 | Google Code of Conduct accessed from https://investor.google.com/corporate/google-code-of-conduct.html | | | | | | | |
| 5029 | 06/18/07 | Email string from D. Bornstein to M. Reed and S. Horowitz re [noser] Ticket #77 again (font support) | GOOGLE-38-00127518 | | | | | | |
| 5030 | 01/29/15 | Seeking Alpha.com- Google (GOOG) Q4 2014 Results - Earnings Call Transcript | | | | | | | |
| 5031 | 12/14/10 | All Things D: Dive into Mobile: The Full Interview Video of Google Android's Andy Rubin, accessed from http://allthingsd.com/20101214/d-dive-into-mobile-the-full-interview-video-of-google-androids-andy-rubin/ | | | | | | | |
| 5032 | 12/10/10 | Email from theoc@google.com to theoc@google.com re OCQ Summary Dec 2010 (theoc@google.com) | GOOGLE-26-00031558 | GOOGLE-26-00031559 | | | | | |
| 5034 | 09/12/06 | Email from E. Schmidt to google_bod@google.com re Intuit Deal and Strategy Update | GOOGLE-26-00005904 | GOOGLE-26-00005912 | | | | | |
| 5036 | 05/00/12 | Google PowerPoint presentation entitled "Project Talos: Unified Android Reporting+Datamart - go/talosproject," dated May 2012 | GOOG-00275390 | GOOG-00275410 | | | | | |
| 5037 | 01/06/16 | medium.com- Hacker Daily article titled "Google is Forcing Routebuilder to Shut Down," (https://medium.com/hacker-daily/google-maps-is-forcing-routebuilder-to-shutdown-615ce42f413a#.kfw0tll2c) | | | | | | | |
| 5038 | 12/04/13 | R. Van Nest commcerical concession clip during 12/4/13 oral argument (longer version, including judge's "question") | | | | | | | |
| 5039 | UNDATED | Excel spreadsheet with multiple tabs: "ProductList; BillingsMinusCosts; CostSummary" | OAGOOGLE0100167800 | | | | | | |
| 5042 | 02/01/16 | Alphabet (GOOG) Q4 2015 Results - Earnings Call Transcript, dated February 1, 2016 | | | | | | | |
| 5043 | 01/29/16 | Android revenue by year (2008-2015 Q1-Q3) chart. January 29, 2016, Retrial Deposition Exhibit No. 5119 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5046 | 04/17/08 | Email chain from sa3ruby@gmail.com to members@apache.org re and what if we accepted the damn FOU restriction? | ASF-GOOGLE-00001393 | ASF-GOOGLE-00001395 | | | | | |
| 5047 | 04/19/05 | Email chain from Georges Harik to Larry Page re Fwd: information | GOOGLE-26-00025071 | GOOGLE-26-00025073 | | | | | |
| 5048 | 11/28/06 | Email from Dan Bornstein to Ramy Dodin re java open source | GOOGLE-02-00076017 | | | | | | |
| 5049 | 07/12/10 | Google PowerPoint presentation entitled "Android-OC Quarterly Review- Q2 2010" dated July 12, 2010 | GOOGLE-01-00048875 | GOOGLE-01-00048899 | | | | | |
| 5051 | 05/11/07 | Email  from Mark Friedman to Joe Onorato re Unclear Java behavior [was Re: [Android-eng] Creating and runningunit tests within IntelliJ] | GOOGLE-04-00059747 | GOOGLE-04-00059748 | | | | | |
| 5055 | 12/06/07 | Email from Alan Eustace to Andy Rubin re Android progress and milestones | GOOGLE-01-00067295 | | | | | | |
| 5056 | 00/00/13 | Oracle presentation entitled "Telematics What is it," dated 2013 | OAGOOGLE2000180517 | OAGOOGLE2000180541 | | | | | |
| 5058 | 04/00/11 | Oracle PowerPoint presentation entitled "Android Impact on Java ME platform," dated April 2011 | OAGOOGLE2007501106 | OAGOOGLE2007501116 | | | | | |
| 5059 | 00/00/11 | Oracle PowerPoint presentation entitled "FY12 Java Strategic Planning Review: Americas Region," 2011 | OAGOOGLE2000003423 | OAGOOGLE2000003461 | | | | | |
| 5060 | 05/03/12 | Email from Charles Shih to Geoffrey Morton, Jongin Lee, David Hofert, et al. re WWA&C JAPAC SC Weekly Report - Week ending April 28, 2012 | OAGOOGLE2000077924 | OAGOOGLE2000077930 | | | | | |
| 5061 | 06/20/13 | Oracle- Indirect Executive Summary Form- Java (Amazon Fulfillment Services (AFS)) | OAGOOGLE2000180051 | OAGOOGLE2000180064 | | | | | |
| 5062 | 03/12/14 | Email from Kyunghan Kim to Jerry Lee re Fwd: Korea Wearable Market status - Samsung/LG | OAGOOGLE2000023928 | | | | | | |
| 5063 | 04/09/14 | Email chain from Gordon Tsang to Dave Hofert, Veronique Alaton re Status update on Java BD Leads and Opportunities | OAGOOGLE2000128379 | OAGOOGLE2000128381 | | | | | |
| 5064 | 05/19/14 | Email chain from Nori Shibuya to Dave Hofert, Scott Armour re Automotive Telematics and IoT platform | OAGOOGLE2000128185 | OAGOOGLE2000128190 | | | | | |
| 5066 | 08/10/06 | Google SOAP Search API (beta) - Terns and Conditions for Google SOAP Search API Service | | | | | | | |
| 5067 | 11/13/12 | Android Developers- Terms and Conditions, Retrial Deposition Exhibit No. 5014 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5068 | UNDATED | Document titled EOQ1 Full Dashboard (Deprecated)-MOQ3 Dashboard | GOOG-00191479 | | | | | | |
| 5069 | 01/04/07 | Email from Dan Bornstein to thing-eng@google.com re [Thing-eng] Introducing Dan Bornstein and Android VM, Retrial Deposition Exhibit No. 5018 | GOOGLE-02-00079838 | | | | | | |
| 5070 | 09/17/07 | Email from Joerg Pleumann to Noser And Google List re [noser] Java 1.5 TCL availability, Retrial Deposition Exhibit No. 5019 | GOOGLE-02-00047759 | | | | | | |
| 5073 | 05/22/09 | Email chain from Dan Morrill to Jill Szuchmacher re Sky STB Prototype | GOOGLE-17-00089404 | GOOGLE-17-00089408 | | | | | |
| 5074 | 11/23/09 | Email Chain from Dan Morrill to Billy Rutledge Re [android-advocates] Fwd: Taipei feedback - more material for starting developers needed. | GOOGLE-02-00300883 | GOOGLE -02- 00300884 | | | | | |
| 5077 | 01/18/10 | Email chain from Daniel Brunton to Eric Chu re OK, going to Barcelona | GOOGLE -25- 00039558 | GOOGLE- 25- 00039559 | | | | | |
| 5080 | 02/06/15 | Google Inc. Form 10-K for the fiscal year ended December 31, 2014, Retrial Deposition Exhibit No. 5065 | | | | | | | |
| 5085 | 11/00/2009 | Spreadsheet entitled "Google Mobile Search Services," Retrial Deposition Exhibit No. 5091 | GOOGLE -22- 00113654 | | | | | | |
| 5086 | 04/00/08 | Spreadsheet entitled "AdSense Revenue Report, Tab 9: Online Revenue Reclass Apr-08," Retrial Deposition Exhibit No. 5092 | GOOGLE-22-00113654 | | | | | | |
| 5087 | 08/06/14 | Google Inc.- Anti-Fragmentation Agreement Version 1, Retrial Deposition Exhibit No. 5098 | GOOG-10000734 | GOOG-10000737 | | | | | |
| 5089 | UNDATED | Quanta PowerPoint presentation entitled "Android Compatible Device", Retrial Deposition Exhibit No. 5103 | GOOG-00258049 | GOOG-00258063 | | | | | |
| 5090 | 10/16/15 | Document titled "Android & Chrome Partnerships - Executive Summary - w/e October 16, 2015", Retrial Deposition Exhibit No. 5104 | GOOG-00257954 | GOOG- 00257966 | | | | | |
| 5091 | 00/00/15 | IBM PowerPoint presentation entitled "Cask Strength Java: Aged 20 Years," Retrial Deposition Exhibit No. 5105 | | | | | | | |
| 5092 | 04/03/14 | Email chain from Jon Gold to Travis Knight re [Deal_review] BC Deal Review - March 31, 2014, Retrial Deposition Exhibit No. 5108 | GOOG-00279304 | GOOG- 00279306 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5093 | 03/00/14 | Google PowerPoint presentation entitled "Automotive: Getting Google into Cars Term Sheet Review," dated March 2014, Retrial Deposition Exhibit No. 5109 | GOOG-00268939 | GOOG-00268959 | | | | | |
| 5094 | 06/01/14 | Email chain from Alex Yu to Sundar Pichai re Exec Summary for the Mtg w Sony Exec re: Android TV 6/2/ 10AM, Retrial Deposition Exhibit No. 5110 | GOOG-00349069 | GOOG-00349070 | | | | | |
| 5097 | 03/05/08 | Email chain from Chris DiBona to Vic Gundotra re summer of code | GOOGLE-14-00007061 | GOOGLE-14-00007062 | | | | | |
| 5099 | UNDATED | Android P&L- 3-Year Plan Model | GOOGLE-00395260 | | | | | | |
| 5100 | UNDATED | Google PowerPoint presentation entitled "Android-OC Quarterly Review- Q1 2009" | GOOGLE-25-00017166 | GOOGLE-25-00017262 | | | | | |
| 5103 | 11/12/06 | Email from Greg Stein to cdibona@google.com re (no subject) | GOOGLE-14-00018163 | GOOGLE-14-00018164 | | | | | |
| 5106 | 08/30/06 | Email string from A. Rubin to C. Beust re Java going open source | GOOGLE-24-00153811 | | | | | | |
| 5107 | 11/22/06 | Email from Andy Rubin to miner@google.com re (no subject) | GOOGLE-24-00198703 | | | | | | |
| 5109 | 01/25/07 | Email from Andy Rubin to Rich Miner re phone stuff | GOOGLE-24-00183443 | GOOGLE-24-00183444 | | | | | |
| 5110 | 01/31/07 | Email from Andy Rubin to Jean Claude Martinez re Java spec requirements and attachment (GOOGLE -01-00026066) | GOOGLE-01-00026065 | GOOGLE -01-00026066 | | | | | |
| 5112 | 02/15/07 | Email chain from Andy Rubin to Richard Miner re Java libs | GOOGLE-24-00147049 | | | | | | |
| 5114 | 03/28/07 | Email from Andy Rubin to Steve Horowitz re Latest material for CMCC's VP Sha visit Wed morning | GOOGLE-38-00125563 | GOOGLE-38-00125565 | | | | | |
| 5115 | 09/29/10 | Email from Dan Bornstein to enh re Adopting JDK7 Locale improvements in google3, Android and Crore | GOOGLE-02-00234782 | | | | | | |
| 5116 | 04/11/07 | Email from Chris DeSalvo to danfuzz@google.com re (No Subject) | GOOGLE-02-00298870 | GOOGLE-02-00298872 | | | | | |
| 5118 | 00/00/15 | Google PowerPoint presentation entitled "ODM Summit 2015 - Hong Kong" | GOOG-00259405 | GOOG-00259452 | | | | | |
| 5121 | 05/14/05 | Google Web APIs (beta)- Terms and Conditions for Google Web API Service, listed as Depo Exhibit 5005_Holzle | | | | | | | |
| 5122 | UNDATED | PowerPoint slides entitled Java Technology-Enabled Mobile Devices" | OAGOOGLE3000000021 | OAGOOGLE3000000024 | | | | | |
| 5123 | 00/00/16 | PhoneScoop, "JavaOne 2006: SavaJe S20" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5124 | | Phone Scoop JavaOne 2006; SavaJe S20 Video 17572 | | | | | | | |
| 5125 | | Phone Scoop JavaOne 2006; SavaJe S20 Video 17574 | | | | | | | |
| 5126 | 08/00/98 | Sun document entitled "PersonalJava Technology White Paper," dated August 1998 | | | | | | | |
| 5128 | UNDATED | Android Developers- "java.awt.font", Retrial Deposition Exhibit No. 5021 | | | | | | | |
| 5131 | 00/00/02 | SavaJe Technologies, Inc. - "SavaJe OS: Solving the problem of the Java Virtual Machine on Wireless Devices" | | | | | | | |
| 5132 | 5/28/2008 | Patrick Brady, Google; Anatomy & Physiology of an Android Video | | | | | | | |
| 5136 | | Moved to TX0549 as an original trial exhibit | | | | | | | |
| 5137 | 03/31/09 | Email from Nikesh Arora to Henrique DE Castro re Fw: copy nikesh and attachment | GOOG-00599571 | GOOG-00599586.R | | | | | |
| 5140 | 09/17/10 | Email chain from Penry Price to Neal Mohan, Henrique De Castro re Fwd: WPP draft, with attachment | GOOG-00589566 | GOOG-00589574 | | | | | |
| 5141 | 01/03/11 | Email from Karim Temsamani to Henrique DE Castro re nstaff mobile update | GOOG-00585098 | GOOG-00585100 | | | | | |
| 5142 | 05/25/11 | Email from Clay Bavor to Alexanfer Kuscher, Andy Miller, Chris LaSala, et al. re Mobile display long-term planning on Thursday - what to expect, agenda, and homework | GOOG-00585682 | GOOG-00585744 | | | | | |
| 5144 | 12/09/11 | Email chain from Ian Carrington to Karim Temsamani, Philipp Schindler, Henrique De Castro, et al. re NACE Mobile Weekly Report: w/c 4th December | GOOG-00309181 | GOOG-00309183 | | | | | |
| 5145 | 12/01/10 | Email from Jennifer Flannery to mobilfinanceteam re Fwd: Official welcome to the Mobil team (and a name change) | GOOGLE-32-00022164 | GOOGLE-32-00022165 | | | | | |
| 5146 | 12/24/10 | Email from Wendy Anderer to Henrique DE Castro re Fwd: [hdc-leadership] Thank you and have a great holiday! | GOOG-00585384 | GOOG-00585386 | | | | | |
| 5147 | | Interview-Briefing Henrique de Castro - dmexco | GOOG-00308992 | GOOG-00309013 | | | | | |
| 5148 | 02/20/11 | Email from Henrique De Castro to ktemsamani@google.com, nstaff@google.com, msales-leads@google.com, et al. re Mobile World Congress | GOOGLE-62-00006813 | GOOGLE-62-00006814 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5149 | 02/27/11 | Email from Henrique De Castro to wpanderer@google.com re Confidential - MM&P - Off-sire Q1-2010 - Summary | GOOG-00589509 | GOOG-00589514 | | | | | |
| 5153 | 03/01/07 | Google Inc. 2006 10-K.pdf | | | | | | | |
| 5154 | 02/15/08 | Google 2007 10-K.pdf | | | | | | | |
| 5155 | 02/13/09 | Google 2008 10-K | | | | | | | |
| 5156 | 12/31/09 | Google 2009 10-K | | | | | | | |
| 5157 | 02/11/11 | Google Inc. form 10-K for the fiscal year ended December 31, 2010 | | | | | | | |
| 5158 | 01/26/12 | Google, Inc. Form 10-K for the fiscal year ended December 31, 2011 | | | | | | | |
| 5159 | 01/29/13 | Google Inc. Form 10-K for the fiscal year ended December 31, 2012 | | | | | | | |
| 5160 | 02/11/14 | Google Inc. Form 10-K for the fiscal year ended December 31, 2013 | | | | | | | |
| 5161 | 03/11/09 | PowerPointPresentation: Sun Microsystems, Java in Wireless Business Plan | OAGOOGLE0005087637 | OAGOOGLE0005087704 | | | | | |
| 5162 | 05/27/09 | Sunmicrosystems PowerPoint Presentation: Java Store & Java Warehouse by John Muhlner | OAGOOGLE0001418214 | OAGOOGLE0001418224 | | | | | |
| 5163 | 00/00/00 | Sun presentation entitled "JAVA + YOU: Consumer Java Vision and Strategy," undated | OAGOOGLE0004260166 | OAGOOGLE0004260181 | | | | | |
| 5165 | 6/00/2010 | Google PowerPoint presentation entitled "Android Enterprise Overview", dated June 2010 | GOOGLE-00383073 | GOOGLE-00383093 | | | | | |
| 5167 | 08/05/10 | Email from google_bod@google.com to google_bod@google.com re Onward and upward ! | GOOGLE-26-00025769 | GOOGLE-26-00025772 | | | | | |
| 5169 | 07/15/10 | Seeking Alpha.com- Google Inc. Q2 2010 Earnings Call Transcript | | | | | | | |
| 5172 | 07/18/13 | Seeking Alpha.com- Google Inc (GOOG) CEO Discusses Q2 2013 Results - Earnings Call Transcript | | | | | | | |
| 5173 | 04/22/15 | Forbes.com- Trefis Team- "Google Earnings Preview, Will Advertising Revenue Grow?" | | | | | | | |
| 5174 | 04/23/15 | ZDNet.com- King- "Google's Q1 Earnings Results also plagued by strong dollar" | | | | | | | |
| 5175 | 10/18/12 | Seeking Alpha.com- Google's CEO Discusses Q3 2012 Results- Earnings Call Transcript | | | | | | | |
| 5176 | 00/00/00 | Android presentation entitled "Android, the center of all your devices," undated | GOOG-00251037 | GOOG-00251063 | | | | | |
| 5177 | 00/00/11 | Google presentation, "Framework for Google Mobile ecosystem" | GOOG-00248717 | GOOG-00248740 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5178 | 4/00/12 | Google PowerPoint presentation entitled "Impact of Mobile on Google.com Growth & Margins," dated April 2012 | GOOG-00273770 | GOOG-00273785 | | | | | |
| 5179 | 00/00/12 | Evans Data Corporation - Mobile Development Survey, Volume II, 2012 | GOOG-00115201 | GOOG-00115486 | | | | | |
| 5180 | 06/29/07 | Email from Frank.Monaco@sun.com re fxmobile-dev@sun.com re Meeting Minutes: JavaFX Mobile June 26, 2007 | OAGOOGLE0001049230 | OAGOOGLE0001049234 | | | | | |
| 5181 | 07/06/10 | Oracle Q1 FY 11 Java Sales Review | OAGOOGLE0102403193 | OAGOOGLE0102403217 | | | | | |
| 5182 | 03/11/10 | Email from Lino.persi@sun.com to Neal.civjan@sun.com re Android Feedback - Americas Region | OAGOOGLE0000207699 | OAGOOGLE0000207700 | | | | | |
| 5183 | 00/00/09 | Google presentation entitled "Android OC Quarterly Review - Q1 2009" | GOOGLE-01-00136051 | GOOGLE-01-00136147 | | | | | |
| 5184 | 06/09/15 | Google PowerPoint presentation entitled "Android," dated June 9, 2015 | GOOG-00188553 | GOOG-00188598 | | | | | |
| 5186 | 12/21/05 | Sun Community Source License Attachment D: Commercial Use License (CDC Starter Pack) Encore Software Limited - Agreement No. 148765, dated 12/21/2005 | OAGOOGLE0100010346 | OAGOOGLE0100010355 | | | | | |
| 5187 | 00/00/11 | Evans Data Corporation - Mobile Development Survey, Volume 1, 2011 | GOOG-00112814 GOOG-00113010 | GOOG-00112814 GOOG-00113218 | | | | | |
| 5190 | 01/06/14 | theverge.com- Souppouris- "Google launches Android-based Open Automotive Alliance with Audi, Honda, GM and more- First car to launch this year" | | | | | | | |
| 5191 | 01/11/13 | PCMag.com- Segan- "Android Appliances at CES 2013" | | | | | | | |
| 5192 | 05/07/07 | Email from Andy Rubin to EMG re Sun announcement and JavaOne | GOOGLE-26-00005730 | | | | | | |
| 5193 | 12/15/08 | Android - An Open Handset Alliance Project- Open Source Licensing | | | | | | | |
| 5196 | UNDATED | Adroid Open Source Project- Android Compatibility | | | | | | | |
| 5197 | 10/00/04 | Google Wireless PowerPoint presentation draft, dated October 2004 | GOOG-00580439 | GOOG-00580534 | | | | | |
| 5200 | 07/14/06 | Product Development and License Agreement between Google and High Tech Computer Corp, dated 07/14/06 | GOOGLE-00396160 | GOOGLE-00396177 | | | | | |
| 5201 | 09/12/06 | Google document titled "Google Strategy 2007 - Draft Two", dated 09/12/06 | GOOGLE-26-00005905 | GOOGLE-26-00005912 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5202 | 00/00/07 | Sun presentation entitled "FY07 MEP Business: Software - CSG - Mobile and Embedded Products" | OAGOOGLE0005039944 | OAGOOGLE0005039962 | | | | | |
| 5203 | 06/00/07 | Sun PowerPoint presentation entitled "JavaFX Mobile June 2007" | OAGOOGLE0004950038 | OAGOOGLE0004950116 | | | | | |
| 5204 | 07/27/07 | Email from Timothy Cramer to Laurie Tolson re URGENT: Approval | OAGOOGLE0009694914 | OAGOOGLE0009694915 | | | | | |
| 5205 | 11/01/07 | Amendment One to the Product Development and License Agreement Between Google Inc. and High Tech Computer Corp. dated July 14, 2006, signed | GOOGLE-00396178 | GOOGLE-00396206 | | | | | |
| 5206 | 11/12/07 | Email from Android-developers@googlegroups.com to Android Developers re So, Android is a Google flavor of Java ME?. | GOOGLE-17-00063063 | | | | | | |
| 5208 | 01/06/08 | Email chain from Timothy.Cramer@Sun.COM to Jacob Lehrbaum re Current $$$ estimates? | OAGOOGLE0009707202 | OAGOOGLE0009707205 | | | | | |
| 5209 | 01/22/08 | Email from Dan Morrill to Dan Morrill re Important Notes re: Android Campfire | GOOGLE-17-00113234 | | | | | | |
| 5211 | 05/26/09 | Email chain from David Bryant to Susan Roach re [Fwd: Re: Embedded revenue projections (Was: Partial day today)] | OAGOOGLE0000453751 | OAGOOGLE0000453756 | | | | | |
| 5212 | 10/01/09 | Verizon-Google Co-Developed Device Strategic Marketing Agreement | GOOGLE-03169550 | GOOGLE-03169603 | | | | | |
| 5214 | 02/01/10 | Google- Android Market Revenue Share Agreement (Android Market for Mobile Operators) (AT&T) | GOOGLE-30-00036599 | GOOGLE-30-00036611 | | | | | |
| 5215 | 02/16/10 | pcmag.com- Albanesius-- "Google's New Rule: Mobile First" | | | | | | | |
| 5216 | 06/30/11 | Google- Android Market Revenue Share Agreement (Android Market for Mobile Operators) (Sprint) | GOOG-10000153 | GOOG-10000163 | | | | | |
| 5217 | 3/00/11 | Carrier Billing Addendum to Android Market Revenue Share Agreement between Sprint and Google Inc. | GOOG-10000164 | GOOG-10000168 | | | | | |
| 5218 | 03/28/11 | Amendment One to the Verizon-Google Co-Developed Device Strategic Marketing Agreement | GOOGLE-03169604 | GOOGLE-03169616 | | | | | |
| 5219 | 06/16/11 | Fortune.com- Kowitt- "100 million Android fans can't be wrong" | | | | | | | |
| 5220 | 10/01/11 | Amendment Number 1 to the Android Market Revenue Share Agreement (Sprint) | GOOG-10000169 | GOOG-10000175 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5222 | 12/00/12 | WIP Google PowerPoint presentation entitled "Competitor Overview: Apple," dated December 2012 | GOOG-00227828 | GOOG-00227835 | | | | | |
| 5223 | UNDATED | Document titled "Android Metrics- Week Ending 2013-02-24" | GOOG-00290796 | GOOG-00290928 | | | | | |
| 5224 | 04/18/13 | Seeking Alpha.com- Google CEO Discusses Q1 2013 Results - Earnings Call Transcript | | | | | | | |
| 5225 | 09/01/13 | Android Search and Google Play Revenue Share Agreement for Mobile Operators (Sprint United Management Company) | GOOG-10000176 | GOOG-10000203 | | | | | |
| 5226 | 11/06/13 | Google PowerPoint presentation entitled "Value of Android user" | GOOG-00186877 | GOOG-00186891 | | | | | |
| 5228 | 01/00/15 | Google PowerPoint presentation entitled "Android and Chrome BD - Overview of economics and performance," dated January 2015 | GOOG-00210248 | GOOG-00210270 | | | | | |
| 5229 | 01/28/15 | Redacted Google PowerPoint presentation entitled "2015 Product plan" | GOOG-00100312 | GOOG-00100330 | | | | | |
| 5231 | 05/28/15 | Google Official Blog- "You say you want a mobile revolution…" | | | | | | | |
| 5232 | 10/22/15 | Edited GOOGL - Q3 2015 Alphabet Inc Earnings Call | | | | | | | |
| 5241 | 04/04/07 | Email from R. Miner to E. Bear re android carrier deck and attachment | GOOGLE-24-00019557 | GOOGLE-24-00019613 | | | | | |
| 5242 | 12/08/04 | Attachment D: Commercial Use License Agreement (PBP) Samsung Electronics Co., Ltd. (Software Center) | OAGOOGLE2009765998 | OAGOOGLE2009766003 | | | | | |
| 5243 | 06/09/08 | Sun Community Source License Agreement: Motorola, Inc.; Agreement No. 157731 | OAGOOGLE0101775461 | OAGOOGLE0101775507 | | | | | |
| 5244 | UNDATED | Document titled "Java Commercial Contracts Checklist Response- Research In Motion" | OAGOOGLE0025475455 | OAGOOGLE0025475457 | | | | | |
| 5246 | 03/02/03 | Email from Matthew Marquis to hnkim@etri.re.kr re Sun Proposal on WIPI | OAGOOGLE0020194367 | OAGOOGLE0020194368 | | | | | |
| 5247 | 04/14/03 | Email string from P. Cole to scott.g.mcnealy@Sun.Com, jonathan.schwartz@Sun.Com, alan.brenner@sun.com, et al. re Re: WIPI Signed: Java To Be In All Korean Mobile Phones | OAGOOGLE0011736496 | OAGOOGLE0011736498 | | | | | |
| 5249 | 00/00/00 | Google API developers - Pricing Plans | | | | | | | |
| 5250 | 01/25/05 | Google AdWords API beta: Terms & Conditions | | | | | | | |
| 5251 | 08/29/06 | Google AdWords API beta Terms & Conditions | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5252 | 05/15/13 | Wired.com- Honan- "Google Demands Microsoft Pull Youtube App from Windows Phone" | | | | | | | |
| 5253 | 06/19/12 | 2012.06.19 - Google Threatens To Sue Huge YouTube MP3 Conversion Site - TorrentFreak | | | | | | | |
| 5254 | 11/25/06 | 2006.11.25 - Gaia Project Agrees To Google Cease and Desist, Slashdot | | | | | | | |
| 5256 | | Android- Building a Mobile Platform to Change the Industry; VIDEO | | | | | | | |
| 5262 | UNDATED | Google PowerPoint presentation entitled "Project Android" | GOOGLE-01-00066262 | GOOGLE-01-00066286 | | | | | |
| 5263 | UNDATED | Google PowerPoint presentation entitled "Project Android" | GOOGLE-03-00139402 | GOOGLE-03-00139443 | | | | | |
| 5264 | UNDATED | Google PowerPoint presentation entitled "Project Android- Software Overview" | GOOGLE-03-00147537 | GOOGLE-03-00147556 | | | | | |
| 5266 | UNDATED | Sun PowerPoint slides entitled "Helping Drive Revenue" | OAGOOGLE0000457616 | OAGOOGLE0000457617 | | | | | |
| 5268 | 09/29/06 | Sun Microsystems presentation entitled "Sun Microsystems, SW Business Review, Java ME: Mobile and Embedded," dated September 29, 2006 | OAGOOGLE0011726508 | OAGOOGLE0011726539 | | | | | |
| 5270 | 11/13/09 | Email chain from David Bryant to Kerry.McGuire@Sun.COM re Urgent: Need updated perspective on Billings forecast | OAGOOGLE0000457797 | OAGOOGLE0000457801 | | | | | |
| 5272 | UNDATED | Excel spreadsheet titled "Java Financials" | OAGOOGLE2000003713 | | | | | | |
| 5273 | UNDATED | Excel spreadsheet tabbed "FY11-FY14 Prelim Budget" | OAGOOGLE0000702677 | | | | | | |
| 5274 | UNDATED | Excel spreadsheet tabbed "FY11-FY14 Prelim Budget" | OAGOOGLE0002809491 | | | | | | |
| 5278 | 12/00/06 | Google PowerPoint presentation entitled "The Google Phone: Sprint Nextel," dated December 2006 | GOOGLE-24-00206924 | GOOGLE-24-00207000 | | | | | |
| 5281 | 05/07/07 | Android Project, Software Functional Requirements Document for Release 1.0 Version 0.99.1  - Hyperlink does not work | | | | | | | |
| 5282 | 05/08/08 | Email chain from Alan Zeng to Greg Zheng re issue list for today's conference call attaching, Android Project Function Requirements Document for Release 1.0 Version 0.99, dated April 6, 2007 | GOOGLE-22-00051822 | GOOGLE-22-00051893 | | | | | |
| 5284 | 05/08/07 | Email  from Hiroshi Lockheimer to Andy Rubin re [LarGe][MoM] CC of W719 | GOOGLE-01-00148180 | GOOGLE-01-00148182 | | | | | |
| 5285 | 05/10/07 | Email from Nick Sears to Keva nelson re Android Functional Requirements and attachment | GOOGLE-56-00017329 | GOOGLE-56-00017400 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5286 | 04/25/07 | Email from Leslie Grandy to arubin@google.com and nicksears@google.com re Android Functional Requirements | GOOGLE-56-00017401 | | | | | | |
| 5288 | 05/17/10 | Email from Patrick Brady to Tom Moss attaching, Open Handset Alliance PowerPoint presentation entitled "Android Overview- Android, ecosystem and the Open Handset Alliance" | GOOGLE-22-00169913 | GOOGLE-22-00170004 | | | | | |
| 5291 | 07/24/05 | Email from A. Rubin to arubin@google.com re GPS adds | GOOGLE-0100017154 | | | | | | |
| 5292 | 03/08/02 | Sun Microsystems Inc. v. Microsoft Corporation, Complaint (C02-01150 PVT) with exhibits, USDC - Northern District of CA | | | | | | | |
| 5293 | 06/03/11 | Email chain from Patrick Curran to Param Singh re Fwd: JavaME and JCP | OAGOOGLE2007487015 | OAGOOGLE2007487027 | | | | | |
| 5294 | 10/17/07 | Email from Jonathan Schwartz to Aisling Macrunnels, Rich Green, Anil Gadre re google phone toolset | OAGOOGLE0004645211 | | | | | | |
| 5295 | 07/30/09 | Oracle/Sun Rreply re document titled "Questions and comments on the SECOND draft Form CO of 24 July 2009" | OAGOOGLE0100072614 | OAGOOGLE0100072666 | | | | | |
| 5296 | 11/05/07 | Email from Jonathan Schwartz to Jeet Kaul re Google/NetBeans | OAGOOGLE0004646098 | | | | | | |
| 5297 | 07/05/07 | Email from Jonathan Schwartz to Rich Green re Vodafone+Verizon - confidential | OAGOOGLE0004640850 | OAGOOGLE0004640851 | | | | | |
| 5298 | 11/21/07 | Email chain from Jonathan Schwartz to Scott McNealy re Heads up: Randall Stephenson: Chairman and CEO: AT&T | OAGOOGLE0004646972 | OAGOOGLE0004646974 | | | | | |
| 5299 | 03/27/08 | Email chain from Jonathan Schwartz to Richard Green re Meeting with Motorola Tom Meredith and Rich Nottenburg, CTO | OAGOOGLE0004653518 | OAGOOGLE0004653523 | | | | | |
| 5300 | 11/19/08 | Email chain from Vineet Gupta to Jonathan Schwartz, Anil Gadre, Jeet Kaul, et al. re Tmobile meeting w/Rob S. | OAGOOGLE0000149422 | OAGOOGLE0000149424 | | | | | |
| 5301 | 10/09/08 | Email chain from Karim Bouyoucef@Sun.COM to Selvi.Ponniahpillai@Sun.COM re End-2-End Testing docs | OAGOOGLE0000751731 | OAGOOGLE0000751732 | | | | | |
| 5302 | 08/26/14 | Eric Schmidt's Google Plus Public Post | | | | | | | |
| 5303 | 04/15/03 | Email string from M. Dillon to matt.marquis@sfbay.sun.com re Re: WIPI Signed: Java To Be In All Korean Mobile Phones | OAGOOGLE0020194665 | OAGOOGLE0020194666 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5304 | 03/07/07 | Email from Vineet Gupta to Jonathan Schwartz re [Fwd:Re: Fwd: [Fwd: game on]] | OAGOOGLE0019383530 | OAGOOGLE0019383532 | | | | | |
| 5305 | 04/27/07 | Email from Jonathan Schwartz to Karen Klein re JavaOne News Flow + Press Releases | OAGOOGLE0004637027 | OAGOOGLE0004637045 | | | | | |
| 5306 | 05/10/07 | Email from Jonathan Schwartz to Eric Schmidt re java phone | OAGOOGLE0004637741 | | | | | | |
| 5309 | 05/19/06 | Press Release: SavaJe Unveils Most Sophisticated Java Powered Mobile Phone Allowing Developers to Create Advanced User Interfaces, dated 19 May 2006 | OAGOOGLE2000179813 | | | | | | |
| 5310 | 11/13/07 | Email from John Pampuch to Paul Hohensee re Harmonious Androids | OAGOOGLE0002389600 | | | | | | |
| 5311 | 11/12/07 | Email from Robert Brewin to David Herron re Harmonious Androids | OAGOOGLE0009703651 | | | | | | |
| 5313 | 11/13/07 | Email from Antero.Taivalsaari@Sun.COM to Bartley Calder, Roger Riggs, Dov Zandman, and John Muhlner re Google's Android SDK has been released | OAGOOGLE0017002411 | OAGOOGLE0017002412 | | | | | |
| 5314 | 12/07/07 | Email chain from Hinkmond Wong to Rick Hillegas re Google Android | OAGOOGLE0000555354 | | | | | | |
| 5315 | 10/08/07 | Email from Jonathan Schwartz to Marc Fossier re Communications Executive Advisory Council | OAGOOGLE0004644788 | OAGOOGLE0004644789 | | | | | |
| 5316 | 02/09/09 | Email chain from Jonathan Schwartz to David Douglas re Why are we waiting? | OAGOOGLE0003902623 | OAGOOGLE0003902624 | | | | | |
| 5317 | 03/29/06 | Email string from V. Gupta to A. Rubin re Urgent: need sprint preso, with attachment | GOOGLE-01-00018720 | GOOGLE-01-00018741 | | | | | |
| 5318 | 12/06/05 | Email from S. Chau to sky-team@google.com, android-team@google.com re [android-team] SavaJe raises $40mm | GOOGLE-02-00354143 | GOOGLE-02-00354144 | | | | | |
| 5319 | 10/24/06 | Developer.com- Quinn- "Building a Java ME CDC Application Using the SavaJe Phone" | | | | | | | |
| 5320 | 10/31/06 | Email from Matthew Catino to Andy Rubin re SavaJe Fan at Google | GOOGLE-01-00065819 | | | | | | |
| 5321 | 08/05/07 | Email  from Yael Shacham to Eric Schmidt re Projects and Strategies to Review | GOOGLE-27-00008638 | | | | | | |
| 5322 | 10/23/06 | Email string from R. Miner to A. Rubin re Android announce at 3GSM | GOOGLE-24-00197944 | GOOGLE-24-00197948 | | | | | |
| 5323 | 09/22/10 | Bizjournals article entitled "Oracle IP suit against Google tied to Boston-area startup" | | | | | | | |
| 5324 | 05/31/10 | Wolverton- "Mercury News interview: Andy Rubin, vice president, mobile platforms, Google | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5325 | 09/09/11 | Google's Fifth Supplemental Privilege Log (5th Revised) | | | | | | | |
| 5326 | 12/18/15 | Google Custodial Privilege Log | | | | | | | |
| 5327 | 01/19/16 | Google Supplemental Privilege Log | | | | | | | |
| 5328 | 02/29/16 | Google 2nd Supplemental Privilege Log | | | | | | | |
| 5332 | Undated | Exhibit A- Declarations in Classes Listed on TX1062 which are subject to a Technical Constraint Imposed by the Java Language Specification | | | | | | | |
| 5333 | 05/16/11 | OpenLogic- "OpenLogic Scanning Data Reveals OSS Developers Choose GPL, Enterprises Prefer Apache" | | | | | | | |
| 5334 | Undated | OpenJDK- GNU General Public License, version 2, with the Classpath Exception, dated June 1991 | | | | | | | |
| 5336 | 12/19/07 | Danger, Inc. Form S-1 | | | | | | | |
| 5337 | Undated | Duke.edu- "Intellectual Property for CS Students" | | | | | | | |
| 5338 | 10/16/92 | ACM Code of Ethics and Professional Conduct | | | | | | | |
| 5339 | 02/04/02 | Home Computing- Intel Pentium III Processor | | | | | | | |
| 5340 | Undated | Oracle Java SE Embedded: Developer's Guide- 1. Introducing Oracle Java SE Embedded (Release 8) | | | | | | | |
| 5353 | Undated | Java.util.StringTokenizer.java- Comment Comparison of Java SE5 and Android Gingerbread files | | | | | | | |
| 5360 | 02/00/15 | Google Developers- Terms of Service Updated as of February 2015 | | | | | | | |
| 5361 | Undated | Google.com- AdWords API Beta Developer's Guide- Ad Group Service | | | | | | | |
| 5362 | Undated | Google.com- AdWords API Beta Developer's Guide- Web Services | | | | | | | |
| 5363 | Undated | Google.com- AdWords API Beta Developer's Guide- Reference | | | | | | | |
| 5365 | Undated | Document titled CDC Packages | | | | | | | |
| 5367 | 10/23/05 | Google.com- AdWords API Beta Terms & Conditions | | | | | | | |
| 5368 | 03/27/05 | Java.Sun.com- Supported System Configurations | | | | | | | |
| 5369 | Undated | Linuxdevices.com- New Java OS runs on "bare metal", supports IPAQ | | | | | | | |
| 5370 | Undated | Duke University- Intellectual Property for CS Students: Copyrights - Introduction | | | | | | | |
| 5371 | Undated | Duke University- Intellectual Property for CS Students: Copyrights- Fair Use | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5372 | Undated | Duke University- Intellectual Property for CS Students: Economics of Intellectual Property | | | | | | | |
| 5373 | Undated | Duke University- Powerpoint Presentation-: Software Design | | | | | | | |
| 5384 | 05/19/06 | RCRWireless.com- Hong Kong handset maker to sell new phone with SavaJe OS: RCR Wireless News | | | | | | | |
| 5389 | 06/01/09 | HTC Dream Phone, Android OS, v1.6 (Donut), released June 2009 (Physical Exhibit) | | | | | | | |
| 5390 | 10/01/10 | LG P500 Optimus One Phone, Android OS, v2.2 (Froyo), released October 2010 (Physical Exhibit) | | | | | | | |
| 5391 | 09/25/07 | T-Mobile Sidekick Slide, announced 25 Sep 2007, Motorola Q700 (Physical Exhibit) | | | | | | | |
| 5392 | 03/01/13 | HTC One Phone, Android OS, v4.1.2 (Jelly Bean), released March 2013 (Physical Exhibit) | | | | | | | |
| 5393 | | Java Ring (Physical Exhibit) | | | | | | | |
| 5394 | | HTC Touch Pro Sprint Wireless Smart Phone XV6850 PPC XV-6850 bluetooth internet (2008) (Physical Exhibit) | | | | | | | |
| 5395 | | SavaJe S20 (Physical Exhibit) | | | | | | | |
| 5397 | | Summary Charts of Professor Adam Jaffe, Ph.D. | | | | | | | |
| 5398 | | Demonstratives of Dr. Chris F. Kemerer, Ph.D. | | | | | | | |
| 5399 | | Demonstratives of Professor Douglas C. Schmidt, Ph.D. | | | | | | | |
| 5401 | | Summary Charts of James E. Malackowski | | | | | | | |
| 5423 | | Trial Designations for Owen Astrachan | | | | | | | |
| 5424 | | Trial Designations for Joshua Bloch | | | | | | | |
| 5425 | | Trial Designations for Daniel Bornstein | | | | | | | |
| 5426 | | Trial Designations for Daniel Morrill | | | | | | | |
| 5427 | | Trial Designations for Eric Schmidt | | | | | | | |
| 5428 | | Trial Designations for Brian Swetland | | | | | | | |
| 5429 | Undated | Jaffe Expert Report- Appendix C: Oracle v. Google- Chart of Android Presentations | | | | | | | |
| 5432 | 04/29/04 | Google Inc. Form S-1, dated 04/29/04 | | | | | | | |
| 5434 | 00/00/06 | Hausman, Leonard- "Real Options and Patent Damages: The Legal Treatment of Non-Infringing Alternatives, and Incentives to Innovate", Journal of Economic Surveys Vol. 20, No. 4 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5435 | 00/00/07 | Hausman, Leonard, Sidak- "Patent Damages and Real Options: How Judicial Characterization of Noninfringing Alternatives Reduces Incentives to Innovate", Berkeley Technology Law Journal, Vol. 22 | | | | | | | |
| 5436 | 11/10/07 | Emails to Google_BOD@google.com regarding Google media highlights, week of Nov 4-10, 2007 -- Dec 3, 2010 | GOOGLE-26-00006275 GOOGLE-26-00006666 GOOGLE-27-00001796 GOOGLE-26-00005409 GOOGLE-26-00005459 GOOGLE-27-00002001 GOOGLE-26-00005505 GOOGLE-26-00004886 GOOGLE-26-00004952 GOOGLE-26-00023709 GOOGLE-26-00004693 GOOGLE-27-00003030 GOOGLE-27-00003255 GOOGLE-27-00004193 GOOGLE-27-00003103 GOOGLE-27-00003146 GOOGLE-27-00007772 GOOGLE-27-00003083 GOOGLE-58-00025039 GOOGLE-27-00004476 GOOGLE-27-00004664 GOOGLE-58-00025523 GOOGLE-27-00002813 | GOOGLE-26-00006300 GOOGLE-26-00006691 GOOGLE-27-00001813 GOOGLE-26-00005433 GOOGLE-26-00005481 GOOGLE-27-00002025 GOOGLE-26-00005528 GOOGLE-26-00004903 GOOGLE-26-00004974 GOOGLE-26-00023728 GOOGLE-26-00004720 GOOGLE-27-00003053 GOOGLE-27-00003278 GOOGLE-27-00004216 GOOGLE-27-00003123 GOOGLE-27-00003169 GOOGLE-27-00007789 GOOGLE-27-00003102 GOOGLE-58-00025060 GOOGLE-27-00004499 GOOGLE-27-00004688 GOOGLE-58-00025551 GOOGLE-27-00002834 | | | | | |
| 5437 | 11/12/07 | Email from Elaine Filadelfo to google_bod@google.com re GC&PA Update 11/12-11/16/07 | GOOGLE-27-00008384 | GOOGLE-27-00008386 | | | | | |
| 5455 | 10/15/08 | Email chain from Eric Schmidt to google_bod@google.com re Fwd: The reviews are starting to come in | GOOGLE-27-00009337 | GOOGLE-27-00009341 | | | | | |
| 5463 | 00/00/09 | Leonard- "Dispatch from China", 23 Antitrust 87 | | | | | | | |
| 5478 | 07/07/09 | Email from google_bod@google.com to google_bod@google.com re this is the memo we showed the Board today | GOOGLE-66-00002933 | | | | | | |
| 5493 | 10/11/09 | Email chain from John Hennessy to Eric Schmidt re Upcoming Board Meeting | GOOGLE-26-00030777 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5503 | 12/14/09 | Email chain from Andy Rubin to Hiroshi Lockheimer re Fwd: FW: update on direct to consumer phone | GOOGLE-01-00090929 | | | | | | |
| 5527 | 07/14/10 | Email from google_bod@google.com to google_bod@google.com re Fwd: Google company OKRs - Q3 2010 / Graded Q2 2010 | GOOGLE-66-00004127 | GOOGLE-66-00004130 | | | | | |
| 5535 | 01/11/11 | Email from google_bod@google.com to google_bod@google.com re December 2010 Product and Engineering Priorities | GOOGLE-66-00004898 | GOOGLE-66-00004900 | | | | | |
| 5536 | 04/00/11 | Google PowerPoint presentation entitled "thinkmobile with Google- The Mobile Movement- Understanding Smartphone Users" | | | | | | | |
| 5538 | Undated | Dr. Jaffe Exhibits 1-22 | | | | | | | |
| 5540 | 11/05/07 | TechCrunch.com- Schonfeld- "Breaking: Google Announces Android and Open Handset Alliance" | | | | | | | |
| 5541 | Undated | Document entitled, "Google Search Distribution Agreements with Non-Android Mobile Operating System Partners" | | | | | | | |
| 5544 | 00/00/15 | CTIA- "The Wireless Association: Background on Wireless Industry Survey" | | | | | | | |
| 5546 | 02/20/08 | Sec.gov- Request for Withdrawl re Danger, Inc. | | | | | | | |
| 5548 | | Andy Rubin Interview: Dive into Mobile | | | | | | | |
| 5550 | 10/23/08 | Frost &Sullivan- "Google Opens a New Front in the Mobile Platform Wars" | | | | | | | |
| 5552 | | Excel spreadsheet- Google: 45 Day Dashboard | | | | | | | |
| 5553 | 11/15/07 | Westlaw- Google goes mobile with Android plan | | | | | | | |
| 5554 | 04/23/15 | Google Inc- Press Release: Announces First Quarter 2015 Results | | | | | | | |
| 5555 | 11/05/07 | Westlaw- Google , T-Mobile, HTC, Qualcomm and Motorola to Discuss New Open Platform for Mobile Devices- Final | | | | | | | |
| 5556 | 04/06/07 | Email from Hiroshi Lockheimer to Andy Rubin re Latest FRD | GOOGLE-01-00026302 | GOOGLE-01-00026336 | | | | | |
| 5557 | 03/11/07 | Email From Keva Nelson to Rich Miner, ebeard@google.com, Andy Rubin et al. re LG Slides/Meeting Info and attachment | GOOGLE-01-00066236 | GOOGLE-01-00066261 | | | | | |
| 5558 | Undated | Sun Powerpoint presentation- Java Platform Micro Edition (Java ME) Overview | GOOGLE-01-000181141 | GOOGLE-01-000181148 | | | | | |
| 5559 | 04/05/07 | Email from Hiroshi Lockheimer to Dan Bornstein re Java section in FRD | GOOGLE-02-00104265 | GOOGLE-02-00104266 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5560 | 05/11/07 | Email from Keva Nelson to Jason Mackenzie, Todd Achilles re 5/11 Dream Discussion topics and attachment | GOOGLE-03-00067083 | GOOGLE-03-00067156 | | | | | |
| 5561 | 07/07/06 | Email From Rich Miner to (Foreign Language) re Meeting Agenda on July 11th ~12th | GOOGLE-03-00139330 | | | | | | |
| 5562 | 03/27/07 | Email from Hiroshi Lockheimer to Jim Hutchison, Kipping, David re Some Materials from Today and attachment (GOOGLE-03-00146539-58) | GOOGLE-03-00146537; GOOGLE-03-00146539 | GOOGLE-03-00146558 | | | | | |
| 5563 | 05/29/07 | Email from Hiroshi Lockheimer to Brian Swetland re Request for Architecture Document | GOOGLE-03-00147536 | | | | | | |
| 5564 | 04/06/07 | Email From Keva Nelson to Hiroshi Lockheimer re Fwd: Google Questionnaires | GOOGLE-03-00250009 | GOOGLE-03-00250010 | | | | | |
| 5565 | Undated | Document titled "Google Project- Questionnaires" | GOOGLE-03-00250011 | GOOGLE-03-00250012 | | | | | |
| 5567 | 05/22/08 | Email from Rajdeep Dua to morrildl@google.com re Info on Android and Plans for India and attachment (GOOGLE-17-00679502 - GOOGLE-17-00679509) | GOOGLE-17-00679499; GOOGLE-17-00679502 | GOOGLE-17-00679509 | | | | | |
| 5568 | 08/28/08 | Email from Marcos Steverlynck to Patrick Brady re Google- HTC- Vodafone Meeting Aug 27th and attachment | GOOGLE-22-00039825 | GOOGLE-22-00039879 | | | | | |
| 5570 | 08/05/08 | Email fromericchu to Patrick Brady re DCM Slides and attachment | GOOGLE-22-00059865 | GOOGLE-22-00059905 | | | | | |
| 5572 | 08/12/08 | Email Chain from Dan Zheng to John_Thode@dell.com, Tim@zing.net re Source Agreement and attachment | GOOGLE-22-00066598 | GOOGLE-22-00066667 | | | | | |
| 5574 | 04/11/08 | Email from Patrick Brady to Vivek Chhabra re Updated FRD | GOOGLE-22-00073879 | GOOGLE-22-00073949 | | | | | |
| 5575 | 09/22/09 | Email Chain from Lan Roche to Patrick Brady re Please review: DRAFt of ATT slides for tomorrow | GOOGLE-22-00105302 | GOOGLE-22-00105338 | | | | | |
| 5576 | 12/14/07 | Email from John Wang to Patrick Brady, Ramanan re SIM Toolkit doc and requirements | GOOGLE-22-00122688 | GOOGLE-22-00122759 | | | | | |
| 5577 | 05/17/10 | Email from Patrick Brady re Attachment | GOOGLE-22-00169748 | GOOGLE-22-00169843 | | | | | |
| 5578 | Undated | Powerpoint presentation entitled, "Android Overview: Android, ecosystem, and the Open Handset Alliance" | GOOGLE-22-00169749 | GOOGLE-22-00169843 | | | | | |
| 5580 | 08/06/10 | Email from googlers@google.com to googlers@google.com re (Googlers) Onward and upward! | GOOGLE-22-00481881 | GOOGLE-22-00481884 | | | | | |
| 5583 | 05/09/07 | Email from Rich Miner to Rich Miner re Pres and attachment | GOOGLE-24-00015100 | GOOGLE-24-00015156 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5584 | 05/10/07 | Email from Rich Miner to Rich Miner re Orange Pres and attachment | GOOGLE-24-00015412 | GOOGLE-24-00015464 | | | | | |
| 5585 | 07/07/06 | Email from S. Horowitz to R. Miner re Docs for LG, with attachment | GOOGLE-24-00152155 | GOOGLE-24-00152292 | | | | | |
| 5586 | 09/11/08 | Email from Rich Miner to Dan Zheng re Draft deck for AT&T meeting | GOOGLE-25-00042115 | GOOGLE-25-00042136 | | | | | |
| 5588 | 09/24/09 | Email chain from Lan Roche to ericchu@google.com re Please Review: DRAFT of ATT slides for tomorrow and attachment | GOOGLE-25-00044260 | GOOGLE-25-00044297 | | | | | |
| 5595 | 04/09/07 | Email from Ethan Beard to Andy Rubin, Rich Miner, Steve Horowitz re Presentation for DcCoMo and attachment | GOOGLE-29-00002087 | GOOGLE-29-00002131 | | | | | |
| 5598 | 07/04/07 | Email from Steve Horowitz to Andy Rubin re revised CMCC MOU | GOOGLE-38-00025643 | GOOGLE-38-00025646 | | | | | |
| 5599 | 09/16/08 | Email chain from Maarten Hooft to Raghu Kota re "Google PC" for Toshiba meeting | GOOGLE-53-00137392 | GOOGLE-53-00137398 | | | | | |
| 5600 | 03/27/07 | Email from Keva Nelson to Hiroshi Lockheimer re LG Slides | GOOGLE-56-00016991 | GOOGLE-56-00017016 | | | | | |
| 5601 | 04/07/07 | Email from Keva Nelson to y4ok@samsung.com re Google Questionnaires and attachment | GOOGLE-56-00018958 | GOOGLE-56-00018963 | | | | | |
| 5603 | 12/14/06 | Email from Rich Miner to Nick Sears re pres and attachment | GOOGLE-59-00014897 | GOOGLE-59-00014972 | | | | | |
| 5605 | 10/07/10 | Email chain from Nick Kralevich to rich Cannings re Fwd: Quick Meeting with AT&T this Thursday 10/7/2010 and attachment | GOOGLE-82-00048043 | GOOGLE-82-00048061 | | | | | |
| 5608 | 02/13/12 | Document entitled, "Regulation (EC) No 139/2004 Merger Procedure" | | | | | | | |
| 5609 | 02/13/12 | Document entitled, "Regulation (EC) No 139/2004 Merger Procedure" | | | | | | | |
| 5610 | 02/13/12 | Document entitled, "Regulation (EC) No 139/2004 Merger Procedure" | | | | | | | |
| 5611 | Undated | gsmarena.com- HTC Dream- Full phone specifications | | | | | | | |
| 5615 | 02/27/07 | bloomberg.com- Nokia Tops in 2006 Smartphone Sales | | | | | | | |
| 5616 | 07/06/10 | Oracle Powerpoint presentation- Q1 FY11 Java Sales Review | OAGOOGLE0014021245 | OAGOOGLE0014021294 | | | | | |
| 5621 | 09/23/08 | Gizmodo- T-Mobile G1: Full Details of the HTC Dream Android Phone | | | | | | | |
| 5626 | Undated | Excel spreadsheet- Licensing Review FY10- FY14 | OAGOOGLE2000003711 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5627 | 06/08/13 | Email from Jerry Lee to Byunghwan Lim re (Foreign language) | OAGOOGLE2000023783 | OAGOOGLE2000023785 | | | | | |
| 5628 | 04/23/12 | Email from Kevin Smith to Paul Gallagher re Meeting request- raspberry pi/ Java/ Greenfoot | OAGOOGLE2000030936 | OAGOOGLE2000030940 | | | | | |
| 5629 | 07/31/11 | Email chain from Henrik Stahl to Eran.Vanounou@oracle.com re CDC6 | OAGOOGLE2000034001 | OAGOOGLE2000034013 | | | | | |
| 5630 | Undated | Oracle- Executive Briefing Document for George Saab | OAGOOGLE2000039770 | | | | | | |
| 5631 | 12/13/13 | Oracle PowerPoint presentation entitled, "2H FY14 Samsung Account Plan" | OAGOOGLE2000054847 | OAGOOGLE2000054868 | | | | | |
| 5632 | 09/21/12 | Email from Gen Shimada to Jongin Lee, Charles Shih re Meeting Minutes- Nikon | OAGOOGLE2000059827 | OAGOOGLE2000059829 | | | | | |
| 5634 | 06/22/12 | Email from Rupindera Rai to David Karl Hofert re Timeline of discussions with Alticast | OAGOOGLE2000066068 | OAGOOGLE2000066070 | | | | | |
| 5635 | 03/07/15 | Email from Charles Shih to Scott Amour, Dave Hofert re Seeking approval- Fwd: LGE small IoT devices FPE opportunity | OAGOOGLE2000131360 | OAGOOGLE2000131364 | | | | | |
| 5636 | 03/31/11 | Email from Michael Ringhofer to Dorothy Brentari, Lino Persi, Tom Kosturos re Winner Wednesday- Amazon.com | OAGOOGLE2000180083 | OAGOOGLE2000180084 | | | | | |
| 5637 | Undated | Oracle- Executive Briefing Document | OAGOOGLE2000180777 | | | | | | |
| 5638 | 08/26/13 | Canon Inc- Request for Java Business Review | OAGOOGLE2000227977 | OAGOOGLE2000227978 | | | | | |
| 5639 | 06/00/10 | Oracle draft document titled "The State of Java" by Danny Coward | OAGOOGLE2000253473 | OAGOOGLE2000253478 | | | | | |
| 5640 | Undated | Document titled "Sales Team Feedback on Engineering RePlan" | OAGOOGLE2000255195 | OAGOOGLE2000255197 | | | | | |
| 5641 | 12/23/14 | Email chain from Scott Armour to rocco.mancusi@oracle.com re Price for Audi/ Microdoc | OAGOOGLE2006035268 | OAGOOGLE2006035269 | | | | | |
| 5642 | 10/00/12 | Oracle PowerPoint presentation entitled "Java Market Analysis" | OAGOOGLE2008897992 | OAGOOGLE2008898018 | | | | | |
| 5643 | 00/00/12 | Oracle Powerpoint presentation entitled, " FY2012 Plan for Java Embedded in TVMedia Sales Consultants in China" | OAGOOGLE2008902960 | OAGOOGLE2008903005 | | | | | |
| 5644 | Undated | Oracle PowerPoint presentation entitled, "Java Market Landscape - Top OEMs Analysis", Java Development Group | OAGOOGLE2007775909 | OAGOOGLE2007775938 | | | | | |
| 5686 | 12/19/06 | Email from Jeff Warren to Ethan Beard, Andy Rubin re Latest Draft FNDR Term Sheet- Term Sheet included | GOOGLE-01-00095593 | GOOGLE-01-00095601 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5687 | 10/26/10 | Email from M. Fisher to J. Holden re Re: VZW, with attachment: "Term Sheet - VZW and Google, Oct 2010" | GOOGLE-01-00131957 | GOOGLE-01-00131962 | | | | | |
| 5688 | 08/07/09 | Document titled " Google & T-Mobile Search Partnership Term Sheet (Google Redline Response)" | GOOGLE-22-00520449 | GOOGLE-22-00520462 | | | | | |
| 5689 | Undated | Document titled "Mobile Agreement"-Blank | GOOGLE-23-00026900 | GOOGLE-23-00026914 | | | | | |
| 5690 | 12/18/08 | Email from Rich Miner to Guido Arnone, VF-Group, Patrick Chomet et al. re Draft Agreement- Mobile Application Distibution Agreement included | GOOGLE-24-00181687 | GOOGLE-24-00181707 | | | | | |
| 5691 | Undated | Google document titled "Mobile Application Distribution Agreement"- Blank | GOOGLE-30-00130040 | GOOGLE-30-00130050 | | | | | |
| 5692 | Undated | Google document titled "Mobile Agreement LG U+"- Blank | GOOGLE-86-00145283 | GOOGLE-86-00145304 | | | | | |
| 5693 | Undated | Google document titled "Mobile Agreement LG"- Blank | GOOGLE-86-00148342 | GOOGLE-86-00148357 | | | | | |
| 5696 | 11/26/04 | Danger Developer Zone: Hiptop Developer FAQ | OAGOOGLE3000003247 | OAGOOGLE3000003252 | | | | | |
| 5697 | Undated | Alliance Members- Open Handset Alliance- Commercialization Companies | | | | | | | |
| 5698 | Undated | Alliance Members- Open Handset Alliance- Handset Manufacturers | | | | | | | |
| 5699 | Undated | Alliance Members- Open Handset Alliance- Mobile Operators | | | | | | | |
| 5700 | Undated | Alliance Members- Open Handset Alliance- Semiconductor Companies | | | | | | | |
| 5701 | Undated | Alliance Members- Open Handset Alliance- Software Companies | | | | | | | |
| 5702 | 00/00/05 | RIM- (Research In Motion) Annual Report 2005 | | | | | | | |
| 5703 | 04/07/15 | bgr.com- Heisler- "Read these hilariously negative reactions to the original iPhone announcement" | | | | | | | |
| 5704 | Undated | PCWorld- Newman- "Gartner: Andriod Dominates Smartphone Sales Worldwide" | | | | | | | |
| 5705 | Undated | Pcmag.com- Slideshow of T-Mobile's Sidekicks | | | | | | | |
| 5706 | 06/29/04 | Email from Gerald Karczewski to Brian.Rice@Sun.COM, Sangeeta.Powaku@Sun.COM re RIM Approval, with attachment | OAGOOGLE2009765798 | OAGOOGLE2009765808 | | | | | |
| 5707 | 10/00/09 | Sun Microsystems PowerPoint presentation entitled "Mobile all-hands From 13,000 feet to the ground" | OAGOOGLE0000491596 | OAGOOGLE0000491643 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5708 | 06/20/07 | Nielsen Net Ratings-"Nielsen Net Ratings Announces May US Search Share Rankings" | | | | | | | |
| 5709 | 05/15/06 | newsroom.sprint.com- Pesce- "Sprint and Sun Microsystems Introduce Innovative Custom Development Solutions to Java ME Community" | | | | | | | |
| 5710 | Undated | gsmarena.com- Motorola XOOM MZ604- Full tablet specifications | | | | | | | |
| 5711 | 10/11/07 | Harvard Business School- Moon- "Google Advertising" | | | | | | | |
| 5712 | Undated | Mobuware.net- Free Samsung BlackJack 2 i617 Software Themes Games Apps Download | | | | | | | |
| 5713 | Undated | Mobiua.com- RIM BlackBerry 7220 Mobile Specifications | | | | | | | |
| 5714 | 09/01/04 | Microsoft Corporation- Form 10-K for the Fiscal Year ended June 30 2004 | | | | | | | |
| 5715 | 05/28/14 | Kleiner Perkins Caufield Byers (KPCB) PowerPoint presentation entitled "Internet Trends 2014- Code Conference" | | | | | | | |
| 5717 | 10/26/01 | javaworld.com- Zukowski- "Java on Compaq's iPAQ Java World with Jeode and the SavaJe XE OS" | | | | | | | |
| 5718 | Undated | Excel spreadsheet titled "Key ICT indicators for developed and developing countries and the world (totals and penetration rates)" | | | | | | | |
| 5719 | 10/27/10 | infoworld.com- Krill- "Update: RIM jumps into tablet game" | | | | | | | |
| 5720 | Undated | computerhistory.org- IBM/BellSouth Simon Personal Communicator- CHM Revolution | | | | | | | |
| 5721 | 11/18/15 | gartner.com- "Gartner Says Emerging Markets Drove Worldwide Smartphone Sales to 15.5 Percent Growth in Third Quarter of 2015" | | | | | | | |
| 5722 | 08/20/15 | gartner.com- "Gartner Says Worldwide Smartphone Sales Recorded Slowest Growth Rate Since 2013" | | | | | | | |
| 5723 | 05/27/15 | gartner.com- "Gartner Says Emerging Markets Drove Worldwide Smartphone Sales to 19 Percent Growth in First Quarter of 2015" | | | | | | | |
| 5724 | 02/15/12 | gartner.com- "Gartner Says Worldwide Smartphone Sales Soared in Fourth Quarter of 2011 With 47 Percent Growth" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5725 | Undated | gsmarena.com- T-Mobile Sidekick LX 2009 Full phone specifications | | | | | | | |
| 5726 | Undated | gsmarena.com- T-Mobile G1 pictures and official photos | | | | | | | |
| 5727 | Undated | gsmarena.com- Sony Ericsson W800- Full phone specifications | | | | | | | |
| 5728 | Undated | gsmarena.com- Nokia 6680- Full phone specifications | | | | | | | |
| 5729 | Undated | gsmarena.com- Nokia 6500- Full phone specifications | | | | | | | |
| 5730 | Undated | gsmarena.com- Motorola L6 pictures and official photos | | | | | | | |
| 5731 | Undated | gsmarena.com- Motorola DROID 3 pictures and official photos | | | | | | | |
| 5732 | Undated | gsmarena.com- LG KF750 Secret pictures and official photos | | | | | | | |
| 5733 | Undated | gsmarena.com- LG KE970 Shine Full Phone specifications | | | | | | | |
| 5734 | Undated | gsmarena.com- Apple iPhone 4 Full phone specifications | | | | | | | |
| 5735 | Undated | gsmarena.com- Apple iPhone 3G Full phone specifications | | | | | | | |
| 5736 | 00/00/15 | GSMA- "The Mobile Economy 2015" Report | | | | | | | |
| 5737 | Undated | Google- Ads Help: About Ads Settings | | | | | | | |
| 5738 | 03/14/13 | Palant- "Adblock Plus for Android Removed from Google Play Store" | | | | | | | |
| 5739 | 02/08/11 | PiperJaffray document titled "Morning Meeting Summary" | | | | | | | |
| 5740 | 07/03/12 | Statista.com- Richter- "App Developers Increasingly Focus on Android and IOS" | | | | | | | |
| 5741 | 05/00/15 | Harvard Business Review- Forbath and Schoop- "Customer Data: Designing for Transparency and Trust" | | | | | | | |
| 5742 | 02/06/07 | Gartner.com- "Gartner Says Worldwide PDA Shipments Top 17.7 Million in 2006" | | | | | | | |
| 5743 | 03/11/09 | Gartner.com- "Gartner Says Worldwide Smartphone Sale Reached Its Lowest Growth Rate with 3.7 Per Cent Increase in Fourth Quarter of 2008" | | | | | | | |
| 5744 | 02/15/05 | Gartner.com- Ryan- "Gartner: Worldwide PDA Shipments Grew 7% in 2004" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5745 | 02/00/10 | Google PowerPoint presentation entitled "Android: Application Development" | GOOG-00109202 | GOOG-00109224 | | | | | |
| 5746 | Undated | pocket-lint.com- "When is Andriod 6.0 Marshmallow coming to my phone?" | | | | | | | |
| 5747 | Undated | web.archive.org- "Sun Strengthens Lead in Worldwide Mobile Data Services with Java" | | | | | | | |
| 5748 | Undated | statista.com- Statistics of Global tablet shipments by operating sytem 2010-2015 | | | | | | | |
| 5749 | 05/15/06 | newsroom.sprint.com- Pesce- "Sprint and Sun Microsystems Introduce Innovative Custom Development Solutions to Java ME Community" | | | | | | | |
| 5750 | 02/15/12 | gartner.com- "Gartner Says Worldwide Smartphone Sales Sorared in Fourth Quarter of 2011 With 47 Percent Growth" | | | | | | | |
| 5751 | Undated | quirksmode.org- Smartphone sales 2010-vendors | | | | | | | |
| 5752 | Undated | Retrevo.com- Samsung SGH-E700 Manuals Support and Troubleshooting | | | | | | | |
| 5753 | Undated | support.google.com- Reaching your audiences on websites | | | | | | | |
| 5755 | 07/28/10 | MES planning Q2 and Q3 FY 2011 (ending Feb 28, 2011) | OAGOOGLE0011787884 | OAGOOGLE0011787903 | | | | | |
| 5756 | 12/17/06 | Email from Jacob Lehrbaum to mark.fulks@Sun.COM re OEM Poducts Preso, with attachment (Sun PowerPoint presentation entitled "OEM Products and Services") | OAGOOGLE0004936376 | OAGOOGLE0004936436 | | | | | |
| 5757 | 03/09/09 | Email from Namki.Koo@Sun.COM to gering@sun.com, vineet.gupta@sun.com, john.pampuch@sun.com, et al. re IMPORTANT: Korea/Taiwan/India Trip - 3/9/2009 -- 3/20/2009 | OAGOOGLE0000398897 | OAGOOGLE0000398902 | | | | | |
| 5758 | Undated | Oracle PowerPoint presentation entitled "Java Overview @ MWC" | OAGOOGLE0000154715 | OAGOOGLE0000154759 | | | | | |
| 5759 | Undated | theverge.com- Sony NSX-46GT1 Overview of full specs | | | | | | | |
| 5760 | Undated | theverge.com- Sony NSX-40GT1 Overview of full specs | | | | | | | |
| 5761 | Undated | theverge.com- Sony NSX-32GT1 Overview of full specs | | | | | | | |
| 5762 | Undated | theverge.com- Sony NSX-24GT1 Overview of full specs | | | | | | | |
| 5763 | 10/15/14 | theverge.com- written by Kastrenakes article titled "Nexus Player is Google's first Andriod TV device" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5764 | 06/02/09 | businesswire.com- "Mobile Industry Collaborates to Advance Java Platform Micro Edition, Deliver New Benefits to Java Developers and Further Reduce Fragmentation" | | | | | | | |
| 5765 | Undated | engadget.com- Logitech Revue with Google TV details: $299 free IOS Android apps accessories are extra | | | | | | | |
| 5766 | Undated | engadget.com- Logitech Revue gets official: Google TV companion box coming this Fall | | | | | | | |
| 5767 | 02/06/12 | web.archive.org- IDC Press Release- "Smartphone Market Hits All-Time Quarterly High Due To Seasonal Strength and Wider Variety of Offerings, According to IDC" | | | | | | | |
| 5768 | Undated | gartner.com- Gartner Says Smartphone Sales Surpassed One Billion Units in 2014 | | | | | | | |
| 5769 | Undated | gartner.com- Gartner Says Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013 | | | | | | | |
| 5770 | Undated | gsmarena.com- HTC Magic full phone specifications | | | | | | | |
| 5771 | Undated | gsmarena.com- HTC Dream full phone specifications | | | | | | | |
| 5773 | 04/18/05 | Android PowerPoint presentation entitled "Android EMG M&A Review" | GOOGLE-58-0048925 | GOOGLE-58-0048931 | | | | | |
| 5775 | 08/06/10 | Email from Tim Lindholm re Context for discussion: what we're really trying to do | GOOGLE-12-00039565 | GOOGLE-12-00039565 | | | | | |
| 5778 | 10/26/14 | dailytech.com- Hill- "Google to Require as Many as 20 of Its Apps to be Preinstalled on Android Devices" | | | | | | | |
| 5779 | 06/26/08 | nytimes.com- Hansell- "Google Tests Using Your Search Data to Tailor Ads to You" | | | | | | | |
| 5780 | 02/06/16 | ectnews.com- Mello- "Google Strikes Back at Ad Blockers" | | | | | | | |
| 5781 | 02/03/16 | The Verge- Statt- "Google removes Samsung's first Android ad blocker from the Play Store" | | | | | | | |
| 5782 | 05/11/11 | PCWorld.com- Slattery- "Google Envisions Automated Home with Android@Home" | | | | | | | |
| 5783 | 04/22/15 | onforb.es- Forbes Magazine- Trefis Team- "Google Earnings Preview: Will Advertising Revenue Grow?" | | | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5784 | 08/16/05 | Bloomberg.com- Business Week- Elgin- "Google Buys Android for Its Mobile Arsenal" | | | | | | | |
| 5785 | 08/16/05 | Bloomberg.com- Business Week- Written by Elgin article titled "Google Buys Android for Its Mobile Arsenal" | | | | | | | |
| 5786 | 05/20/10 | googleblog.blogspot.com- Official Google Blog: Announcing Google TV: TV meets web. Web meets TV | | | | | | | |
| 5787 | 05/10/11 | googleblog.blogspot.com- Official Google Blog: Android: momentum, mobile and more at Google I/O | | | | | | | |
| 5788 | 8/00/05 | Google PowerPoint presentation entitled "CCC Operational Plan" | GOOG-00580992 | GOOG-00581055 | | | | | |
| 5789 | 08/18/05 | Email from Parker Barille to jpearl@google.com, koinov@google.com, enolan@google.com, et al. re Update on operating plans with attachments | GOOG-00580945 | GOOG-00580991 | | | | | |
| 5790 | 11/09/05 | Email from Kim Thompson to Elad Gil re Mobile Strategy Preso, with attachments | GOOG-00577364 | GOOG-00577445 | | | | | |
| 5792 | 07/07/11 | Email from Adam Coates to pbrady@google.com re Android with attachments (Google PowerPoint presentation entitled "Android in Australia: Why growth is key to protecting mobile search revenue") | GOOG-00231124 | GOOG-00231168 | | | | | |
| 5795 | 05/28/13 | Email from Jon Gold to Cristina Bita re Android OCQ Decks, with attachments | GOOG-00132217 | GOOG-00132266 | | | | | |
| 5796 | 02/11/16 | Alphabet Inc. and Google Inc. Form 10-K for the fiscal year ended December 31, 2015 | | | | | | | |
| 5797 | Undated | Document titled "Press Released: Alphabet Announces Fourth Quarter and Fiscal Year 2015 Results" | | | | | | | |
| 5798 | 03/19/15 | Web.archive.org- Android Developers- Android Open Source Liscensing FAQ | | | | | | | |
| 5799 | 08/16/05 | Businessweek - "Google Buys Android for Its Mobile Arenal" | | | | | | | |
| 5801 | 04/29/15 | Google Form 10-Q for the quarterly period ended March 31, 2015 | | | | | | | |
| 5802 | 07/23/15 | Google Form 10-Q for the quarterly period ended June 30, 2015 | | | | | | | |
| 5803 | 10/29/15 | Google Form 10-Q for the quarterly period ended September 30, 2015 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5806 | 08/20/12 | Email from Paul Gennai to Jon Gold attaching presentations: Rubin- PowerPoint presentation entitled "Android Update" and "Android OCQ Q4 2012 | GOOG-00134504 | GOOG-00134556 | | | | | |
| 5807 | Undated | Meeting Notes | GOOG-00248660 | GOOG-00248661 | | | | | |
| 5808 | 02/11/16 | Alphabet Inc. and Google Inc. Form 10-K for the fiscal year ended December 31, 2015 | | | | | | | |
| 5809 | 09/19/06 | Email chain from Christian Hernandez to Andy Rubin re Confidential- Minutes of meeting BenQ Google- Taipei- 19/9/2006- Topic: Android | GOOGLE-01-00148040 | GOOGLE-01-00148042 | | | | | |
| 5811 | 02/19/16 | Gsmarena.com- Himanshu- "Gartner: Samsung retains smartphone leadership in 2015 with over 20% market share" | | | | | | | |
| 5812 | 03/11/09 | Gartner.com- "Gartner Says Worldwide Smartphone Sales Reached Its Lowest Growth Rate With 3.7 Per Cent Increase in Fourth Quarter of 2008" | | | | | | | |
| 5813 | 02/06/07 | Gartner.com- "Gartner Says Worldwide PDA Shipments Top 17.7 Million in 2006" | | | | | | | |
| 5814 | Undated | Excel Spreadsheet titled "ITU Key 2005-2015 ICT data" | | | | | | | |
| 5815 | 06/18/10 | Engadget.com- Murph - "Logitech Revue gets Official: Google TV companion box coming this Fall" | | | | | | | |
| 5820 | Undated | Java Embedded License By Product | OAGOOGLE2000003715 | | | | | | |
| 5822 | 07/18/14 | Email from Byunghwan Lim re BP for LGE IoT Health, attaching document titled "Java Design Win Business Plan Version 2: Exec Summary" | OAGOOGLE2000022800 | OAGOOGLE2000022808 | | | | | |
| 5823 | 12/15/14 | Email chain from Byunghwan Lim to Jerry Lee, Hyuk Jang re JBR Meeting 12/02/14 - Open Synergy | OAGOOGLE2000023647 | OAGOOGLE2000023658 | | | | | |
| 5824 | 10/08/13 | Email from Jerry Lee to Kyunghan Kim, Geoffrey Morton re (Samsung M2M) Meeting Minute 10/08/2013 | OAGOOGLE2000023808 | | | | | | |
| 5825 | 08/05/13 | Email from Florian Tournier to Henrik Stahl attaching Oracle- Samsung Trip Report | OAGOOGLE2000031101 | OAGOOGLE2000031106 | | | | | |
| 5826 | 01/20/14 | Email from Jerry Lee to Byunghwan Lim and Kyunghan Kim re Table for Q3/4 Key deals review, attaching Q34 Key deals-Brian_Jerry spreadsheet | OAGOOGLE2000055353 | OAGOOGLE2000055354 | | | | | |
| 5827 | 11/13/12 | Email from David Hofert to David hofert re Geoff Staff | OAGOOGLE2000057258 | OAGOOGLE2000057259 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5828 | 08/20/12 | Email from V. Alaton to M. Fjallstrom re Approved: PAC Request for MDE project (demo) for JavaFX on Kindle Touch, with attachment (Oracle- PAC Request for MDE project: JavaSE Embedded, Java FX on Amazon Kindle) | OAGOOGLE2000060931 | OAGOOGLE2000060935 | | | | | |
| 5829 | Undated | PCWorld.com- Slattery "Google Envisions Automated Home with Android@Home" | | | | | | | |
| 5831 | 04/24/12 | Email chain from Henrik Stahl to David Clark re meeting request - raspberry pi/ Java / Greenfoot | OAGOOGLE2008747127 | OAGOOGLE2008747130 | | | | | |
| 5832 | Undated | Email from P. Riskalla to M. Ringhofer, with attachmnets, Oracle PowerPoint presentation entitled "FY15 Outlook" and an Excel workbook | OAGOOGLE2008695849 | OAGOOGLE2008695855 | | | | | |
| 5833 | Undated | Email from J. Uno to C. Shih re FY14 Q1 Status, Oracle PowerPoint presentation entitled "FY14" | OAGOOGLE2007614034 | OAGOOGLE2007614077 | | | | | |
| 5834 | 07/16/14 | Email from S. Nicholson to P. Utzschneider re The actual file, attaching an Excel spreadsheet titled "Preliminary Data on IoT deals using Java ME or SE and BD-Oppoturnities from FY14" | OAGOOGLE2006020693 | OAGOOGLE2006020696 | | | | | |
| 5836 | 02/12/14 | Oracle- Request for Java Business Review- Panasonic Corporation | OAGOOGLE2000228794 | OAGOOGLE2000228796 | | | | | |
| 5837 | 09/07/11 | Email chain from Charles Shih to Dave Hofert re Meeting minutes of the meeting with iPanel Aug 30 | OAGOOGLE2000222133 | OAGOOGLE2000222136 | | | | | |
| 5838 | 01/29/04 | Sun Microsystems document titled "Statement of Work No. 5 to Sun Engineering Services Agreement No. 136188" | OAGOOGLE2000181179 | OAGOOGLE2000181186 | | | | | |
| 5839 | 07/29/14 | Excel spreadsheet titled "IoT Status Report" | OAGOOGLE2000180771 | OAGOOGLE2000180771 | | | | | |
| 5840 | 02/23/12 | Email chain from Rupindera Rai to Jennifer Yonemitsu, Dave Hofert re About ipanel, with attachments | OAGOOGLE2000180303 | OAGOOGLE2000180308 | | | | | |
| 5841 | 03/12/14 | Email chain from David Hicks to Dave Hofert re Retail Business Technology Show | OAGOOGLE2000126883 | OAGOOGLE2000126885 | | | | | |
| 5842 | 12/18/13 | Email chain from Gen Shimada to gordon.tsang@oracle.com re Japan Weekly update- Dec 18 Java | OAGOOGLE2000125785 | OAGOOGLE2000125787 | | | | | |
| 5843 | Undated | Email from J. Bates to D. Hofert re Materials .. so are, attaching an Oracle- PowerPoint presentation entitled "Java Platform Overview" | OAGOOGLE2000101478 | OAGOOGLE2000101485 | | | | | |
| 5844 | 02/25/14 | Oracle- PowerPoint presentation entitled "Go to market activites" | OAGOOGLE2000097108 | OAGOOGLE2000097124 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5845 | 6/00/13 | Oracle- PowerPoint presentation entitled "Device to Data Center (D2D) Oracle Platform for Home Automation: Sales Playbook (June 2013)" | OAGOOGLE2000094077 | OAGOOGLE2000094118 | | | | | |
| 5846 | 01/11/13 | Oracle- PowerPoint presentation entitled "Java BD Update- Sales/ Product Sync" | OAGOOGLE2000089528 | OAGOOGLE2000089544 | | | | | |
| 5847 | 03/20/12 | Email chain from Kevin Smith to Thomas Harris re Successful Semis | OAGOOGLE2000079267 | OAGOOGLE2000079268 | | | | | |
| 5848 | 10/28/11 | Email chain from Oleg Kostukkovsky to David Hofert re Simple Questions - due Monday | OAGOOGLE2000075813 | OAGOOGLE2000075815 | | | | | |
| 5849 | 11/04/15 | Email from A. Roos to D. Clark re IMPT fwd Summary of Wipro\Java Call attaching an Oracle-PowerPoint presentation entitled "Oracle Embedded Software for Digital Medical Equipment" | OAGOOGLE2000075573 | OAGOOGLE2000075617 | | | | | |
| 5850 | 02/14/12 | Email chain from Paul Gallagher to Dave Hofert re NTT Overview | OAGOOGLE2000062129 | OAGOOGLE2000062130 | | | | | |
| 5851 | 02/21/12 | Email chain from David Hofert to Dave Hofert re Response to survey: MWC2012 Meeting Room and Executive Meeting Request Form | OAGOOGLE2000061817 | OAGOOGLE2000061821 | | | | | |
| 5853 | 01/27/10 | Oracle President Charles Phillips wearing "We're Hiring" button at January 27, 2010 presentation | | | | | | | |
| 5854 | 01/27/10 | Wearable button with "Oracle We're Hiring" slogan (Physical Exhibit) | | | | | | | |
| 5855 | 01/28/10 | Copy of January 28, 2010 Wall Street Journal (Physical Exhibit) | | | | | | | |
| 5856 | 01/27/10 | InformationWeek article entitled "Oracle: We're Hiring Sales, Tech Staff," dated January 27, 2010, accessed from http://www.informationweek.com/database/oracle-were-hiring-sales-tech-staff/d/d-id/1086471 | | | | | | | |
| 5857 | 01/28/10 | WSJ article entitled "Oracle to Boost Research Spending by $1.5 Billion After Sun Deal," dated January 28, 2010 | | | | | | | |
| 5858 | UNDATED | Combined Sun/Oracle logo on Oracle hardware product | | | | | | | |
| 5859 | UNDATED | HTC Dream phone (Physical Exhibit) | | | | | | | |
| 5860 | 04/21/09 | SFGate article entitled "Oracle takes on tech titans with Sun purchase," dated April 21, 2009 | | | | | | | |
| 5861 | 05/13/10 | Reuters article entitled "Special Report: Can that guy in Ironman 2 whip IBM in Real Life?" dated May 13, 2010 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5862 | 05/12/10 | Engadget article entitled "General Motors partners with Google for Android-powered cars?" dated May 12, 2010 | | | | | | | |
| 5863 | 03/30/10 | Email from N. Periakaruppan to P. Singh, F. Tournier, E. Washington attaching a Top OEM Summary FY11 Forecast Spreadsheet dated March 30, 2010 | OAGOOGLE0002796884 | OAGOOGLE0002796885 | | | | | |
| 5864 | 06/12/13 | Oracle PowerPoint presentation entitled "Oracle D2D Overview - June 12 2013 - v1.6-1.pptx," dated June 12, 2013 | OAGOOGLE2008836252 | OAGOOGLE2008836345 | | | | | |
| 5866 | 07/19/12 | Email string from G. Vedantham to N. Ramani, K. Chen, et al. re Re: *Reminder* Java Staff - Monday, July 23rd - 10:00-11:00AM, with attachment | OAGOOGLE2001389190 | OAGOOGLE2001389204 | | | | | |
| 5867 | 08/21/15 | Email string from D. Smith to B. Traversat re Re: Current SE Strategy in 1 slide, with attachment | OAGOOGLE2001594892 | OAGOOGLE2001594895 | | | | | |
| 5868 | 02/03/10 | Email string from A. Messinger to G. Saab re Re: Sun Deck for Tomorrow, with attachment | OAGOOGLE2001614852 | OAGOOGLE2001614859 | | | | | |
| 5869 | 10/30/14 | Email string from B. Traversat to H. Stahl re Re: REVIEW/FEEDBACK: Henrik's Oredev presentation, with attachment | OAGOOGLE2009807627 | OAGOOGLE2009807648 | | | | | |
| 5870 | 04/27/10 | Oracle PowerPoint presentation entitled "Oracle Java SE: Packaging and Pricing Proposal," dated April 27, 2010 | OAGOOGLE2000167114 | OAGOOGLE2000167132 | | | | | |
| 5871 | UNDATED | CD containing, Android API Differences Report API - Level 10 (available at https://developer.android.com/sdk/api_diff/10/changes.html), (Physical Exhibit) | | | | | | | |
| 5872 | UNDATED | CD containing, Android API Differences Report API - Level 11 (available at https://developer.android.com/sdk/api_diff/11/changes.html), (Physical Exhibit) | | | | | | | |
| 5873 | UNDATED | CD containing, Android API Differences Report API - Level 12 (available at https://developer.android.com/sdk/api_diff/12/changes.html), (Physical Exhibit) | | | | | | | |
| 5874 | UNDATED | CD containing, Android API Differences Report API - Level 13 (available at https://developer.android.com/sdk/api_diff/13/changes.html), (Physical Exhibit) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5875 | UNDATED | CD containing, Android API Differences Report API - Level 14 (available at https://developer.android.com/sdk/api_diff/14/changes.html), (Physical Exhibit) | | | | | | | |
| 5876 | UNDATED | CD containing, Android API Differences Report API - Level 15 (available at https://developer.android.com/sdk/api_diff/15/changes.html), (Physical Exhibit) | | | | | | | |
| 5877 | UNDATED | CD containing, Android API Differences Report API - Level 16 (available at https://developer.android.com/sdk/api_diff/16/changes.html), (Physical Exhibit) | | | | | | | |
| 5878 | UNDATED | CD containing, Android API Differences Report API - Level 17 (available at https://developer.android.com/sdk/api_diff/17/changes.html), (Physical Exhibit) | | | | | | | |
| 5879 | UNDATED | Android API Differences Report API - Level 18 (available at https://developer.android.com/sdk/api_diff/18/changes.html and subsidiary web pages) | | | | | | | |
| 5880 | UNDATED | Android API Differences Report API - Level 19 (available at https://developer.android.com/sdk/api_diff/19/changes.html and subsidiary web pages) | | | | | | | |
| 5881 | UNDATED | Android API Differences Report API - Level 20 (available at https://developer.android.com/sdk/api_diff/20/changes.html and subsidiary web pages) | | | | | | | |
| 5882 | UNDATED | Android API Differences Report API - Level 21 (available at https://developer.android.com/sdk/api_diff/21/changes.html and subsidiary web pages) | | | | | | | |
| 5883 | UNDATED | Android API Differences Report API - Level 23 (available at https://developer.android.com/sdk/api_diff/23/changes.html and subsidiary web pages) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5884 | 09/16/15 | Email from noreply@oracle.com to A. Yuan [alex.yuan@oracle.com], M. Ringhofer, et al. re FYI: Action Taken (454694-1/Alticast Corporation/North America/United States/JAVA(COMM-JAVA-APPR_WW)//0/HQAPP/FIELD-DIRECT/4JTMP), with attachment -Net Approval Summary, "To request for extension of JavaME CDC MPP OCSL/Attach-D," dated September 16, 2015 | OAGOOGLE2001919197 | OAGOOGLE2001919213 | | | | | |
| 5885 | 04/02/13 | Email string from G. Morton to G. Morton and C. Baker re RE: Java iES/eflow FY14Q3:$27K - | OAGOOGLE2007544434 | OAGOOGLE2007544437 | | | | | |
| 5886 | 7/717/12 | Email chain from Jennifer Yonemitsu to David Hofert re Important: Customer feedback on the major China M2M opportunity discussed at JBR-Fwd: JDR request for a major opportunity with Gaia | OAGOOGLE2000073403 | OAGOOGLE2000073404 | | | | | |
| 5887 | 00/00/11 | Email from Y. Shani and L. Desborough, F. Tournier, et al attaching multiple attachments to include Oracle PowerPoint presentation entitled "Qualcomm workshop- May 24th San Diego, CA" | OAGOOGLE2000075472 | OAGOOGLE2000075572 | | | | | |
| 5889 | 07/29/11 | Defendant Google Inc.'s Responses to Plaintiff's Interrogatories, Set Four | | | | | | | |
| 5890 | 08/03/07 | Email from Dan Bornstein to Brian Swetland re Is anything under device/dalvik/. *not* Apache2 Licensed? | GOOGLE-02-00168951 | | | | | | |
| 5891 | 07/28/10 | Email from Dan Morrill to Jean-Baptiste Quero re Java Platform Team- Open JDK6 for Android | GOOGLE-02-00199172 | | | | | | |
| 5892 | 09/16/09 | Email from C. Lucke to D. Hofert attaching multiple attachments to include Oracle Executive Briefing Document- Geoff Morton | OAGOOGLE2000061517 | OAGOOGLE2000061537 | | | | | |
| 5893 | 02/09/12 | Email chain from Paul Gallagher to Dave Hofert re Input to PM and Dev | OAGOOGLE2000062497 | OAGOOGLE2000062498 | | | | | |
| 5894 | 02/06/12 | Email from David Hofert to Dave Hofert re NOTES: Reid Oakes call | OAGOOGLE2000062995 | OAGOOGLE2000062996 | | | | | |
| 5895 | 00/00/05 | web.archive.org- Google AdWords API Beta: Terms and Conditions | | | | | | | |
| 5896 | 00/00/05 | web.archive.org- Google Web APIs (beta): Terms and Conditions for Web API Service | | | | | | | |
| 5897 | 00/00/06 | web.archive.org- Google AdWords API Beta: Terms and Conditions | | | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5898 | 00/00/06 | web.archive.org- Google SOAP Search API (beta): Terms and Conditions | | | | | | | |
| 5899 | 11/06/07 | web.archive.org- ARS- Paul "Why Google chose the Apache Software License over GPLv2 for Android" | | | | | | | |
| 5900 | 04/01/16 | Affidavit of Christopher Butler (Office Manager at Internet Archive) | | | | | | | |
| 5901 | Undated | web.archive.org- AdWords API Policies | | | | | | | |
| 5902 | Undated | web.archive.org- Android Open Source Licensing FAQ | | | | | | | |
| 5903 | Undated | web.archive.org- Download J2SE 6.0- Installation Notes | | | | | | | |
| 5904 | Undated | web.archive.org- Google AdWords API Beta: Terms and Conditions "AdWords API Agreement" | | | | | | | |
| 5905 | Undated | web.archive.org- Google AdWords API Beta: Terms and Conditions "Developer Token" | | | | | | | |
| 5906 | Undated | web.archive.org- Home Computing IntelPentium III Processor | | | | | | | |
| 5907 | Undated | web.archive.org- Open Source Licensing Questions - Android | | | | | | | |
| 5908 | Undated | web.archive.org- PalmOS.com: Java and the Palm OS | | | | | | | |
| 5909 | Undated | web.archive.org- phoneME Project Vision | | | | | | | |
| 5910 | 03/17/03 | web.archive.org- "SAVAJE Technologies Receives $17.5 Million in Series B Funding to Support Deployment and Volume Shipments" | | | | | | | |
| 5911 | Undated | web.archive.org- SAVAJE Technologies- Executive Team Name List | | | | | | | |
| 5912 | Undated | web.archive.org- SAVAJE Technologies- Company History and Mission Statement | | | | | | | |
| 5913 | Undated | web.archive.org- SAVAJE Technologies- for the first time your information appliance runs Java 2 Platform, Standard Edition | | | | | | | |
| 5914 | Undated | web.archive.org- SAVAJE Technologies- SavaJe XE Operating System is the first OS to run Java 2 Platform | | | | | | | |
| 5915 | Undated | web.archive.org- SAVAJE Technologies- Supported Devices | | | | | | | |
| 5916 | Undated | web.archive.org- SAVAJE Technologies- Product FAQs | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5917 | 03/18/02 | web.archive.org- SAVAJE Technologies- "SavaJe Launches Full Java Client Smartphone Operating System and Enables Network Operators to Offer Wide Range of Premium Services" | | | | | | | |
| 5918 | 2/00/15 | web.archive.org- Google AdWords API Terms and Conditions | | | | | | | |
| 5920 | Undated | web.archive.org- "What is Android?" | | | | | | | |
| 5921 | 02/18/15 | Google document titled "Google Mobile Platform Bootstrap PRD" | GOOG-00100569 | GOOG-00100589 | | | | | |
| 5922 | 05/18/15 | Google PowerPoint presentation "[work in progress] Next Billion users: Product strategy" | GOOG-00101075 | GOOG-00101104 | | | | | |
| 5923 | 12/02/14 | Google PowerPoint presentation "App Install Ads: Product Review (Update) - 12/2/14" | GOOG-00102061 | GOOG-00102083 | | | | | |
| 5926 | Undated | Google PowerPoint presentation "Android Update" | GOOG-00129331 | GOOG-00129367 | | | | | |
| 5927 | 06/22/11 | Document titled "Hiroshi Lockheimer: London Press Interviews" | GOOG-00129482 | GOOG-00129494 | | | | | |
| 5930 | 07/15/14 | Google document titled "CATR Questions for Google" | GOOG-00150105 | GOOG-00150116 | | | | | |
| 5932 | 2/00/15 | Excel spreadsheet entitled "OKR Dashboard" | GOOG-00186665 | | | | | | |
| 5934 | 04/05/07 | Email chain from Hiroshi Lockheimer to Andy Rubin re Agenda for meeting on 4/12 | GOOGLE-01-00056695 | GOOGLE-01-00056697 | | | | | |
| 5935 | 03/19/10 | Email chain from Dan Morrill to Andy Rubin re Quick sanity check re: compatibility | GOOGLE-01-00064846 | GOOGLE-01-00064849 | | | | | |
| 5936 | 11/14/07 | Email chain from Hiroshi Lockheimer to Andy Rubin re TCK | GOOGLE-01-00076867 | | | | | | |
| 5937 | 08/02/07 | Email chain from Hiroshi Lockheimer to Andy Rubin re Peisun Wu | GOOGLE-01-00082175 | GOOGLE-01-00082176 | | | | | |
| 5938 | 01/07/09 | Email chain from Bob Lee to Hiroshi Lockheimer re Nosers in 2009 | GOOGLE-02-00001069 | | | | | | |
| 5939 | 04/19/07 | Email from Chris DeSalvo to danfuzz@google.com re Conversation between "me" and "Chris" | GOOGLE-02-00051281 | GOOGLE-02-00051282 | | | | | |
| 5940 | 02/15/07 | Email chain from Steve Horowitz to Android Eng re [Android-eng] Coding/Style Guidelines | GOOGLE-02-00390457 | GOOGLE-02-00390458 | | | | | |
| 5941 | Undated | Manual- Google Android Product Requirements (DRAFT) | GOOGLE-03-00000010 | GOOGLE-03-00000033 | | | | | |
| 5942 | 04/05/07 | Email chain from Hiroshi Lockheimer to Dan Bornstein re Java section in FRD | GOOGLE-03-00042410 | GOOGLE-03-00042411 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5943 | 05/17/07 | Email chain from Steve Horowitz to Andy Rubin, Hiroshi Lockheimer re how do we decide our list of JSRs for Esmertec? | GOOGLE-03-00067598 | GOOGLE-03-00067599 | | | | | |
| 5944 | Undated | Email from P. Brady to ericchu@google.com attaching a presentation Google PowerPoint presentation "Android Implementation Compatibility: Overview of Android Compatibility Framework Version 5.0 (DRAFT)" | GOOGLE-03-00141768 | GOOGLE-03-00141785 | | | | | |
| 5945 | 11/29/07 | Email from Andy Rubin to Hiroshi Lockheimer re Noser | GOOGLE-03-00152007 | | | | | | |
| 5946 | 04/21/10 | Email chain from Patrick Brady to Hiroshi Lockheimer re [master] Change I51045ae0: (platform/vendor/android/compatibility) Add back Bluetooth to the compatibility definitions | GOOGLE-03-00222709 | GOOGLE-03-00222711 | | | | | |
| 5947 | 09/10/08 | document- Google "Android Project: Software Functional Requirements Document for Release 1.0 version 0.99.7 (DRAFT)" | GOOGLE-03-00222712 | GOOGLE-03-00222778 | | | | | |
| 5948 | 09/29/10 | Email chain from Hiroshi Lockheimer to Dan Morrill re I see how it is | GOOGLE-17-00678174 | GOOGLE-17-00678176 | | | | | |
| 5949 | 11/20/07 | Email from Dan Bornstein to morrildl@google.com re Conversation between "Dan" and "me" | GOOGLE-17-00684993 | GOOGLE-17-00684994 | | | | | |
| 5950 | 02/26/09 | Email chain from Jorg Pleumann to Gaurav Mathur re Coverage results | GOOGLE-22-00411832 | GOOGLE-22-00411835 | | | | | |
| 5951 | 09/30/09 | Email chain from Angana Ghosh to Dan Morrill re Two PR opportunities (somewhat urgent) | GOOGLE-22-00433283 | GOOGLE-22-00433285 | | | | | |
| 5952 | Undated | gnu.org- GNU Project- Frequently Asked Questions about the GNU GPL v 2.0 | | | | | | | |
| 5953 | Undated | gnu.org- GNU Project- Frequently Asked Questions about the GNU Licenses | | | | | | | |
| 5954 | Undated | cnet.com- Shankland- "Google carves an Android path through open-source world" | | | | | | | |
| 5955 | 6/00/91 | openjdk.java.net- document titled "GNU General Public License version 2 with the Classpath Exception" | | | | | | | |
| 5956 | Undated | Document titled Blackduck Software-Top 20 Open Source Licenses | | | | | | | |
| 5957 | Undated | gnu.org- GNU Project- Various Licenses and Comments about Them | | | | | | | |
| 5958 | Undated | gnu.org- GNU Project- What is free software? | | | | | | | |
| 5959 | Undated | SavaJe OS: Solving the problem of the Java Virtual Machine on Wireless Devices | OAGOOGLE0018866805 | OAGOOGLE0018866816 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5960 | 07/21/05 | Document titled "SavaJe: Operating System 2.5 Product Summary" | OAGOOGLE0021645731 | OAGOOGLE0021645760 | | | | | |
| 5961 | 04/02/10 | Email from I. Guner to C. Safra re FY 11 Budget Template_Embedded attaching multiples attachments to include Oracle PowerPoint presentation entitled "Embedded- Oracle & Sun: FY11 Budget Review" | OAGOOGLE0024892371 | OAGOOGLE0024892417 | | | | | |
| 5962 | 05/23/03 | Sun Microsystems Transmittal Memo- Executed Summary Alert | OAGOOGLE0029614728 | OAGOOGLE0029614732 | | | | | |
| 5963 | 06/27/03 | Sun Microsystems Transmittal Memo- Amended and Restated Attachment D Commercial User License between Sun Microsystems, Inc. and SavaJe Technologies, Inc. | OAGOOGLE0100037551 | OAGOOGLE0100037560 | | | | | |
| 5964 | 07/18/13 | Email chain from Hinkmond Wong to daniel.l.green@oracle.com re App store functionality using Java SE Embedded/ JavaFX/ JWS? | OAGOOGLE2009819421 | | | | | | |
| 5965 | 11/30/15 | Oracle- Amendment NO.1 to Attachment D: Commerical Use License Between Oracle America, Inc. and Samsung Electronics Co, LTD. | OAGOOGLE3000002766 | OAGOOGLE3000002789 | | | | | |
| 5966 | 04/16/14 | seekingalpha.com- "Google's Management Discusses Q1 2014 Results - Earning Call Transcript" | OAGOOGLE3000003212 | OAGOOGLE3000003229 | | | | | |
| 5967 | 10/14/01 | web.archive.org - SavaJe- For the first time, you information appliance runs Java 2 Platform, Standard Edition | | | | | | | |
| 5968 | 10/24/01 | web.archive.org - SavaJe- Company, Mission, History, and Ownership | | | | | | | |
| 5969 | 12/14/01 | web.archive.org - SavaJe- Executive Team Info | | | | | | | |
| 5970 | 12/14/01 | web.archive.org - SavaJe- SavaJe XE Operating System, Product Highlights, Requirements, and Additional Information | | | | | | | |
| 5971 | 12/22/01 | web.archive.org - SavaJe- Product FAQ | | | | | | | |
| 5972 | 12/22/01 | web.archive.org - SavaJe- Supported Devices and Supported Peripheral Devices | | | | | | | |
| 5973 | 03/18/02 | web.archive.org - SavaJe- SavaJe News | | | | | | | |
| 5974 | 03/17/03 | web.archive.org - SavaJe- "SavaJe Technologies Receives $17.5 Million in Series B Funding to Support Deployment and Volume Shipments" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5975 | 05/19/06 | web.archive.org - SavaJe Press Release- "SavaJe Unveils Most Sophisticated Java Powered Mobile Phone Allowing Developers to Create Advanced User Interfaces" | | | | | | | |
| 5976 | 08/03/06 | electronicdesign.com - "Pure Java Platform Powers Smart Phone" | | | | | | | |
| 5977 | 10/24/06 | developer.com- "Building a Java ME CDC Application Using the SavaJe Phone" | | | | | | | |
| 5978 | 11/29/07 | Email from Noel Poore to Nimish Radia re Randall Stevenson comments | OAGOOGLE0013736756 | OAGOOGLE0013736759 | | | | | |
| 5979 | Undated | phonescoop.com- "JavaOne 2006" | | | | | | | |
| 5980 | Undated | mobilemag.com -Kwan- "SavaJe Jasper S20 PDA phone loves playing games" | | | | | | | |
| 5981 | Undated | cellphonebeat.com- "The Sexy Looking Jasper S20 is Java Powered!" | | | | | | | |
| 5982 | 12/18/08 | glassdoor.com- "Which CEO's Have Been Naughty or Nice According to Their Employees?" | | | | | | | |
| 5983 | 12/26/08 | The New York Times- "glassdoor.com Lists Naughtiest and Nicest C.E.O.'s of 2008" | | | | | | | |
| 5984 | 05/04/10 | Article titled "The 15 Worst CEO's in American History" | | | | | | | |
| 5985 | 05/13/10 | reuters.com - Finkle- "Special Report: Can that guy in Ironman 2 whip IBM in real life?" | | | | | | | |
| 5986 | 05/14/10 | The New York Times- Vance- "Sun's Chief Still Sunny After Drubbing From Ellison" | | | | | | | |
| 5987 | 04/09/08 | Email from Jonathan.Schwartz@sun.com to Eric Schmidt re congrats | GOOGLE-27-00002279 | | | | | | |
| 5988 | 07/11/08 | Email chain from Jonathan.Schwartz to Bill.Macgowan@sum.com re FTI- More posts from Barrons | OAGOOGLE0003897702 | OAGOOGLE0003897705 | | | | | |
| 5989 | 12/31/08 | 3KUtbSRQKAxk5DD5A3zA3GIH-CDG3EAN5DD5A3.1DB87HHJC.1DB@alerts.bounces.google.com to jis@sun.com re Google Alert-"jonathan schwartz" | OAGOOGLE0003901731 | | | | | | |
| 5991 | 12/30/08 | web.archive.org - "Who are the naught and nice CEOs?" | | | | | | | |
| 5992 | 04/13/15 | foxbusiness.com- Tobak- "Why Founding CEOs Pick Lousy Successors" | | | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 5993 | 1/4/2012 | Email from N. Arora to L-team@google.com re Top Partner Strategy Review attaching various presentations to include Google - Amazon Top Partner Review, Status and Contribution, Account Plan - BD Lead Joan Braddi. | GOOG-00100508 | GOOG-00100530 | | | | | |
| 5994 | Undated | Google - Various updates covering several months including App, Ecosystem, Android Cloud, Platform updates. | GOOG-00104701 | GOOG-00104843 | | | | | |
| 5995 | 9/1/2011 | Email chain from Bill Bluan to Billy Rutledge re: Competitive non-compliant devises | GOOG-00117997 | GOOG-00118001 | | | | | |
| 5996 | Undated | 2015 HC Spend and Ratios spreadsheet- Includes PO's created script, Sarah's Workings, Sarah's closed deal workings, A&E deals | GOOG-00130766 | | | | | | |
| 5997 | Undated | Google - Template "Anti-Fragmentation Agreement" | GOOG-00137821 | GOOG-00137823 | | | | | |
| 5998 | 4/19/2012 | Google - Anti-Fragmentation Agreement between Google and ARM Limited | GOOG-00138491 | GOOG-00138493 | | | | | |
| 5999 | Undated | MidQ2 2015 Annual Company-wide OKR Summary Spreadsheet | GOOG-00186606 | | | | | | |
| 6000 | Undated | OKR Summary EOQ2 Spreadsheet | GOOG-00186607 | | | | | | |
| 6002 | Undated | Google - Project Sidewinder (China) overview summary | GOOG-00254292 | GOOG-00254293 | | | | | |
| 6003 | 11/1/2014 | Google Chrome OS Update | GOOG-00257729 | GOOG-00257771 | | | | | |
| 6004 | Undated | Google Q1 and Q2 compilation of accomplishments | GOOG-00257816 | GOOG-00257827 | | | | | |
| 6005 | Undated | Google PowerPoint presentation entitled "Android Apps: All your entertainment. All in one place." | GOOG-00258104 | GOOG-00258234 | | | | | |
| 6006 | 9/2/2015 | Google - PRD: Android Incompatibility to End Users | GOOG-00259679 | GOOG-00259681 | | | | | |
| 6007 | 3/20/2012 | Google - Chrome OS for Enterprise Order Form completed by customer FROGASIA SDN BHD | GOOG-00260507 | GOOG-00260516 | | | | | |
| 6008 | Undated | Google Chrome OS OEM Distribution Agreement Template draft | GOOG-00261222 | GOOG-00261254 | | | | | |
| 6009 | 2/15/2014 | Google Chrome OS White Label OEM Distribution Term Addendum | GOOG-00261271 | GOOG-00261298 | | | | | |
| 6010 | 8/12/2015 | Email chain from Felix Lin to Larry Yang, Ashish Pimplapure, Toru Kawamura re Looking for background/history on Lenovo and Google collaboration | GOOG-00261990 | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6011 | 1/29/2015 | Email chain from Ashish Pimplapure to Jim Kolotouros re A1: Android Search/Play Rev Share Examples | GOOG-00262329 | GOOG-00262330 | | | | | |
| 6012 | 12/18/2014 | Email chain from Thomas To to Peeyush Ranjan re Android One and SOC vendors. | GOOG-00262998 | GOOG-00262999 | | | | | |
| 6013 | Undated | Google Chrome OS Distribution Agreement between Google and Acer Inc. | GOOG-00263879 | GOOG-00263900 | | | | | |
| 6014 | 12/3/2014 | Google PowerPoint presentation entitled "Android Wear Device Launching Process" | GOOG-00290712 | GOOG-00290734 | | | | | |
| 6017 | 7/16/2014 | Email chain from Tim Carter to Hiroshi Lockheimer re Google tightens the reins on Android with Android One - 15 Jul 2014 | GOOG-00292508 | GOOG-00292511 | | | | | |
| 6018 | 12/20/2010 | Google Anti-Fragmentation Agreement between Google and Huawei Device Co., LTD | GOOG-10000058 | GOOG-10000060 | | | | | |
| 6019 | 6/24/2014 | Google Mobile Application Distribution Agreement (MADA) between Google Inc. and Huawei Device Co., Ltd | GOOG-10000078 | GOOG-10000093 | | | | | |
| 6020 | Undated | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Humax Co., Ltd | GOOG-10000119 | GOOG-10000132 | | | | | |
| 6021 | 2/21/2013 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and AnyDATA Corporation | GOOG-10000217 | GOOG-10000229 | | | | | |
| 6022 | 7/7/2014 | Google Mobile Application Distribution Agreement (MADA) between Google Inc. and Clementoni S.p.A. | GOOG-10000467 | GOOG-10000482 | | | | | |
| 6023 | Undated | Google Anti-Fragmentation Agreement between Google Inc. and Dell Global B.V. (Singapore Branch) | GOOG-10000533 | GOOG-10000540 | | | | | |
| 6024 | 5/31/2013 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Phillips Electronics Hong Kong Ltd. | GOOG-10001042 | GOOG-10001053 | | | | | |
| 6025 | 12/28/2010 | Google Anti-Fragmentation Agreement between Google Inc. and Vizio Inc. | GOOG-10001094 | GOOG-10001096 | | | | | |
| 6026 | 1/1/2011 | Google Mobile Application Distribution Agreement (Android) between Google Inc. and Vizio Inc. | GOOG-10001097 | GOOG-10001114 | | | | | |
| 6027 | 2/25/2010 | Email from Andy Rubin to Jha Sanjay re Anti Fragmentation agreement | GOOGLE-01-00055277 | | | | | | |
| 6028 | Undated | Email from J.C. to A Rubin re Source Code Agreement to Google Android License Agreement template | GOOGLE-01-00063198 | GOOGLE-01-00063208 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6029 | 11/28/2010 | Email chain from Andy Rubin to Eric Schmidt re Fwd: Introduction | GOOGLE-01-00064091 | GOOGLE-01-00064093 | | | | | |
| 6030 | 7/9/2008 | Email from E. Chu to P. Brady re fw Google Android License Agreement between Google Inc. and Adobe Systems Inc. | GOOGLE-22-00275936 | GOOGLE-22-00275946 | | | | | |
| 6031 | 8/25/2010 | Email chain from Lan Roche to Job Lawrence re Verizon Android deal terms and reporting | GOOGLE-22-00399665 | GOOGLE-22-00399669 | | | | | |
| 6032 | 11/9/2005 | Email from G. Hafsteinsson to D. Conway attachting Google PowerPoint presentation entitled "Mobile Strategy 2006" | GOOGLE-30-00118274 | GOOGLE-30-00118347 | | | | | |
| 6033 | 7/16/2010 | Email chain from Justin Jow to Jennifer Flannery re Fwd: Android Mobile Search Revenue Share Deals in Korea - SKT and KT | GOOGLE-32-00042258 | GOOGLE-32-00042262 | | | | | |
| 6034 | 8/24/2008 | Google PowerPoint presentation entitled "Agenda for August 24, 2009: 1. T-Mobile (Mobile)" | GOOGLE-32-00045891 | GOOGLE-32-00045903 | | | | | |
| 6035 | 7/1/2009 | PSO Android Team - PowerPoint presentation entitled "PSO Android Business Review: Android Partnerships Update". | GOOGLE-53-00268727 | GOOGLE-53-00268766 | | | | | |
| 6036 | 4/1/2009 | Google Ireland Accounts spreadsheet | GOOGLE-53-00316469 | | | | | | |
| 6037 | 5/1/2009 | Email from G. Azogu to N. Sears re Mobile Partner Payment Calculation attaching Google Ireland Accounts spreadsheet | GOOGLE-59-00002066 | GOOGLE-59-00002068 | | | | | |
| 6038 | 3/1/2009 | Email from C. Azogu to N. Sears re Mobile Partner Payment attachment Google Ireland Accounts spreadsheet | GOOGLE-59-00020582 | GOOGLE-59-00020583 | | | | | |
| 6039 | 2/1/2009 | Google Ireland Accounts spreadsheet | GOOGLE-59-00046402 | | | | | | |
| 6040 | 9/1/2009 | Google PowerPoint presentation entitled "Android 101 Training" | GOOGLE-83-00258003 | GOOGLE-83-00258035 | | | | | |
| 6041 | Undated | Google Client ID values table | GOOGLE-00386162 | | | | | | |
| 6050 | 08/29/06 | Apple Press Info- "Google CEO Dr. Eric Schmidt Joins Apple's Board of Directors" | | | | | | | |
| 6051 | 04/30/07 | nytimes.com- Helft- "Big Money in Little Screens" | | | | | | | |
| 6052 | 01/04/07 | googlepress.blogspot.com- "China Mobile, Google Launch Cooperation: Creating Leading Mobile Search Service in China" | | | | | | | |
| 6053 | 08/15/08 | cnbc.com- Dauble "CNBC's Jim Cramer Interviews Google Inc. Chairman & CEO Eric Schmidt" | | | | | | | |
| 6054 | Undated | Video- Davos Annual Mtg 2008 - The Future of Mobile Technology | | | | | | | |
| 6055 | 07/09/09 | berryreview.com- Halevy- "Eric Schmidt Caught Using a Blackberry" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6056 | Undated | Video- Eric Schmidt on Android | | | | | | | |
| 6057 | 03/06/07 | Email chain from Eric Schmidt to Andy Rubin re Motorola Sales | GOOGLE-01-00066088 | | | | | | |
| 6058 | 10/27/08 | Email chain from Priti Choksi to Eric Schmidt re Sun prep: Jonathan Schwartz call | GOOGLE-01-00134793 | | | | | | |
| 6059 | 08/25/07 | Email from Erick Tseng to Eric Schmidt, sergey@google.com, page@google.com, et al. re Android GPS- Meeting Notes (August 23, 2007) | GOOGLE-01-00138059 | GOOGLE-01-00138061 | | | | | |
| 6060 | 07/11/07 | Email from Sung Hu Kim to emg@google.com, eschmidt@google.com, page@google.com, et al. re Android GPS Notes, July 10, 2007 | GOOGLE-14-00044370 | GOOGLE-14-00044371 | | | | | |
| 6062 | Undated | Google PowerPoint presentation by Rubin, Lindholm, DiBona, Horowitz entitled "Sun deal status" | GOOGLE-26-00008366 | GOOGLE-26-00008375 | | | | | |
| 6063 | 07/06/07 | Email from Eric Schmidt to emg@google.com, yael@google.com, Andy Rubin, et al. re Mobile reviews/crisis issues | GOOGLE-27-00014398 | | | | | | |
| 6064 | 10/29/14 | crackberry.com- BLA1ZE- "Google's Eric Schmidt Still loves his BlackBerry Bold 9900" | | | | | | | |
| 6065 | Undated | Email string from Urszula.Ladniak@Sun.COM to fxmarketing@sun.com re Re: Feedback on Initial Apps and Services, with attachment: "JavaFX Applications & Services- Business Plan (DRAFT)" | OAGOOGLE0000342906 | OAGOOGLE0000342936 | | | | | |
| 6066 | 08/26/14 | plus.google.com- Eric Schmidt's Twitter feed "Playing catch-up with the competition can only ever help you make incremental gains" | | | | | | | |
| 6067 | 04/20/15 | foxbusiness.com- FOXBusiness- Tobak- "Why Google is the New Evil Empire" | | | | | | | |
| 6069 | 04/29/09 | Email chain from Tim Lindholm to Martin Buchholz re Java Sun/Google discussions with Leo Cizek | GOOGLE-12-00023391 | | | | | | |
| 6072 | 03/17/07 | Email chain from Vineet Gupta to Sue Abellera re (Fwd: Google phone. Was (Re: who has downloaded phoneME?)) | OAGOOGLE0100168424 | OAGOOGLE0100168426 | | | | | |
| 6073 | | CD containing J2ME CDC 1.0a API specification (zipped) (Physical Exhibit) | | | | | | | |
| 6074 | | CD containing J2ME CDC 1.0a API specification (unzipped) (Physical Exhibit) | | | | | | | |
| 6075 | | Hard-Drive containing Android Open Source Project Source Code, produced by Google Inc. on November 9, 2015 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6076 | 3/30/2011 | Email from M. Ringhofer to J. Bartlett re Executive Briefs attaching Oracle Executive Briefing Document - Information for Executive Meeting with Research in Motion | OAGOOGLE2000180085 | OAGOOGLE2000180089 | | | | | |
| 6077 | 02/15/12 | Email from H. Stahl to T. Kurian re Java Sales Update attaching Oracle PowerPoint presentation entitled "ME Sales Update" | OAGOOGLE2000034642 | OAGOOGLE2000034647 | | | | | |
| 6078 | 08/15/13 | Email chain from Henrik Stahl to Terrence Barr re First summary of Audi/VW "Connected Car" workshop | OAGOOGLE2000038241 | OAGOOGLE2000038242 | | | | | |
| 6079 | Undated | Excel Spreadsheet titled "Licensees (Java)" | OAGOOGLE2000385508 | | | | | | |
| 6080 | 04/11/12 | Email chain from Lance Anderson to Govind Vedantham re URGENT- Fwd: Questions with attachment | OAGOOGLE2001644008 | OAGOOGLE2001644011 | | | | | |
| 6082 | 11/228/12 | Email from G. Saab to D.Zandman re This week's PAC request attaching Oracle document titled "PAC Request for Java Engineering Services" | OAGOOGLE2001660864 | OAGOOGLE2001660886 | | | | | |
| 6083 | 01/28/10 | Email chain from Peter Utzcshneider to Coherence PM re Fwd: Sun Strategy Drill Downs | OAGOOGLE2006062151 | OAGOOGLE2006062219 | | | | | |
| 6084 | 01/00/10 | Oracle PowerPoint presentation entitled "Oracle and Sun: Java Services" | OAGOOGLE2008823370 | OAGOOGLE2008823401 | | | | | |
| 6085 | 07/28/09 | Case COMP/M.5529- Oracle Sun: Questions and comments on the SECOND draft Form CO of 24 July 2009 | OAGOOGLE0023638078 | | | | | | |
| 6086 | 01/19/12 | Article titled "Google Management Discusses Q4 2011 Results - Earning Call Transcript" | | | | | | | |
| 6087 | 10/15/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff Oracle America, Inc.'s Request for Admission Set Two | | | | | | | |
| 6088 | 12/04/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff Oracle America, Inc.'s Request for Admission - Set Three | | | | | | | |
| 6089 | 12/16/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff's Interrogatories, Set 6 | | | | | | | |
| 6090 | 12/16/15 | Defendant Google Inc.'s First Supplemental Responses and Objections to Plaintiff's Interrogatories, Set 5 | | | | | | | |
| 6091 | 10/16/15 | Defendant Google's First Amended Supplemental Initial Witness Disclosure Statement, Retrial Deposition Exhibit No. 5000 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6092 | 06/19/09 | eweek.com- Taft- "Gosling: What's Good for Google May Not Be Good for Java", Retrial Deposition Exhibit No. 5001 | | | | | | | |
| 6093 | 11/2/2015 | Plaintiff's Notice of Deposition of Google Inc., Pursuant to Fed. R. Civ. P. 30(b)(6), Retrial Deposition Exhibit No. 5003 | | | | | | | |
| 6098 | Undated | developer.android.com- Package Index, Retrial Deposition Exhibit No. 5007 | | | | | | | |
| 6100 | 11/14/07 | Email chain from Andy Rubin to Urs Hoelzle re Apple concerns over Android, Retrial Deposition Exhibit No. 5011 | GOOGLE-80-00005051 | GOOGLE-80-00005052 | | | | | |
| 6101 | Undated | developers.google.com- API Reference- Resource types, Retrial Deposition Exhibit No. 5012 | | | | | | | |
| 6102 | Undated | Google Android- CharsetEncoder: Overview, Summary, Protected Constructors, Retrial Deposition Exhibit No. 5013 | | | | | | | |
| 6104 | 07/22/09 | Email chain from android-developer-outreach@google.com to Sung Hu Kim re a quick analysis of our pipeline issues, Retrial Deposition Exhibit No. 5023 | GOOGLE-25-00042422 | GOOGLE-25-00042426 | | | | | |
| 6105 | 10/15/10 | Email chain from android-devrel@google.com to Justin Mattson re [android-devrel] Nokia and Microsoft Developer Outreach, Retrial Deposition Exhibit No. 5025 | GOOGLE-37-00023782 | GOOGLE-37-00023785 | | | | | |
| 6106 | 05/06/09 | Email chain from D. Morrill to M. Vanlerberghe re Re: [android-advocates] Re: [android-emea] Reactions from the Market on the Market, Retrial Deposition Exhibit No. 5027 | GOOG-00143067 | GOOG-00143068 | | | | | |
| 6107 | 12/17/09 | Email chain Justin Mattson to Dan Morill re [android-advocates] re [android-vendingmachine] Re: Change in default revenue share, Retrial Deposition Exhibit No. 5028 | GOOGLE-17-00713246 | GOOGLE-17-00713249 | | | | | |
| 6108 | Undated | Professional Manual (book)- Meier- "Android Application Development", Retrial Deposition Exhibit No. 5031 | | | | | | | |
| 6109 | 12/29/14 | Email chain from Colt McAnlis to Reto Meier re Re: [dev-advocacy] Important new initiative: Writing Developer Narratives, Retrial Deposition Exhibit No. 5032 | GOOG-00147091 | GOOG-00147097 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6110 | 11/11/10 | Email chain from Billy Rutledge to Michael Winton re two good reviews of samsung tablet , Retrial Deposition Exhibit No. 5050 | GOOGLE-52-00005392 | GOOGLE-52-00005393 | | | | | |
| 6111 | 09/29/08 | Email from devrel@google.com to devrel+meeting-notes@google.com re [devrel] Reseller Pod + Meeting Notes, Retrial Deposition Exhibit No. 5051 | GOOGLE-17-00776294 | GOOGLE-17-00776296 | | | | | |
| 6112 | 00/00/2009 | Document- Android DevRel OKRs - 2009, Retrial Deposition Exhibit No. 5052 | GOOGLE-25-00013976 | GOOGLE-25-00013982 | | | | | |
| 6113 | 08/20/10 | Email from devrel@google.com to Michael Winton re [devrel] Taking evangelism to the next level, Retrial Deposition Exhibit No. 5054 | GOOGLE-37-00003058 | GOOGLE-37-00003061 | | | | | |
| 6114 | 01/15/10 | Email chain from Daniel Brunton to Chris Pruett, Billy Rutledge, Eric Chu, et al. re Game partner intro email list and form, Retrial Deposition Exhibit No. 5055 | GOOG-00111128 | GOOG-00111129 | | | | | |
| 6115 | 11/05/09 | Email from ericchu@google.com to Andy Rubin, Vic Gundotra, Mario Queiroz re EA Mobile Update, with attachment, Retrial Deposition Exhibit No. 5060 | GOOGLE-01-00065647 | GOOGLE-01-00065653 | | | | | |
| 6116 | 00/00/08 | Document- Developer Relations 2008 Q4 OKRs, Retrial Deposition Exhibit No. 5062 | GOOGLE-17-00745430 | GOOGLE-17-00745433 | | | | | |
| 6117 | 12/10/15 | arstechnica.com- Amadeo- "The Pixel C was probably never supposed to run Android", Retrial Deposition Exhibit No. 5089 | | | | | | | |
| 6118 | 10/29/15 | wsj.com- Barr- "Alphabet's Google to Fold Chrome Operating System Into Android", Retrial Deposition Exhibit No. 5090 | | | | | | | |
| 6119 | 11/01/12 | Document- MOBILE APPLICATION DISTRIBUTION AGREEMENT (Android) - template, Retrial Deposition Exhibit No. 5093 | GOOG-00130126 | GOOG-00130140 | | | | | |
| 6120 | 04/27/15 | Google Document entitled "Multi-networking - Feature in L and M," dated April 27, 2015, Retrial Deposition Exhibit No. 5094 | GOOG-00291517 | GOOG-00291519 | | | | | |
| 6121 | 10/00/15 | PowerPoint presentation entitled "Chrome & Android Update: Partner Engineering APAC Offsite," Retrial Deposition Exhibit No. 5095 | GOOG-00291608 | GOOG-00291810 | | | | | |
| 6122 | Undated | Oracle V. Google Flashdrive- 10-cv-003561 WHA, Retrial Deposition Exhibit No. 5100 | | | | | | | |
| 6124 | Undated | PowerPoint presentation entitled "Android: the center of all your devices", Retrial Deposition Exhibit No. 5101 | GOOG-00251037 | GOOG-00251063 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6125 | Undated | PowerPoint presentation entitled "Androidon: for the Internet of Things", Retrial Deposition Exhibit No. 5102 | GOOG-00251200 | GOOG-00251217 | | | | | |
| 6131 | 00/00/96 | Sun Microsystems, Inc document titled :Java Security" | | | | | | | |
| 6132 | 01/29/98 | Document titled "The PageRank Citation Ranking: Bringing Order to the Web" | | | | | | | |
| 6133 | 09/04/01 | United States Patent- Patent No: US 6,285,999 B1 | | | | | | | |
| 6134 | Undated | faculty.ucr.edu- Introduction to social network methods | | | | | | | |
| 6135 | 09/14/05 | Email from Bruno F. Souza to dlukito@infinitechnology.com re (OSI) Re: Question about Java License | GOOGLE-14-00002326 | GOOGLE-14-00002327 | | | | | |
| 6136 | Undated | Hindawi Publishing Corp.- Research Article "Network-Based Analysis of Software Change Propagation" | | | | | | | |
| 6137 | Undated | Document titled "An Empirical Study of API Stability and Adoption in the Android Ecosystem" | | | | | | | |
| 6138 | 09/00/08 | Document titled "Identifying critical attack assets in dependency attack graphs" | | | | | | | |
| 6139 | | Java PowerPoint presentation entitled "Strategy & Trends" | OAGOOGLE0000021991 | OAGOOGLE0000022029 | | | | | |
| 6140 | 03/16/06 | Email chain from James Gosling to Jeffrey Jackson and Graham Hamilton re Fwd: Java and OLPC | OAGOOGLE0000494636 | OAGOOGLE0000494637 | | | | | |
| 6142 | 12/11/09 | Email chain from Igor.Nekrestyanov@Sun.com to Anne Bluntschli re Java SE API Search | OAGOOGLE0000609523 | OAGOOGLE0000609529 | | | | | |
| 6143 | 02/19/02 | Document titled "Java Specification Participation Agreement" | OAGOOGLE0100031837 | OAGOOGLE0100031843 | | | | | |
| 6144 | Undated | Draft Document titled "94 Reasons to Use Java Instead of Microsoft.NET" | OAGOOGLE0100628653 | OAGOOGLE0100628674 | | | | | |
| 6146 | 12/13/10 | Email from Stephen Colebourne to Users@java-champions.dev.java.net re (jc-user) What is allowed, (was Re:(jc-user) Who is with me?) | OAGOOGLE2001355659 | | | | | | |
| 6147 | Undated | Document titled "PageRank Centrality" | | | | | | | |
| 6148 | Undated | Document titled "The Social Network of Java Classes" | | | | | | | |
| 6149 | Undated | Document titled "The Role of Refactorings in API Evolution" | | | | | | | |
| 6151 | Undated | Document titled " Learn About Java Technology" | | | | | | | |
| 6153 | Undated | Bresnahan- Document titled "Mobile computing-The next platform rivalry" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6154 | Undated | BusinessWeek.com- iPhone vs Android | | | | | | | |
| 6155 | Undated | Eisenmann- Document titled "A Note on Racing to Acquire Customers" | | | | | | | |
| 6156 | 07/13/07 | Email from Andy Rubin to Eric Schmidt re Android partners with attachment | GOOGLE-27-00007321 | GOOGLE-27-00007325 | | | | | |
| 6158 | 07/13/07 | Letter from Eric Schmidt to Andy re Two more leads to follow up on | GOOGLE-27-00007325 | | | | | | |
| 6159 | 03/30/10 | Data Input Correct as of 3/30/10 | OAGOOGLE0010696314 | | | | | | |
| 6160 | 10/13/10 | Email chain from Land Lu to Neal.Civjan_appr@oracle.com re Please Approve: Huawei Device Co, LTD GCM#3-KLGP5F (LFI#163473) | OAGOOGLE0102023546 | OAGOOGLE0102023551 | | | | | |
| 6161 | 06/00/12 | Oracle PowerPoint presentation entitled "Java Strategy Update" | OAGOOGLE2008826889 | OAGOOGLE2008827001 | | | | | |
| 6162 | 12/06/04 | The Wall Street Journal- Pringle- "LG Electronics to Use SavaJe Software in Phones" | | | | | | | |
| 6163 | Undated | Mobile & Telecommunications- SavaJe Technologies | | | | | | | |
| 6164 | 03/20/03 | Notice of Sale of Securities Pursuant to Regulation D, Section 4(6), and/or Uniform Limited Offering Exemption | | | | | | | |
| 6165 | 10/12/04 | Notice of Sale of Securities Pursuant to Regulation D, Section 4(6), and/or Uniform Limited Offering Exemption | | | | | | | |
| 6167 | 05/07/07 | Email from Esther.Soto@sun.COM to Danny.Brown@sprint.com re Sun Acquires SavaJe Assets | OAGOOGLE0019997503 | | | | | | |
| 6168 | 01/17/10 | Chat between J. Bloch and M. Miller | GOOGLE-13-00069962 | | | | | | |
| 6169 | 03/11/13 | Indirect Executive Summary Form, ZTE Corporation, Sun Legacy: Attachment-D amendment no. 1 Commercial Use License, dated March 11, 2013 | OAGOOGLE2008789650 | OAGOOGLE2008789658 | | | | | |
| 6170 | 00/00/2012 | Oracle PowerPoint presentation entitled "JAPAC Business Review Hong Kong," dated 2012 | OAGOOGLE2008791301 | OAGOOGLE2008791360 | | | | | |
| 6171 | 00/00/2012 | Oracle PowerPoint presentation entitled "JAPAC Business Review Hong Kong," dated 2012 [dupe] | OAGOOGLE2009387092 | OAGOOGLE2009387148 | | | | | |
| 6172 | | License Agreements between Sun/Oracle and Third Party Licensees | | | | | | | |
| 6173 | 08/20/03 | Sales Outbound Agreement between Sun Microsystems, Inc. and Research In Motion Limited, dated August 20, 2003 | OAGOOGLE2000158716 | OAGOOGLE2000158746 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6174 | 11/14/03 | Sun Community Source License Agreement between Oracle America, Inc. and Cisco Systems, dated November 14, 2003 | OAGOOGLE2000158959 | OAGOOGLE2000159010 | | | | | |
| 6175 | 05/02/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Sony Ericsson Mobile Communications AB, dated May 2, 2006 | OAGOOGLE0025854697 | OAGOOGLE0025854762 | | | | | |
| 6176 | 06/28/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Nokia Corporation, dated June 28th, 2006 | OAGOOGLE2000181111 | OAGOOGLE2000181146 | | | | | |
| 6178 | 06/28/07 | Attachment D: Commercial Use License Agreement between Sun Microsystems, Inc. and Alticast Corporation, dated June 28, 2007 | OAGOOGLE2000165137 | OAGOOGLE2000165152 | | | | | |
| 6179 | 06/28/07 | Sun Community Source License Agreement between Sun Microsystems, Inc. and Alticast Corporation, dated June 28, 2007 | OAGOOGLE2000165236 | OAGOOGLE2000165253 | | | | | |
| 6181 | 06/26/08 | SCSL Agreement between Sun Microsystems, Inc. and  Motorola, Inc., dated June 26, 2008 | OAGOOGLE2000161251 | OAGOOGLE2000161309 | | | | | |
| 6183 | 05/28/10 | Binary License and Redistribution Agreement between Sun Microsystems, Inc. and Samsung Electronics Co., Ltd. (Java SE For Embedded Devices), dated May 28, 2010 | OAGOOGLE2008727898 | OAGOOGLE2008727903 | | | | | |
| 6184 | 05/30/10 | Worldwide OEM Software Sales Executive Summary with Samsung Electronics Co., Ltd., dated May 30, 2010 (includes Binary License and Redistribution Agreement between Sun Microsystems, Inc. and Samsung Electronics Co., Ltd. (Java SE For Embedded Devices), dated May 28, 2010) | OAGOOGLE2000166330 | OAGOOGLE2000166342 | | | | | |
| 6185 | 05/26/11 | Binary License and Redistribution Agreement between Oracle America, Inc. and General Electric Company, dated May 23, 2010 | OAGOOGLE2000159693 | OAGOOGLE2000159702 | | | | | |
| 6186 | 08/30/11 | Binary License and Redistribution Agreement between Oracle America, Inc. and Comcast Cable Communications LLC, dated August 30, 2011 | OAGOOGLE2000159046 | OAGOOGLE2000159061 | | | | | |
| 6187 | 02/21/12 | Attachment D: Commercial Use License (Java ME CDC Media Pack) between Oracle America, Inc. and Samsung Electronics Co., Ltd, dated February 21, 2012 | OAGOOGLE2008724876 | OAGOOGLE2008724881 | | | | | |
| 6188 | 04/27/12 | Binary License and Redistribution Agreement between Oracle America, Inc. and Kyocera Corporation, dated April 30, 2012 | OAGOOGLE2000160588 | OAGOOGLE2000160606 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6189 | 05/29/12 | Binary License and Redistribution Agreement between Oracle America, Inc. and Lexmark International, Inc., dated May 29, 2012 | OAGOOGLE2010003519 | OAGOOGLE2010003532 | | | | | |
| 6190 | 03/14/13 | Master Support Agreement betwee Oracle America, Inc. and Sony Corporation, dated March 14, 2013 | OAGOOGLE2010003558 | OAGOOGLE2010003570 | | | | | |
| 6191 | 05/28/14 | Amendment No. 2 to Oracle America, Inc. and TQTVD Software LTDA Binary License and Redistribution Agreement for Value Added Providers, dated May 28, 2014 | OAGOOGLE2000162999 | OAGOOGLE2000163000 | | | | | |
| 6192 | 09/26/14 | Java Binary License and Redistribution Agreement between Oracle America, Inc. and MicroDoc Software GmbH, dated September 26, 2014 | OAGOOGLE2008696548 | OAGOOGLE2008696582 | | | | | |
| 6193 | 11/13/15 | IDC WW Quarterly Mobile Phone Tracker 2015Q3 Historical Release, dated November 13, 2015 | | | | | | | |
| 6194 | 02/28/16 | Amendment No. 8 to the Oracle Community Source License between Oracle America, Inc. and Amazon Fulfillment Services, Inc., dated February 28, 2016 | OAGOOGLE3000003235 | OAGOOGLE3000003240 | | | | | |
| 6195 | 02/28/16 | Amendment No. 3 to the Master Support Agreement between Oracle America, Inc. and Amazon Fulfillment Services, Inc., dated February 28, 2016 | OAGOOGLE3000003241 | OAGOOGLE3000003245 | | | | | |
| 6196 | 02/28/16 | Amendment No. 2 to the Trademark License Agreement between Oracle America, Inc. and Amazon Fulfillment Services, Inc., dated February 28, 2016 | OAGOOGLE3000003246 | | | | | | |
| 6198 | UNDATED | Java Development Group Annual Cost/Persona Rate for Java and IOT, FTE and HCE | OAGOOGLE2000180990 | | | | | | |
| 6200 | 11/04/07 | Internal Google Chat Messages from Jason Chen to ericchu@google.com re Java and Sun | GOOGLE-25-00045581 | | | | | | |
| 6205 | 10/07/08 | Email string from D. Bornstein to R. Gibson, S. Raman, E. Tseng, et al re Urgent Request - Need a build that has been stripped of "T-Mobile" and "G1" references | GOOGLE-02-00302636 | | | | | | |
| 6206 | 11/09/05 | Google PowerPoint presentation entitled "Mobile Strategy 2006" | GOOGLE-01-00017299 | GOOGLE-01-00017365 | | | | | |
| 6207 | UNDATED | Page 4 of PowerPoint presentation entitled "Why is Mobile Important" | GOOGLE-00300714 | GOOGLE-00300762 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6210 | 08/01/05 | Google PowerPoint presentation entitled "Eng Excess Operating Plan- Project Android", dated August 2005 | GOOGLE-59-00001667 | GOOGLE-59-00001670 | | | | | |
| 6211 | 01/12/05 | Email from A. Shah to eng-talks@google.com and product-team@google.com re Reminder! Product Talk TODAY on Google Wireless at 4pm, Tech Talk, Bldg 42 | GOOGLE-40-00283870 | GOOGLE-40-00283870 | | | | | |
| 6212 | 06/26/06 | Email string from T. Lindholm to A. Rubin re Random Skelmir thought | GOOGLE-01-00081726 | | | | | | |
| 6213 | 02/09/06 | Email from Andy Rubin to Chris DiBona re Fwd: Confidential: License Model | GOOGLE-14-00043483 | | | | | | |
| 6214 | 06/10/07 | Wayback Machine- "phoneME Project Vision" | | | | | | | |
| 6215 | 05/10/12 | Email from D. Clack to Tom.karbowski@oracle.com, dave.hofert@oracle.com, et al. re "Fw: Java SE-E Interest - Product Inquiry by Can not say: Can we ditch Android and go for Java SE Embedded in a global market product?" | OAGOOGLE20000077612 | OAGOOGLE20000077613 | | | | | |
| 6216 | 08/18/08 | Chat Excerpt from A. McFadden to danfuzz@google.com re "Looks like it was tried with M5." | GOOGLE-02-00298568 | | | | | | |
| 6217 | 06/26/09 | Email from android-bluetooth@google.com to android-open@google.com re Re: [android-open] Obex and JSR82 | GOOGLE-03-00057819 | | | | | | |
| 6218 | 12/04/13 | R. Van Nest commcerical concession clip during 12/4/13 oral argument: "entirely a commercial purpose" (shorter version) | | | | | | | |
| 6219 | 02/06/06 | Google PowerPoint presentation entitled "Deal Review - February 6, 2006" | GOOGLE-12-00079182 | GOOGLE-12-00079194 | | | | | |
| 6232 | 05/02/06 | Email from Andy McFadden to Cedric Beust re [android-team] Will Sun Open-Source Java? | GOOGLE-01-00025741 | | | | | | |
| 6234 | 01/10/08 | Email chain from Eric Chu to Rich Miner re FW: Android Meeting in US | GOOGLE-24-00135392 | GOOGLE-24-00135396 | | | | | |
| 6255 | UNDATED | Unable to distinguish description of spreadsheet | | | | | | | |
| 6256 | UNDATED | Android PowerPoint presentation entitled "Android Anatomy and Physiology," Retrial Deposition Exhibit No. 5017 | GOOGLE-22-00280859 | GOOGLE-22-00280977 | | | | | |
| 6258 | 05/11/09 | Email chain from Reto Meir to android-market-announce@google.com re Priced apps blocked for Vodafone users now | GOOGLE-03-00459077 | GOOGLE-03-00459080 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6260 | 04/03/15 | Email chain from Kan Liu to Dave Burke, Chrome OS Team re [Chrome OS] Fwd: [chrome-os-desktopui] Fwd: All the stuff! Time to organize! | GOOG-00270758 | GOOG- 00270761 | | | | | |
| 6261 | 12/31/15 | Google Chrome- Getting Started with ARC | | | | | | | |
| 6262 | 03/09/15 | Email chain from Caesar Sengupta to Dave Burke re Low RAM device target (Svelte 2015) | GOOG-00270767 | GOOG- 00270772 | | | | | |
| 6264 | 09/18/15 | Email chain from Eric Chong to Cristina Bita re [HWX] Sept 17, 2015 - Emial Approval (Response required by 9/18 @ 5:00 pm) | GOOG-00279337 | GOOG- 00279339 | | | | | |
| 6268 | 12/13/06 | Email chain from Andy Rubin to Steve Horowitz re Fwd: Java library guru | GOOGLE-38-00165687 | | | | | | |
| 6269 | 01/15/07 | Email from Andy Rubin to Alan Eustace re IBM | GOOGLE-81-00007721 | GOOGLE-81-00007722 | | | | | |
| 6270 | 01/22/07 | Email from Andy Rubin to android-team--contact android team--contact re [android-team] Click-through licenses | GOOGLE-29-00002397 | | | | | | |
| 6271 | 04/19/05 | Email chain from Georges Harik to Larry Page re Fwd: information | GOOGLE-26-00025069 | GOOGLE-26-00025070 | | | | | |
| 6273 | 08/16/05 | Email chain from Tim Lindholm to Andy Rubin re A highly-recommended resume | GOOGLE-01-00017685 | GOOGLE-01-00017691 | | | | | |
| 6274 | 08/17/05 | Email chain from Nedim Fresko to Tim Lindholm re Yo | GOOGLE-12-00001592 | | | | | | |
| 6275 | 08/23/05 | Email chain from Lisa Rogers to arubin@google.com re Interview-Nedium Fresko-Aug 25, 2005-Richmond (41,2) | GOOGLE-01-00018049 | GOOGLE-01-00018051 | | | | | |
| 6276 | 08/00/05 | Google PowerPoint presentation entitled "GPS-Project Android" dated August 2005 | GOOGLE-67-00040897 | GOOGLE-67-00040917 | | | | | |
| 6280 | 05/00/11 | Google PowerPoint presentation entitled "Mobile Display Ads- Strategy and Planning" | GOOG-00585684 | GOOG-00585744 | | | | | |
| 6282 | 06/27/08 | Email from Dan Bornstein to Android Open Source re Met with Geir of Harmony | GOOGLE-02-00118112 | | | | | | |
| 6283 | 09/09/07 | Email chain from Alex Blewitt to dev@harmony.apache.org re Harmony java.util.jar support for pack-200? | GOOGLE-02-00041366 | | | | | | |
| 6284 | 10/14/10 | Email chain from davidwelton@gmail.com to members@apache.org re Java spec license | ASF-GOOGLE-00002146 | | | | | | |
| 6285 | 06/18/07 | Email chain from Dan Bornstein to Mike Reed re AWT etc. | GOOGLE-24-00138208 | | | | | | |
| 6286 | 06/21/07 | Email chain from danfuzz to joeo@google.com, digit@google.com, danfuzz@google.com, et al. re [Issue 758171] Wide char support | GOOGLE-02-00359548 | GOOGLE-02-00359550 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6287 | 08/08/07 | Email from Chris DeSalvo to danfuzz@google.com re (No Subject) | GOOGLE-02-00311946 | | | | | | |
| 6288 | UNDATED | Google PowerPoint presentation entitled "Java in Chrome- Crore and Parfait" | GOOGLE-06-00000354 | GOOGLE-06-00000376 | | | | | |
| 6290 | 08/04/10 | Email from internalnews@google.com to internalnews@google.com re [Internal News] Crore and Parfait Bring Java to Chrome | GOOGLE-11-00003036 | GOOGLE-11-00003038 | | | | | |
| 6291 | UNDATED | Document titled 'Crore Standard Java Class Libraries" | GOOGLE-13-00000340 | GOOGLE-13-00000387 | | | | | |
| 6293 | 12/05/14 | Email chain from Paul Duffin to Narayan Kamath re Google Core Libraries + Android | GOOG-00323587 | GOOG-00323588 | | | | | |
| 6294 | 11/07/14 | Email chain from Jeremy Manson to Anwar Ghuloum, Narayan Kamath re Google Core Libraries + Android | GOOG-00323713 | | | | | | |
| 6296 | 11/07/07 | Counterpoint- "Angelina Jolie is my girlfriend" | | | | | | | |
| 6297 | UNDATED | Presentation on the four pillars on which rests the health of the Android ecosystem | GOOG-00130997 | GOOG-00131001 | | | | | |
| 6299 | 10/10/10 | Document titled "DRAFT Android Market Product Vision (aka "the apps vertical') | GOOGLE-01-00050355 | GOOGLE-01-00050367 | | | | | |
| 6301 | 07/02/08 | Email chain from Dave Weidner to Patrick Brady re FW: Android CTS Scope and Plan | GOOGLE-22-00425325 | GOOGLE-22-00425330 | | | | | |
| 6303 | UNDATED | archive.org- "The 10-yr story: Java and the networked world" | | | | | | | |
| 6306 | 09/24/03 | CNET.com- Carnoy- "RIM Blackberry 7230 (T-Mobile) review" | | | | | | | |
| 6307 | 02/01/05 | CNET.com- Morris- "Palm Treo 650 (AT&T) review" | | | | | | | |
| 6309 | 10/17/14 | wired.com- Finley- "Tech Time Warp of the Week: Get a Glimpse of the Lost Touchscreen Tablet of 1992" | | | | | | | |
| 6310 | UNDATED | Henning- "API Design Matters", Communications of the ACM, Vol. 52 No. 5, Pages 46-56 | | | | | | | |
| 6311 | 04/01/13 | Google Cloud Platform- Terms of Service- Google Translate API | | | | | | | |
| 6312 | UNDATED | Free Software Foundation-GNU Project- "Frequently Asked Questions about version 2 of the GNU GPL" | | | | | | | |
| 6313 | UNDATED | The Apache Software Foundation- Apache License v2.0 and GPL Compatibility | | | | | | | |
| 6340 | 07/08/09 | Email chain from Marc Leibowitz to Michael Slinger, Daniel Alegre, Dennis Woodside, et al. re Mobile Display Plan - Nikesh-Susan review | GOOG-00591516 | GOOG-00591519 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6341 | 07/26/10 | Email from Daniel Alegre to Karim Temsamani, Henrique DE Castro re Fwd: Mobile Weekly Update - Week Ending 07-21-10 | GOOG-00592857 | GOOG-00592859 | | | | | |
| 6342 | | Google PowerPoint presentation entitled "EMEA Mobilke Acceleration- Scoping the Mobile ads opportunity and required action" | GOOG-00590166 | GOOG-00590183 | | | | | |
| 6343 | 08/19/10 | Email chain from Henrique De Castro to ktemsamani@google.com re Fw: Mobile in EMEA | GOOG-00592904 | GOOG-00592922 | | | | | |
| 6344 | 08/19/10 | Email chain from Henrique De Castro to guillaumeb@google.com re Fw: Mobile in EMEA | GOOG-00592923 | | | | | | |
| 6345 | 12/17/10 | Email from Ian Carrington to Carlo D'Asaro, Philipp Schindler, Scott Beaumont, et al. re Mobile Weekly Report: w/c 13th December | GOOG-00592442 | GOOG-00592444 | | | | | |
| 6346 | 11/00/10 | Google PowerPoint presentation entitled "Nstaff update- Mobile" | GOOG-00585236 | GOOG-00585270 | | | | | |
| 6347 | 05/16/07 | Schmidt says he didnt grasp power of Google at first | | | | | | | |
| 6348 | 00/00/00 | Nokia 9210 Communicator GSM Arena | | | | | | | |
| 6349 | 00/00/00 | Blackberry RIM History | | | | | | | |
| 6350 | 00/00/00 | HTC Touch Pro GSM Arena | | | | | | | |
| 6351 | 02/11/14 | Updated GetJar, an early app store maker, has been acquired | | | | | | | |
| 6352 | 12/00/08 | Google Android 101, An Introduction to Android and Android partnerships | GOOG-00292191 | GOOG-00292237 | | | | | |
| 6353 | 04/07/06 | PowerPoint presentation entitled "Morgan Stanley Global Internet Trends" | | | | | | | |
| 6354 | 01/09/07 | Apple.com- "Apple Reinvents the Phone with iPhone" | | | | | | | |
| 6355 | 12/18/13 | The Day Google Had to Start Over on Android | | | | | | | |
| 6356 | 00/00/00 | Google, Open Handset Alliance | GOOGLE-12-00003871 | GOOGLE-12-00003881 | | | | | |
| 6357 | 07/15/15 | Trefis - Google Earnings: Profit Soars as It Reins in Cost | | | | | | | |
| 6358 | 10/26/10 | Oracle CDC Value Prop | OAGOOGLE0006739115 | OAGOOGLE0006739138 | | | | | |
| 6359 | 06/29/06 | Technology License and Distribution Agreement between Sun Microsystems, Inc. and Nokia Corporation effective June 28, 2006 | OAGOOGLE0100003473 | OAGOOGLE0100003508 | | | | | |
| 6360 | 07/12/10 | Google Android OC Quarterly Review - Q2 2010 | GOOG-00100433 | GOOG-00100457 | | | | | |
| 6361 | 11/23/11 | Email from Henrik Stahl to Nandini Ramani; Peter Utzschneider  re ... | OAGOOGLE2000644011 | | | | | | |
| 6362 | 09/14/15 | IDC Android Wear market share will more than double by 2019 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6363 | 06/29/04 | Sun puts Java into gear for cars by Stephen Shankland | | | | | | | |
| 6364 | 02/09/15 | Email from Max Cavalli to Scott Armour; Dr. RainerEschrich re Tech details | OAGOOGLE2000130663 | OAGOOGLE2000130667 | | | | | |
| 6365 | 00/00/00 | Open Automative Alliance, Introducing the Open Automotive Alliance | | | | | | | |
| 6366 | 00/00/00 | Android Auto | | | | | | | |
| 6367 | 01/09/12 | Sony keeps Google TV Alive | | | | | | | |
| 6368 | 06/05/06 | Reilly- "Java coming to a TV near you!" | | | | | | | |
| 6369 | 06/25/14 | Android TV will be in Sony, Sharp and Phillips TVs next year | | | | | | | |
| 6370 | 03/00/04 | Java Technology Gets in the Game: A Conversation with Chief Gaming Officer, Chris Melissinos | | | | | | | |
| 6371 | 02/21/13 | Garmin GPS Tool Download | | | | | | | |
| 6372 | 05/01/15 | 13 best GPS app and navigation app options for Android | | | | | | | |
| 6373 | 8/00/12 | A heuristic for the inventory management of smart vending machine systems | | | | | | | |
| 6374 | 05/19/14 | Epson printers now support Android Print on KitKat Devices | | | | | | | |
| 6375 | 00/00/00 | Posandro Revolutionary Android POS Solution | | | | | | | |
| 6376 | 02/06/16 | AccuPOS Presents Point of Sale for Android Devices | | | | | | | |
| 6377 | 00/00/00 | SR POS Hardware | | | | | | | |
| 6380 | UNDATED | IBM- "J2EE vs. Microsoft.NET" | | | | | | | |
| 6381 | UNDATED | GitHub- MarcelloLins / GooglePlayAppsCrawler | | | | | | | |
| 6383 | UNDATED | Table of Contents - Increasing Focus on the Client | OAGOOGLE0005117411 | OAGOOGLE0005117419 | | | | | |
| 6384 | UNDATED | Adroid Open Source Project- Licenses | | | | | | | |
| 6385 | UNDATED | Statista.com- Cumulative number of apps downloaded from the Google Play as of July 2013 (in billions) | | | | | | | |
| 6386 | 04/01/97 | JavaWorld- Murphy- "The pros and cons of JDK 1.1" | | | | | | | |
| 6387 | 09/11/98 | Chicagotribune.com- Compton- "Java Time Line" | | | | | | | |
| 6388 | 08/00/05 | Google PowerPoint presentation entitled "Alan Eustace Operating Plan", dated August 2005 | GOOG-00580946 | GOOG-00580991 | | | | | |
| 6391 | 02/09/06 | Email from Vineet Gupta to Andy Rubin re Confidential: License Model | OAGOOGLE0001817230 | | | | | | |
| 6392 | 01/10/07 | Email from Craig Gering to Stephanie Vargo, Mark Fulks, Larry Rau et al. re Important: Savaje pre-meeting Wednesday @ 10am PST | OAGOOGLE0000473609 | OAGOOGLE0000473612 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6393 | 06/21/07 | Document titled "Global Cooperation Agreement between Google and T-Mobile- Execution Final" | GOOGLE-22-00071003 | GOOGLE-22-00071062 | | | | | |
| 6394 | 10/03/07 | Email from Google Documents to google_bod@google.com re 2008 Google Product Strategy - internal memo | GOOGLE-26-00006162 | GOOGLE-26-00006169 | | | | | |
| 6395 | 11/06/07 | Article titled "Uncategorized - Why Google chose the Apache Software License over GPLv2 for Android" | | | | | | | |
| 6396 | 11/20/07 | Email from Paul Hohensee to David Hofert re google's android | OAGOOGLE0003997531 | OAGOOGLE0003997532 | | | | | |
| 6397 | 11/30/07 | Email from Hinkmond.Wong@Sun.COM to Hinkmond.Wong@Sun.COM re Comment: Do as I do, not as I say: Google use Java ME tech, not Android platform | OAGOOGLE0004381807 | | | | | | |
| 6398 | 00/00/08 | Document titled "Focus Area Narrative: Mobile-Quarter: Q3 2008" | GOOG-00360213 | GOOG-00360259 | | | | | |
| 6400 | 03/10/08 | Email chain from Jacob.Lehrbaum@Sun.COM to Ken Wallich re IMPT -- FW: re: LGE/Sun JavaFX Mobile followup - Response | OAGOOGLE0002778476 | OAGOOGLE0002778482 | | | | | |
| 6401 | 05/29/08 | Email from Mark.Payne@Sun.COM to Susan Roach re SavaJe preso attaching Draft Sun PowerPoint presentation entitled "Update: Project "Singer", dated January 30, 2006 | OAGOOGLE0002304235 | OAGOOGLE0002304243 | | | | | |
| 6402 | 10/31/08 | Email chain from Daniel.Green@Sun.COM to nachi periakaruppan re fx and sprint | OAGOOGLE0000387642 | OAGOOGLE0000387647 | | | | | |
| 6405 | 06/00/09 | Google PowerPoint presentation entitled "Android Strategy and Partnerships Overview", dated June 2009 | GOOG-00387553 | GOOG-00387591 | | | | | |
| 6407 | 01/18/10 | Email from javaposse@googlegroups.com on behalf of Phil [phil@haigh-family.com] to The Java Posse re [The Java Posse] Java/Dalvik - Late Binding? | OAGOOGLE0000191668 | OAGOOGLE0000191669 | | | | | |
| 6409 | 07/14/03 | Federal Communications Commission FCC 03-150 Eighth Report | | | | | | | |
| 6410 | 09/17/14 | Trefis- Google- "Google's Android One Platform About More Than Just Phones" | | | | | | | |
| 6411 | UNDATED | Oracle PowerPoint presentation entitled "Java- 1995-2015 20 Years" | | | | | | | |
| 6412 | UNDATED | Tian, et al.- "What are the Characteristics of High-Rated Apps? A Case Study on Free Android Applications" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6413 | 07/20/15 | IEEE.org- Cass- "The 2015 Top Ten Programming Languages" | | | | | | | |
| 6414 | 9/00/15 | CTIA- "CTIA's Wireless Industry Indices- Annual Wireless Survey Results: A Comprehensive Report from CTIA Analyzing the U.S. Wireless Industry-Year-End 2014 Results" | | | | | | | |
| 6415 | 10/23/07 | Nasa.gov- "Capture of Apollo Lunar Module Reliability Lessons Learned: Reliability Engineering" | | | | | | | |
| 6416 | 05/00/92 | Leveson, et al.- "High-Pressure Steam Engines and Computer Software" | | | | | | | |
| 6417 | 12/21/07 | Email from Daniel Berlin to Gregory Block re [Opensource-licensing] Question re: Sun's SCSL | GOOGLE-14-00039843 | | | | | | |
| 6418 | 05/22/09 | Email chain from Joshua Bloch to Chris DiBona re Dependency Injection JSR Proposal: modification to section 2.18 needed | GOOGLE-13-00171678 | | | | | | |
| 6419 | 06/17/09 | Email from gstein@apache.org; board-cvs@apache.org re foundation board agenda | ASF-GOOGLE-00003029 | ASF-GOOGLE-00003030 | | | | | |
| 6424 | 09/21/15 | Google Maps/Google Earth APIs Terms of Service | | | | | | | |
| 6425 | 08/15/13 | 2013.08.15 - The limits of Google's openness- Official Microsoft Blog | | | | | | | |
| 6426 | 04/24/09 | Google- "Third-Party License Compliance in google3" | GOOGLE-00303456 | GOOGLE-00303472 | | | | | |
| 6428 | 08/08/05 | Sun PowerPoint presentation entitled "Java SE For OEMs" | OAGOOGLE2000081380 | OAGOOGLE2000081461 | | | | | |
| 6429 | 12/00/08 | 2008.12.00 - Android FAQ, Open Handset Alliance | | | | | | | |
| 6430 | 05/15/09 | Sun PowerPoint presentation entitled "Java Client Group" | OAGOOGLE0000061924 | OAGOOGLE0000062030 | | | | | |
| 6431 | 12/17/10 | Email from C. Lucke to N. Civjan re Mark Hurd Preso attaching various documents to include Oracle PowerPoint presentation entitled "Worldwide Alliances & Channels and Embedded Sales- Java Business Review" | OAGOOGLE0013122654 | OAGOOGLE0013122783 | | | | | |
| 6432 | UNDATED | Sun draft document titled "Product Requirements Document- Client Software Group" | OAGOOGLE0019801560 | OAGOOGLE0019801587 | | | | | |
| 6433 | 09/10/08 | Email from P. Brady to D. Morrill re Add back Bluetooth to the compatibility definitions attaching draft document titled "Android Project- Software Functional Requirements  Document for Release 1.0" version 0.99.7 | GOOGLE-17-00030539 | GOOGLE-17-00030607 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6434 | 03/27/07 | Google Project Android Qualcomm Meeting 3/27/07 | GOOGLE-01-00143252 | GOOGLE-01-00143261 | | | | | |
| 6435 | UNDATED | Email from A. Rubin to A. Eustace re Android GPS attaching Google PowerPoint presentation entitled "Android- strategy review" | GOOGLE-81-00007446 | GOOGLE-81-00007573 | | | | | |
| 6436 | 04/11/08 | Email from Vincent_Yue@asus.com.tw to pbrady@google.com re Question about multiple PDP contexts and attachments | GOOGLE-22-00072075 | GOOGLE-22-00072145 | | | | | |
| 6437 | 10/16/07 | Email chain from Mason Chiang to Hiroshi Lockheimer, Raymond Pao re Dream application data sheet and attachments | GOOGLE-22-00124382 | GOOGLE-22-00124454 | | | | | |
| 6439 | UNDATED | Carlstrom, Ghuloum, Rogers - "Google IO 2014 The ART Runtime" | | | | | | | |
| 6440 | 06/13/08 | Email chain from Jonathan Schwartz to Scott McNeally re [Fwd: France Telecom concerns re: Java] | OAGOOGLE0100377375 | OAGOOGLE0100377376 | | | | | |
| 6442 | 04/28/09 | Email from Hinkmond Wong to Eran Davdov re PRELIM REPORT: Android Development Environment | OAGOOGLE0004508371 | OAGOOGLE0004508373 | | | | | |
| 6443 | 00/00/12 | Intellectual Property Bulletin- Zimmerman- "Court Declines to Dish Out Preliminary Injunction in Commercial-Skipping Case Despite Likelihood of Infringement" | | | | | | | |
| 6444 | Undated | Android Open Source Project: Downloading the Source | | | | | | | |
| 6445 | 02/13/12 | Regulation (EC) No 139/2004 Merger Procedure- Article 6(1)(b) Non-Opposition, Case No COMP/M.6381-GOOGLE/MOTOROLA MOBILITY | | | | | | | |
| 6446 | 00/00/15 | Google Developers PowerPoint presentation entitled "State of the (Mobile) Developer- go/stateofthedeveloper2015" | GOOG-00105585 | GOOG-00105764 | | | | | |
| 6448 | Undated | "A "computer program" is a set of statements or instructions to be used directly or indirectly in a computer in order to bring about a certain result" | | | | | | | |
| 6449 | Undated | Sun Developer Network- "Download J2SE 5.0- Installation Notes" | | | | | | | |
| 6450 | Undated | Wikipedia.org- "Pentium" | | | | | | | |
| 6451 | Undated | Wikipedia.org- "Comparison of smartphones" | | | | | | | |
| 6454 | 12/05/08 | Email chain from Jonathan Schwartz to Jeet Kaul re JavaFX open source? | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6456 | 05/29/14 | Stanford University document titled "Platform Choice by Mobile Developers" | | | | | | | |
| 6458 | 03/25/16 | Oracle's Supplemental Rule 26(a)(2)© Disclosure | | | | | | | |
| 6459 | 02/00/14 | Vision Mobile- Developer Economics Q1 2014- State of the Developer Nation | | | | | | | |
| 6460 | 00/00/2015 | Document titled "Q2 2015 OKR Strategy Meeting Summary" | GOOG-00188833 | GOOG-00188834 | | | | | |
| 6461 | 06/00/15 | Google PowerPoint presentation - Androidone | GOOG-00258308 | GOOG-00258330 | | | | | |
| 6462 | 00/00/2015 | Spreadsheet entitled "Instructions for Android Partner Hub" with tabs "Partnership Summary," "2015 YTD Unlicensed devices," et al., dated 2015 | GOOG-00258413 | | | | | | |
| 6464 | 11/13/14 | Email from Guru Nagarajan to android-tv-ape-team and Felix Lin re Fwd: (Android-partner) Looking ahead to 2015 for Android Partner Eng | GOOG-00263934 | GOOG-00263936 | | | | | |
| 6465 | 02/02/09 | Email chain from Andy Rubin to Tracey Cole re (Invitation) VC w/Jon Koplin re below @ Wed Feb 4 9:30am- 10am (Andy Rubin) | GOOGLE-01-00063681 | GOOGLE-01-00063684 | | | | | |
| 6467 | 05/13/09 | Email chain from Daniel.Green@Sun.com to Vineet Gupta re Fwd: Urgent: Executives wanted on stage w/McNealy at JavaOne | OAGOOGLE0000403775 | OAGOOGLE0000403778 | | | | | |
| 6468 | 05/29/08 | Email chain from Jonathan.Schwartz@sun.COM to Scott McNeally re Fwd: Re: Feedback | OAGOOGLE0004202884 | OAGOOGLE0004202889 | | | | | |
| 6470 | 08/03/10 | Email from E. Washington to N. Civjan and V. Gupta re Fwd: NEED RESPONSE: Product Roadmap for Neal's staff-ESGU Java FY10/FY11 Corp Dev & Global GTM M&A Review - presentation for 6th July call]], with attachment | OAGOOGLE0014164955 | OAGOOGLE0014165010 | | | | | |
| 6473 | UNDATED | Google Search Distribution Agreements with Non-Android Mobile Operating System Partners, Charts per Dkt. No. 1436 | | | | | | | |
| 6474 | 06/26/07 | Email from S. Packer, VF-Group to R. Miner re Project Android requirements.xls with attachment | GOOGLE-24-00152409 | GOOGLE-24-00152410 | | | | | |
| 6477 | 09/26/07 | Email from K. Nelson to D. Muller re your feedback to package 2 topics with attachment | GOOGLE-56-00018288 | GOOGLE-56-00018290 | | | | | |
| 6479 | 06/25/08 | Email string from M. Steverlynck to P. Brady re Vodafone priority apps & services for Android | GOOGLE-22-00071287 | GOOGLE-22-00071290 | | | | | |
| 6480 | 02/08/07 | Email string from M. Miller to P. Brady re Re: Fw: Vodafone Security Guidelines for Java Applications | GOOGLE-22-00410052 | GOOGLE-22-00410054 | | | | | |
| 6481 | 07/27/07 | Email from K. Nelson to D. Smith re Re: FW: Kila Documents for your review - | GOOGLE-56-00107680 | GOOGLE-56-00107683 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6482 | 02/04/07 | Email from D. Thevenon to P. Brady re Fwd: Fw: Vodafone Security Guidelines for Java Applications with attachment | GOOGLE-22-00017360 | GOOGLE-22-00017371 | | | | | |
| 6483 | 11/22/06 | R. Miner chat with arubin@google.com | GOOGLE-01-00081999 | | | | | | |
| 6484 | 02/06/06 | Email from R. Miner to A. Rubin re Fwd: The mobile Java experience | GOOGLE-24-00198395 | | | | | | |
| 6485 | 02/23/06 | Email from A. Rubin to N. Arora re 3GSM trip report for Android with attachment | GOOGLE-81-00007641 | GOOGLE-81-00007648 | | | | | |
| 6487 | 04/05/06 | Email from CHRISTOL Yves OCORP/FR to R. Miner re (SPAM: 5.561) RE: Linux Phone | GOOGLE-24-00198827 | GOOGLE-24-00198828 | | | | | |
| 6488 | 05/15/06 | Email from SavaJe Technologies to arubin@google.com re Phone Order Confirmation | GOOGLE-01-00081725 | | | | | | |
| 6489 | 08/17/06 | R. Miner chat with arubin@google.com | GOOGLE-01-00062678 | GOOGLE-01-00062679 | | | | | |
| 6490 | 10/24/06 | Building a Java ME CDC Application Using the SavaJe Phone | | | | | | | |
| 6491 | 11/12/06 | Email string from R. Miner re Re: LG | GOOGLE-01-00081860 | | | | | | |
| 6492 | 11/28/06 | Email from A. Rubin to D. Bort attaching various documents to include SavaJe presentation entitled "SavaJe API Implementation Summary," dated November 2006 | GOOGLE-39-00000002 | GOOGLE-39-00000065 | | | | | |
| 6498 | 02/27/07 | Email string from R. Miner to A. Rubin re Update on today's deal work, and other stuff (was Re: [Googlers] New Directors at Google) | GOOGLE-01-00137698 | GOOGLE-01-00137704 | | | | | |
| 6499 | 03/02/07 | Email from R. Miner to alan.harper@vodafone.com re Google Enabled Phone | GOOGLE-24-00183148 | | | | | | |
| 6500 | 04/15/07 | Email string from I. Awad to D. Bornstein re Re: Sun acquiring SavaJe | GOOGLE-02-00361791 | | | | | | |
| 6501 | 05/08/07 | Email from Elliot Schrage to EMG, B. Campbell, A. Rubin, E. Fors, et al. re NYT: Sun Plans Version of Java for Web-Linked Cellphones | GOOGLE-01-00027091 | GOOGLE-01-00027092 | | | | | |
| 6502 | 01/25/08 | Davos Annual Meeting 2008 - The Future of Mobile Technology (video) | | | | | | | |
| 6503 | 03/20/08 | Amendment to Google Inc. and Android, Inc. Stock Purchase Agreement | GOOGLE-00304105 | GOOGLE-00304124 | | | | | |
| 6504 | 01/18/08 | Email from S. Brin to A. Eustace re Re: Milestone Adjustment for Android | GOOGLE-26-00024988 | GOOGLE-26-00024989 | | | | | |
| 6535 | 03/28/16 | Appendix A, "Adam B. Jaffe CV" from Expert Report of Professor Adam Jaffe, Ph.D. [Corrected], dated March 28, 2016 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6539 | 01/08/16 | Appendix B, "Chris F. Kemerer CV" from Expert Report of Chris F. Kemerer, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| 6571 | 01/08/16 | Appendix A, "Curricula Vitae of Douglas C. Schmidt" from Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Jan. 8, 2016 | | | | | | | |
| 6594 | 02/18/16 | Corrected Appendix I, "Selected Visualizations of the Java.IO and the Java.NIO Packages within the Java SE 5 Packages" from Expert Report of Professor Douglas C. Schmidt, Ph.D., Regarding Fair Use and Rebuttal to Google's Opening Expert Reports, dated Feb. 8, 2016 | | | | | | | |
| 6614 | 2/29/2016 | Appendix I, "Visualization of Java SE 5.0 with Copied Nodes and Paths in Red, Removing the Relationships Described in the JLS" Reply Expert Report of Professor Douglas C. Schmidt, Ph.D., dated Feb. 29, 2016 | | | | | | | |
| 6618 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix B - FOSS-Related Publications | | | | | | | |
| 6619 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix C - FOSS-Related Speaking Engagements | | | | | | | |
| 6620 | 02/08/16 | Rebuttal Expert Report of Gwyn Firth Murray, dated Feb. 8, 2016, Appendix D - Curriculum Vitae | | | | | | | |
| 6642 | 02/29/16 | Responsive Expert Report of James E. Malackowski [Corrected], dated Feb, 29, 2016, Exhibit 1, Curriculum Vitae | | | | | | | |
| 6684 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Appendix A, Curriculum Vitae | | | | | | | |
| 6685 | 02/29/16 | Expert Report of Dr. Olivier Toubia, dated Feb. 29, 2016, Appendix B, Expert Testimony | | | | | | | |
| 6690 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit A, Resume | | | | | | | |
| 6691 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit AA, Diff Report for Android Ice Cream Sandwich (API Level 14) | | | | | | | |
| 6693 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit BB, Diff Report for Android KitKat (API Level 19) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6695 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit CC, Diff Report for Android Lollipop (API Level 21) | | | | | | | |
| 6698 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit F, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 9) | | | | | | | |
| 6699 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit G, Java SE 5 Declaring Code Copied in Android Gingerbread (API Level 10) | | | | | | | |
| 6700 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit H, Java SE 5 Declaring Code Copied in Android Honeycomb (API Level 11) | | | | | | | |
| 6701 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit I, Java SE 5 Declaring Code Copied in Android Honeycomb (API Level 12) | | | | | | | |
| 6702 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit J, Java SE 5 Declaring Code Copied in Android Honeycomb (API Level 13) | | | | | | | |
| 6703 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit K, Java SE 5 Declaring Code Copied in Android Ice Cream Sandwich (API Level 14) | | | | | | | |
| 6704 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit L, Java SE 5 Declaring Code Copied in Android Ice Cream Sandwich (API Level 15) | | | | | | | |
| 6705 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit M, Java SE 5 Declaring Code Copied in Android Jelly Bean (API Level 16) | | | | | | | |
| 6706 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit N, Java SE 5 Declaring Code Copied in Android Jelly Bean (API Level 17) | | | | | | | |
| 6707 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit O, Java SE 5 Declaring Code Copied in Android Jelly Bean (API Level 18) | | | | | | | |
| 6708 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit P, Java SE 5 Declaring Code Copied in Android KitKat (API Level 19) | | | | | | | |
| 6709 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit Q, Java SE 5 Declaring Code Copied in Android KitKat (API Level 20) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6710 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit R, Java SE 5 Declaring Code Copied in Android Lollipop (API Level 21) | | | | | | | |
| 6711 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit S, Java SE 5 Declaring Code Copied in Android Lollipop (API Level 22) | | | | | | | |
| 6712 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Amended Exhibit T, Java SE 5 Declaring Code Copied in Android Marshmallow (API Level 23) | | | | | | | |
| 6717 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit Y, Diff Report for Android Gingerbread (API Level 9) | | | | | | | |
| 6718 | 01/08/16 | Expert Report of Robert Zeidman, dated Jan. 8, 2016, Exhibit Z, Diff Report for Android Honeycomb (API Level 11) | | | | | | | |
| 6719 | 01/07/16 | Declaration of Mark Reinhold, dated Jan. 7, 2016 | | | | | | | |
| 6719.1 | | Ex. A to the Declaration of Mark Reinhold, dated Jan. 7, 2016 | | | | | | | |
| 6719.2 | | Ex. B to the Declaration of Mark Reinhold, dated Jan. 7, 2016 | | | | | | | |
| 6720 | 02/29/16 | Declaration of Mark Reinhold, dated Feb. 29, 2016 | | | | | | | |
| 6720.1 | | Ex. A to the Declaration of Mark Reinhold, dated Feb. 29, 2016 | | | | | | | |
| 6720.2 | | Ex. B to the Declaration of Mark Reinhold, dated Feb. 29, 2016 | | | | | | | |
| 6720.3 | | Ex. C to the Declaration of Mark Reinhold, dated Feb. 29, 2016 | | | | | | | |
| 6720.4 | | Ex. D to the Declaration of Mark Reinhold, dated Feb. 29, 2016 | | | | | | | |
| 6723 | Undated | All-Frre-Download.com- BlackBerry Pearl Black Free Icon Download | | | | | | | |
| 6724 | Undated | Amazon.com - Droid Turbo 64gb Case | | | | | | | |
| 6725 | Undated | Amazon.com - Emartbuy Nokia N8 Screen Protector | | | | | | | |
| 6726 | 04/05/05 | Americas Kyocera - Virgin Mobile USA and KYOCERA Wireless Debut | | | | | | | |
| 6728 | 01/09/07 | Apple- Press Info article titled "Apple Reinvents the Phone with iPhone" | | | | | | | |
| 6729 | 08/01/05 | Barron.com- Veverka- "Ballmer and Zander Make Nice in the Name of a Gadget Called Q" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6730 | Undated | BDP-S550 Blue-ray Players- UK Price Comparison | | | | | | | |
| 6731 | Undated | bhphotovideo - HP Mini 210-2090NR 10.1 | | | | | | | |
| 6732 | Undated | gsmarena.com- BlackBerry Bold Touch 9900 - Full phone specifications | | | | | | | |
| 6733 | Undated | Blackberrytune.com- BlackBerry Curve 9350 Specifications | | | | | | | |
| 6734 | 06/02/09 | businesswire.com- Mobile Industry Collaborates to Advance Java Platform Micro Edition, Deliver New Benefits to Java Developers and Further Reduce Fragmentation | | | | | | | |
| 6735 | Undated | Cnet.com - HP Mini 210-1010NR- 10.1"- Atom N450- Windows 7 Starter-1GB Ram- 160GB HDD | | | | | | | |
| 6736 | Undated | Computer Forum.com - Is the Dell Dimension 3000 an ATX | | | | | | | |
| 6737 | 08/11/11 | computerweekly.com - Worldwide smartphone sales grow 74% in second quarter of 2001 | | | | | | | |
| 6738 | Undated | Crackberry.com - Android App Player | | | | | | | |
| 6740 | 06/00/11 | Vision Mobile- Developer Economics 2011- How developers and brands are making money in the mobile app economy | | | | | | | |
| 6742 | Undated | Ebay.com- Palm i705 OS 4.1 Touchscreen Wireless PDA w/Memory Card & Power Supply | | | | | | | |
| 6743 | 09/28/04 | Collection of FCC Annual Report and Analysis of Competitive Market Conditions With Respect to Commercial Mobile Services (9th - 17th Report) | | | | | | | |
| 6751 | Undated | Redmonk.com- "Tecosystems: What are the Most Popular Open Source Licenses Today?" | | | | | | | |
| 6752 | 02/09/11 | Cnet.com- Whitney- "Gartner: Android Ranks 2nd in Global Smartphones" | | | | | | | |
| 6753 | 02/15/12 | Gartner.com- "Gartner Says: Worldwide Smartphone Sales Soared in Fourth Quarter of 2011 with 47 Percent Growth" | | | | | | | |
| 6754 | 02/13/14 | Gartner.com- "Gartner Says: Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013" | | | | | | | |
| 6755 | 03/03/15 | Gartner.com- "Gartner Says: Smartphones Sales Surpassed One Billion Units in 2014" | | | | | | | |
| 6756 | 05/27/15 | Gartner.com- "Gartner Says: Emerging Markets Drove Worldwide Smartphone Sales to 19 Percent Growth in First Quarter of 2015" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6757 | 08/20/15 | Gartner.com- "Gartner Says: Worldwide Smartphone Sales Recorded Slowest Growth Rate Since 2013" | | | | | | | |
| 6758 | 11/18/15 | Gartner.com- "Gartner Says: Emerging Markets Drove Worldwide Smartphone Sales to 15.5 Percent Growth in Third Quarter of 2015" | | | | | | | |
| 6759 | 08/26/15 | Idc.com- Press Release: Worldwide Tablet Shipments Expected to Decline 8.0% in 2015 While 2-in-1 Devices Pick Up Momentum, Growing 86.5% | | | | | | | |
| 6760 | 02/23/12 | cluster006.ovh.net- "2012 Tablet sales- Apple, samsung Led Tablet Market in Q4-2012" | | | | | | | |
| 6761 | Undated | Article titled "Gartner: Android Dominates Smartphone Sales Worldwide" | | | | | | | |
| 6762 | Undated | Redmonk.com- "Analysis for the People, by the People" | | | | | | | |
| 6763 | 03/03/14 | the-digital-reader.com- "Gartner Estimates 195 Million Tablets Produced in 2013- 22 Million Fewer than IDC's Estimate" | | | | | | | |
| 6764 | Undated | tiobe.com- "January Headline: Java is TIOBE's Programming Language of 2015!" | | | | | | | |
| 6765 | 03/12/15 | venturebeat.com- "IDC: Tablet shipment growth slows to a crawl, will grow just 2% in 2015" | | | | | | | |
| 6766 | 11/15/11 | winrumors.com- "Gartner: Windows Phone sales flat in Q3 2011" | | | | | | | |
| 6767 | Undated | android.googlesource.com- Git at Google | | | | | | | |
| 6770 | Undated | Oracle.com - Java SE 5.0 Downloads | | | | | | | |
| 6775 | Undated | Document titled "Learn About Java Technology" | | | | | | | |
| 6777 | Undated | Pewinternet.org- "Internet Use Over Time" | | | | | | | |
| 6778 | Undated | CodeJava.net- Overview of Java Collections Framework API | | | | | | | |
| 6779 | 01/01/99 | Javaworld.com- Vanhelsuwe- "The Battle of the Container Frameworks: Which Should You Use?" | | | | | | | |
| 6780 | Undated | Developers.google.com- Release Notes | | | | | | | |
| 6781 | Undated | Web.archive.org- Developer's Guide- AdWords API | | | | | | | |
| 6782 | Undated | Web.archive.org- Developer's Guide- AdWords API: AdGroupService | | | | | | | |
| 6783 | Undated | android.googlesource.com- Git at Google: Enum.java-platform | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6784 | Undated | android.googlesource.com- Git at Google: EnumSet.java-platform | | | | | | | |
| 6785 | Undated | android.googlesource.com- Git at Google: Enum.java-platform | | | | | | | |
| 6786 | 03/04/14 | Hg.openjdk.java.net- Enum.java- Language | | | | | | | |
| 6788 | Undated | android.googlesource.com- Git at Google: Java Language- Math | | | | | | | |
| 6789 | Undated | android.googlesource.com- Git at Google: Language-Math | | | | | | | |
| 6790 | Undated | android.googlesource.com- Git at Google:Bionic Platform | | | | | | | |
| 6791 | Undated | 3Scale document titled "Winning in the API Economy" | | | | | | | |
| 6792 | Undated | Developers.google.com- Configuration and Reporting API Limits and Quotas- Overview | | | | | | | |
| 6793 | Undated | Google Cloud Platform- Prediction API | | | | | | | |
| 6794 | Undated | Google Cloud Platform- Translate API Pricing | | | | | | | |
| 6795 | Undated | Google Developers- Maps API: Pricing and Plans | | | | | | | |
| 6796 | Undated | Google Developers- Maps API: Terms of Service | | | | | | | |
| 6797 | Undated | android.googlesource.com- Git at Google: PlainSocketImpl.java-Platform | | | | | | | |
| 6798 | Undated | source.android.com- Android Interfaces and Architecture | | | | | | | |
| 6799 | Undated | statista.com- "Cumulative number of apps downloaded from the Google Play as of July 2013" | | | | | | | |
| 6800 | Undated | Android Open Source Project: Camera | | | | | | | |
| 6801 | Undated | source.android.com- Native-Platform/dalvik | | | | | | | |
| 6803 | Undated | Github.com- Google Play App Crawler | | | | | | | |
| 6805 | Undated | Freeware-symbian.net- New Free Nokia 6630 Software Download | | | | | | | |
| 6806 | Undated | Gadgets.ndtv.com- Apple iPhone 4S Specs | | | | | | | |
| 6807 | Undated | Gadgets.ndtv.com- Nokia 1100 With Android 5.0 Lollipop, Quad-Core Processor Spotted | | | | | | | |
| 6808 | Undated | Gameskinny.com- 13 of the Longest Living Playstation 2 Multiplayer Games | | | | | | | |
| 6809 | 10/17/00 | Tomshardware.co.uk- GM, Sun Agree to Make OnStar Java by THG Reporting Team | | | | | | | |
| 6811 | 00/00/04 | Yahoo! 2004 Annual Report | | | | | | | |
| 6812 | 09/29/05 | FieldTechnologiesOnline.com- "Action Engine Mobile Application Platform Delivers On The Seven Rules Of Mobile User Experience" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6814 | Undated | Wikiwand.com- Sony Ericsson K750 Specifications (Foreign Language) | | | | | | | |
| 6815 | Undated | whatmobile.com.pk- HTC Touch Price and Specifications | | | | | | | |
| 6816 | Undated | Digitalmarketing-glossary.com- Definition of "Search Syndication" | | | | | | | |
| 6817 | 10/14/03 | Sun.com- "Sun Strengthens Lead in Worldwide Mobile Data Services with Java" | | | | | | | |
| 6818 | 10/18/05 | WashingtonPost.com- "Channel Surfing, Erosion & Networks Treading Water" | | | | | | | |
| 6819 | Undated | Umnet.com- HP Palm Centro 690 free games apps ringtones reviews and specs | | | | | | | |
| 6820 | 11/11/04 | TimHatch.com- Comment by Tim Hatch "I should preface this with the disclaimer, I don't hate Google" | | | | | | | |
| 6821 | Undated | ThriftyComputer.com- "Motorola Razr V3 Blue Unlocked GSM Cell Phone Open Box" Sales Page | | | | | | | |
| 6822 | Undated | Data.WorldBank.org- Worldwide Mobile Cellular Subscriptions- Data and Table for 2011-2014 | | | | | | | |
| 6823 | 08/01/13 | Medium.com- "The Gadget We Miss: The Nokia 9000 Communicator" | | | | | | | |
| 6824 | Undated | TheCaseStudio.com- Customize Cell Phones & Tablet Cases- Devices Offered for Customization | | | | | | | |
| 6825 | Undated | Technotalk.com.uk- Mobile Phone Reviews- "What we review in this section" | | | | | | | |
| 6827 | 03/27/99 | g.oswego.edu- Lea- "Overview of the collections package" | | | | | | | |
| 6828 | 06/11/15 | github.com- Google Guava Collection Utilities Explained | | | | | | | |
| 6829 | 11/25/15 | Commons.Apache.org- Apache Common Collections Version 4.1 | | | | | | | |
| 6830 | Undated | Developer.Andriod.com- Android API Differences Report Level 23 | | | | | | | |
| 6831 | Undated | Developer.Andriod.com- Android API Differences Report Level 22 | | | | | | | |
| 6832 | Undated | Developer.Andriod.com- Android API Differences Report Level 21 | | | | | | | |
| 6833 | Undated | Developer.Andriod.com- Android API Differences Report Level 20 | | | | | | | |
| 6834 | Undated | Developer.Andriod.com- Android API Differences Report Level 19 | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6835 | 08/01/04 | Dwheeler.com- SLOCCount User's Guide version 2.26 | | | | | | | |
| 6836 | Undated | Docs.Oracle.com- Java Platform- Standard Edition 7 API Specification | | | | | | | |
| 6837 | Undated | Developer.Andriod.com- Android Developers overview summary | | | | | | | |
| 6838 | Undated | Symbian-freeware.com- Skype s60 3rd and 5th edition | | | | | | | |
| 6839 | 07/03/02 | pewinternet.org- (Pew Research Center)- Fox- "Search Engines" | | | | | | | |
| 6840 | 06/29/04 | zdnet.com- Shankland- "Sun puts Java into gear for cars" | | | | | | | |
| 6842 | 06/04/01 | Sony.com- "Sony Computer Entertainment Integrates Java Capabilities Into PlayStation 2" | | | | | | | |
| 6843 | 10/08/07 | Morgan Stanley PowerPoint presentation entitled "Technology and Internet Trends" | | | | | | | |
| 6845 | Undated | LinkedIN.com- Personal page of James Kolotouros | | | | | | | |
| 6846 | 03/25/15 | Email from Jim Kolotouros to Hiroshi Lockheimer re Huawei term sheets with attachments | GOOG-00190424 | GOOG-00190427 | | | | | |
| 6847 | 07/11/15 | Email from Chris Wilson to Jim Kolotouros re Action Required: Please review ACAS Redline Contact with ZTE | GOOG-00280592 | GOOG-00280599 | | | | | |
| 6850 | 04/27/15 | Email from Chris Wilson to Sergey Brin re Action Required: Executive Committee approval requested for Lenovo deal | GOOG-00338827 | GOOG-00338829 | | | | | |
| 6852 | 06/18/15 | Email chain from Alicia Herrick to Toru Kawamura re Lenovo Android One Alignment | GOOG-00263111 | GOOG-00263118 | | | | | |
| 6855 | 08/04/14 | Email chain from Jim Kolotourus to Hiroshi Lockheimer re Urgent: 3PL MADA status- Approval to proceed" | GOOG-00191169 | GOOG-00191171 | | | | | |
| 6858 | 01/08/15 | LG- CES Executive Summary prep- Meeting Details | GOOG-00269622 | | | | | | |
| 6861 | 10/08/15 | Honda Meeting Note | GOOG-00221183 | GOOG-00221322 | | | | | |
| 6862 | 04/21/15 | Document titled "BC: Lenovo (BC15-012)" | GOOG-00348330 | GOOG-00348336 | | | | | |
| 6875 | 04/22/14 | Email chain from Justin Meek to Kent Walker, Patrick Pichette, Sridhar Ramaswamy et al. re (Deal_Review) BC Deal Review- March 31, 2014 | GOOG-00294088 | GOOG-00294089 | | | | | |
| 6879 | 03/27/09 | Knowledge.wharton.upenn.edu- As Smartphones Proliferate Will One Company Emerge as the Clear Market Winner | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6880 | Undated | Palminfocenter.com- Gartner: Worldwide PDA Shipments Grew 7% in 2004 | | | | | | | |
| 6881 | 10/26/01 | Royalty Payment Supplement to the Sun Community Source Licenses Between Sun Microsystems, Inc. and Samsung Electronics Co., LTD. | OAGOOGLE0000053399 | OAGOOGLE0000053400 | | | | | |
| 6882 | 01/25/08 | Amendment NO. 6 to the Attachment D: Commercial Use License to the Sun Community Source License Between Sun Microsystems, Inc. and Huawei Technologies Co., LTD. | OAGOOGLE0000095663 | OAGOOGLE0000095664 | | | | | |
| 6886 | 04/12/06 | Email from Steve Horowitz to Andy Rubin re Dalvik Overview PDF, with attachment | GOOGLE-01-00020250 | GOOGLE-01-00020262 | | | | | |
| 6888 | 07/06/10 | Email from Matthew Vokoun to Mario Queiroz re Latest OCQ deck, with attachment | GOOGLE-01-00048629 | GOOGLE-01-00048653 | | | | | |
| 6889 | Undated | Letter from Nikhil Shanbhag to PayPal Inc. re Androidplayground and Droidfilez sellers | GOOGLE-03346577 | GOOGLE-03346578 | | | | | |
| 6890 | Undated | Letter by email from Nikhil Shanbhag to Steve Kondik re CyanogenMod | GOOGLE-03346590 | GOOGLE-03346591 | | | | | |
| 6891 | 04/03/06 | Email chain from Steve Horowitz to Brian Swetland, Andy McFadden, Dan Bornstein re Follow-on Technical I Meeting | GOOGLE-04-00102918 | | | | | | |
| 6896 | 11/12/07 | Email chain from Omer.Pomerantz@Sun.COM to dov.zandman@sun.com re Android SDK is our | OAGOOGLE0002546259 | | | | | | |
| 6897 | 11/05/07 | Email from Mario Wolczko to Krzysztof Palacz re Google's phone stack | OAGOOGLE0008696890 | | | | | | |
| 6898 | 04/17/07 | Email from Brian Sutphin to Rich McGinn re Thanks | OAGOOGLE0100167799 | | | | | | |
| 6900 | 06/20/02 | Sun- Trademark License Agreement | OAGOOGLE0100001240 | OAGOOGLE0100001248 | | | | | |
| 6901 | 05/30/00 | Sun- Master Support Agreement | OAGOOGLE0100054573 | OAGOOGLE0100054582 | | | | | |
| 6902 | 03/07/13 | Email from David Clark to Geoffery Morton and Dave Hofert re Emailing: FTF-CSD- F0111 Is Android the right choice for your smart device | OAGOOGLE2000122721 | OAGOOGLE2000122775 | | | | | |
| 6903 | 00/00/15 | Excel spreadsheet titled "Java Scorecard Metrics- Q2 15" | OAGOOGLE2000350792 | | | | | | |
| 6904 | 00/00/13 | Oracle PowerPoint entitled "Java Team: Key Priorities" | OAGOOGLE2008836252 | OAGOOGLE2008836345 | | | | | |
| 6905 | 01/30/15 | Document titled "Java Design Win Business Plan Version 2"- Exec. Summary | OAGOOGLE2009550798 | OAGOOGLE2009550805 | | | | | |
| 6906 | 12/19/14 | Oracle - Java Binary License and Redistribution Agreement | OAGOOGLE2009550824 | OAGOOGLE2009550857 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6907 | Undated | Video File- Androidology - Part 1 of 3 - Architecture Overview | | | | | | | |
| 6909 | Undated | Video File- Dalvik Virtual Machine Internals | | | | | | | |
| 6910 | 00/00/14 | Excel spreadsheet titled "Oracle- Q4'14 Java Finance Management Report" | OAGOOGLE2000166620 | | | | | | |
| 6911 | 00/00/15 | Excel spreadsheet titled "Oracle- Q4'15 Java Finance Management Report" | OAGOOGLE2000003715 | | | | | | |
| 6912 | 00/00/16 | Excel spreadsheet titled "Oracle- Q1'16 Java Finance Management Report" | OAGOOGLE2000166618 | | | | | | |
| 6913 | 00/00/14 | Excel spreadsheet titled "Oracle- Q4'14 Java Consulting Finance Management Report" | OAGOOGLE2000003709 | | | | | | |
| 6914 | 00/00/15 | Excel spreadsheet titled "Oracle- Q4'15 Java Consulting Finance Management Report" | OAGOOGLE2000003710 | | | | | | |
| 6915 | Undated | documents- "Support Java Sales Program by…" and "Implementation Expert of the Device Side Java" | OAGOOGLE2000003707 | OAGOOGLE2000003708 | | | | | |
| 6916 | 00/00/14 | Excel spreadsheet titled "Oracle- FY15 by Customer and FY15 Rev Detail" | OAGOOGLE2000003712 | | | | | | |
| 6917 | 00/00/06 | Excel spreadsheet titled "Oracle- OSS Billings/ By Customer/ MfgPro (SunAware)" | OAGOOGLE2000003714 | | | | | | |
| 6918 | Undated | Oracle excel spreadsheet titled "Product families Staffed by Hasan's Org" | OAGOOGLE2000003716 | | | | | | |
| 6919 | 06/28/11 | Oracle excel spreadsheet titled "Product families Staffed by Hasan's Org" | OAGOOGLE2000003717 | | | | | | |
| 6920 | 05/15/12 | Oracle excel spreadsheet titled "Java Product Family Staffing" | OAGOOGLE2000003721 | | | | | | |
| 6921 | 07/30/13 | Oracle excel spreadheet titled "Product families Staffed by Hasan's Org" | OAGOOGLE2000003718 | | | | | | |
| 6922 | Undated | Oracle excel spreadheet titled "Java RAA Data (Oct.)" | OAGOOGLE2000003720 | | | | | | |
| 6923 | Undated | Oracle excel spreadheet titled "Java RAA Data (Oct.)" | OAGOOGLE2000003719 | | | | | | |
| 6924 | 08/31/15 | Oracle excel spreadheet titled "Software Support Delivery Expense- LOB R49" | OAGOOGLE2000166621 | | | | | | |
| 6925 | 07/28/09 | Sun Microsystems excel spreadsheet titled "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166798 | | | | | | |
| 6926 | 07/28/09 | Sun Microsystems excel spreadsheet titled "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166878 | | | | | | |
| 6927 | 07/28/09 | Oracle report- "OSS Revenue/Billing Results Q4'09" | OAGOOGLE2000166786 | OAGOOGLE2000166797 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6929 | 05/10/10 | Sun Microsystems excel spreadheet titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166773 | | | | | | |
| 6930 | 05/10/10 | Sun Microsystems excel spreadheet titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166853 | | | | | | |
| 6931 | 05/10/10 | Sun Microsystems report titled "OSS Revenue/Billing Results Q3'10" | OAGOOGLE2000166854 | OAGOOGLE2000166865 | | | | | |
| 6933 | 06/29/11 | Sun Microsystems excel spreadheet titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166739 | | | | | | |
| 6934 | 05/29/11 | Sun Microsystems report titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166740 | OAGOOGLE2000166756 | | | | | |
| 6935 | 06/29/11 | Sun Microsystems excel spreadheet titled "JEG and Other Java Revenue/Billing Results Q4'11" | OAGOOGLE2000166819 | | | | | | |
| 6937 | 07/10/12 | Sun Microsystems excel spreadheet titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166757 | | | | | | |
| 6938 | 07/10/12 | Sun Microsystems excel spreadheet titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166837 | | | | | | |
| 6939 | 07/10/12 | Sun Microsystems report titled "JEG and Other Java Revenue/Billing Results Q4'12" | OAGOOGLE2000166758 | OAGOOGLE2000166772 | | | | | |
| 6941 | Undated | Oracle excel spreadsheet titled "AS Java" | OAGOOGLE2000004051 | | | | | | |
| 6942 | 02/15/12 | Oracle report by Henrik and Peter titled "PM Update" | OAGOOGLE2000004014 | OAGOOGLE2000004033 | | | | | |
| 6943 | 02/15/12 | Oracle report titled "ME Sales Update" | OAGOOGLE2000004034 | OAGOOGLE2000004038 | | | | | |
| 6947 | 00/00/13 | Oracle excel spreadheet titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166619 | | | | | | |
| 6948 | 00/00/13 | Oracle excel spreadheet titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166898 | | | | | | |
| 6949 | 00/00/13 | Oracle excel spreadheet titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166818 | | | | | | |
| 6950 | 00/00/13 | Oracle Report titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166799 | OAGOOGLE2000166817 | | | | | |
| 6951 | 00/00/13 | Oracle Report titled "Q4'13 Java Finance Management Report" | OAGOOGLE2000166879 | OAGOOGLE2000166897 | | | | | |
| 6959 | 09/05/06 | Email chain from Nick Sears to Andy Rubin re (Mergers_acquisitions) RE: android | GOOGLE-01-00096002 | | | | | | |
| 6961 | 09/22/05 | Email chain from Vineet Gupta to Lino Persi re Fwd: Re: Next steps | OAGOOGLE0000356197 | OAGOOGLE0000356198 | | | | | |
| 6964 | 09/23/08 | developer.android.com- Android Developers Blog: Announcing the Android 1.0 SDK, release 1 | | | | | | | |
| 6965 | 01/09/07 | macworld.com- Honan- Apple unveils iPhone | | | | | | | |
| 6966 | Undated | web.archive.org- Free and Open Source Java- FAQ | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6968 | 11/12/07 | macworld.com-Perez- Google releases Android SDK | | | | | | | |
| 6969 | 10/17/06 | Email chain from Rich Miner to arubin@google.com re Fwd: SavaJe | GOOGLE-24-00200169 | | | | | | |
| 6970 | 08/26/13 | Email chain from Mike Ringhofer to Tom Kosturos re Involuntary termination form | OAGOOGLE2000011623 | OAGOOGLE2000011625 | | | | | |
| 6971 | 11/05/07 | Google Official Blog- Rubin- Where's my Gphone? | | | | | | | |
| 6972 | 04/20/09 | Oracle.com- Press Release: Oracle buys Sun | | | | | | | |
| 6973 | 01/27/10 | sandiegouniontribune.com- The Associated Press- Oracle completes acquisition of Sun Microsystems | | | | | | | |
| 6974 | 10/14/03 | web.archive.org- Sun Strengthens Lead in Worldwide Mobile Data Services with Java | | | | | | | |
| 6978 | Undated | androidauthority.com- 10 best Android apps for VoIP and SIP calls | | | | | | | |
| 6979 | Undated | web.archive.org- About OnStar: Description of Systems | | | | | | | |
| 6980 | 02/14/11 | communities.cisco.com- Gervase- "Announcing Cisco Mobile for Android" | | | | | | | |
| 6981 | 03/17/16 | Pocketgamer.biz- Wright- "A brief History of Mobile Games: 2002- Wake up and smell the coffee" | | | | | | | |
| 6982 | 12/04/08 | cnn.com- Pontz- "A year later, Amazon's Kindle finds a niche" | | | | | | | |
| 6983 | 03/21/12 | prweb.com- "AccuPOS Presents: Point of Sale for Android Devices" | | | | | | | |
| 6984 | Undated | statista.com- The Statistics Portal- Air conditioners shipments in the US 2001-2015 | | | | | | | |
| 6985 | 4/00/10 | Souther California Consulting Group- Amazon's Kindle Consultant's Report Project No. SC 2301 "Comprehensive Analysis of the E-Book Reader Industry" | | | | | | | |
| 6986 | 01/11/13 | Pcmag.com- Segan- "Android Appliances at CES 2013" | | | | | | | |
| 6987 | Undated | android.com- Android Auto: The right information for the road ahead | | | | | | | |
| 6988 | Undated | androidcentral.com- Google TV | | | | | | | |
| 6989 | 06/25/14 | Engadet- Lawler- "Android TV will be in Sony, Sharp and Philips TVs next year" | | | | | | | |
| 6990 | Undated | android.com- Android Wear: Wear the smartwatch you want | | | | | | | |
| 6991 | Undated | Harmony.apache.org- Apache Harmony FAQs | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 6992 | 07/03/12 | statista.com- Richter- "Chart: App Developers Increasingly Focus on Android and iOS" | | | | | | | |
| 6993 | Undated | blu-raydisc.com- Blue-ray Disc vs. DVD | | | | | | | |
| 6994 | 12/11/09 | jayway.com- Karlsson- "Blu-ray and Java" | | | | | | | |
| 6995 | Undated | blu-ray.com- Definition of Blu-ray | | | | | | | |
| 6996 | Undated | ieeexplore.ieee.org- Paper written by Webster, Ross, Bailey, et al. "Controlling a Java enabled Pepsi® vending machine over the World Wide Web" | | | | | | | |
| 6997 | 05/19/14 | cio.com- Martin- "Epson Printer Now Support Native Android Print on 'KitKat' Devices" | | | | | | | |
| 6998 | 07/25/12 | Princetonlibrary.org- Bbakelaar- "E-readers behind the scenes" | | | | | | | |
| 6999 | Undated | statista.com- Global tablet unit shipments forecast 2010-2019 | | | | | | | |
| 7000 | | OpenJDK Android Platform Implementation Details, available at http://openjdk.java.net/projects/mobile/android.html | NA | NA | | | | | |
| 7001 | | Glossary definition of API, available at Sun Java Glossary | NA | NA | | | | | |
| 7002 | 12/20/2015 | Application Programming Interface, available at Wikipedia | NA | NA | | | | | |
| 7003 | 7/13/2011 | Application Programming Interface (old revision), available at Wikipedia | NA | NA | | | | | |
| 7004 | | Package java.lang, available at http://docs.oracle.com/javase/1.5.0/docs/api/java/lang/package-summary.html | NA | NA | | | | | |
| 7005 | | OpenJDK FAQ, available at http://openjdk.java.net/faq | NA | NA | | | | | |
| 7006 | | GNU Classpath Hacker's Guide, available at http://www.gnu.org/software/classpath/docs/cp-hacking.html | NA | NA | | | | | |
| 7007 | | Apache Harmony - FAQ, available at http://harmony.apache.org/faq.html | NA | NA | | | | | |
| 7008 | | Apache Harmony - Compatibility Goals in the Apache Harmony Classlib, available at http://harmony.apache.org/subcomponents/classlibrary/compat.html | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7009 | | Your First Cup: An Introduction to the Java EE Platform, Sun Microsystems | OAGOOGLE0024805825 | OAGOOGLE0024805872 | | | | | |
| 7010 | | Your First Cup: An Introduction to the Java EE Platform, Sun Microsystems | OAGOOGLE0025057076 | OAGOOGLE0025057121 | | | | | |
| 7011 | Apr-12 | Your First Cup: An Introduction to the Java EE Platform, Oracle, available at http://docs.oracle.com/javaee/6/firstcup/doc/firstcup.pdf | NA | NA | | | | | |
| 7012 | Apr-12 | Differences between Java EE and Java SE - Your First Cup: An Introduction to the Java EE Platform at 11, available at http://docs.oracle.com/javaee/6/firstcup/doc/gkhoy.html | NA | NA | | | | | |
| 7013 | | The Java Platform, Enterprise Edition | OAGOOGLE0016828014 | OAGOOGLE0016828017 | | | | | |
| 7014 | | Codenames, Tags, and Build Numbers, available at https://source.android.com/source/build-numbers.html | NA | NA | | | | | |
| 7015 | | Android Anatomy and Physiology, available at https://sites.google.com/site/io/anatomy--physiology-of-an-android/Android-Anatomy-GoogleIO.pdf?attredirects=0 | NA | NA | | | | | |
| 7016 | | The Android Source Code, available at http://source.android.com/source/index.html | NA | NA | | | | | |
| 7017 | | Android Package Index, available at http://developer.android.com/reference/packages.html | NA | NA | | | | | |
| 7018 | | Android.Hardware, available at http://developer.android.com/reference/android/hardware/package-summary.html | NA | NA | | | | | |
| 7019 | | Android.Location, http://developer.android.com/reference/android/location/package-summary.html | NA | NA | | | | | |
| 7020 | | Android.Media, available at http://developer.android.com/reference/android/media/package-summary.html | NA | NA | | | | | |
| 7021 | | Android.Telephony, available at http://developer.android.com/reference/android/telephony/package-summary.html | NA | NA | | | | | |
| 7022 | | Android.View, available at http://developer.android.com/reference/android/view/package-summary.html | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7023 | | Introduction to Android, available at http://developer.android.com/guide/index.html | NA | NA | | | | | |
| 7024 | | Licensing Webkit, available at https://webkit.org/licensing-webkit/ | NA | NA | | | | | |
| 7025 | | OpenJDK Mobile Project, available at http://openjdk.java.net/projects/mobile | NA | NA | | | | | |
| 7026 | | The Java Language Specification, First Edition, Section 6.8 "Naming Conventions" | NA | NA | | | | | |
| 7027 | | The C Family of Languages: Interview with Dennis Ritchie, Bjarne Stroustrup, and James Gosling, available at http://www.gotw.ca/publications/c_family_interview.htm | NA | NA | | | | | |
| 7028 | | Schildt, H., "Java - The Complete Reference" (9th Ed) | NA | NA | | | | | |
| 7029 | | Thompson, K., "Programming Techniques: Regular Expression Search Algorithm" | NA | NA | | | | | |
| 7030 | | Friedl, J., "Mastering Regular Expressions: Powerful Techniques for Perl and Other Tools" | NA | NA | | | | | |
| 7031 | | JDBC 3.0 Specification, Sun Microsystems, available at http://jcp.org/aboutJava/communityprocess/first/jsr054/jdbc-3_0-pfd-spec.pdf | NA | NA | | | | | |
| 7032 | | Technical Standard, Data Management: SQL Call Level Interface (CLI), available at http://pubs.opengroup.org/onlinepubs/009654899/toc.pdf | NA | NA | | | | | |
| 7033 | | Zlib 1.2.8 Manual, available at http://www.zlib.net/manual.html | NA | NA | | | | | |
| 7034 | | Free and Open Source Java - FAQ | GOOG-00000221 | GOOG-00000272 | | | | | |
| 7035 | | GNU Classpath, Classpath License, available at http://www.gnu.org/software/classpath/license.html | NA | NA | | | | | |
| 7036 | | TIOBE Software: Tiobe Index for October 2015 | GOOG-10002044 | GOOG-10002048 | | | | | |
| 7037 | 2/8/2013 | Java Retakes the Lead in Language Popularity, InfoWorld, available at http://www.infoworld.com/article/2613036/java/java-retakes-the-lead-in-language-popularity | GOOG-00000379 | GOOG-00000382 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7038 | 8/15/2013 | Java: Still the Most Popular Programming Language, ADTMag, available at https://adtmag.com/articles/2013/08/15/java-most-popular-2013.aspx | GOOG-00000454 | GOOG-00000457 | | | | | |
| 7039 | 4/14/2015 | Infoworld - Java Regains Spot as Most Popular Language in Developer Index | GOOG-00000513 | GOOG-00000516 | | | | | |
| 7040 | 8/20/2015 | GitHub's Top Coding Languages Show Open Source is Everywhere, ARSTechnica, available at http://arstechnica.com/information-technology/2015/08/githubs-top-coding-languages-show-open-source-is-everywhere/ | GOOG-00000420 | GOOG-00000422 | | | | | |
| 7041 | | Kreines, D., "Oracle SQL: The Essential Reference" | NA | NA | | | | | |
| 7042 | | Class String (Java 2 Platform SE 5.0), available at http://docs.oracle.com/javase/1.5.0/docs/api/java/lang/String.html | NA | NA | | | | | |
| 7043 | | Serialized Form | NA | NA | | | | | |
| 7044 | Jan-01 | When is a Singleton not a Singleton?, available at http://www.oracle.com/technetwork/articles/java/singleton-1577166.html | NA | NA | | | | | |
| 7045 | | The Java Tutorials, Serializable Objects, available at https://docs.oracle.com/javase/tutorial/jndi/objects/serial.html | NA | NA | | | | | |
| 7046 | | Interface Serializable (Java Platform SE 7) | NA | NA | | | | | |
| 7047 | | Thread Management, available at http://www.boost.org/doc/libs/1_35_0/doc/html/thread/thread_management.html | NA | NA | | | | | |
| 7048 | | Establishing a Build Environment, Android Open Source Project, available at https://source.android.com/source/initializing.html | NA | NA | | | | | |
| 7049 | | Downloading the Source, Android Open Source Project, available at https://source.android.com/source/downloading.html | NA | NA | | | | | |
| 7050 | | Building the System, Android Open Source Project, available at https://source.android.com/source/building.html | NA | NA | | | | | |
| 7051 | | TIOBE Software: TIOBE Index for February 2016, avialble at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7052 | | Oracle - Your First Cup: An Introduction to the Java EE Platform | NA | NA | | | | | |
| 7053 | 8/25/2006 | Introduction/Exec Summary | OAGOOGLE2000131988 | OAGOOGLE2000131997 | | | | | |
| 7054 | | Clojure, The Clojure Programming Language, available at http://clojure.org/ | NA | NA | | | | | |
| 7055 | 2/22/2004 | Using Swing's Pluggable Look and Feel Blog, available at https://community.oracle.com/docs/DOC-983327 | NA | NA | | | | | |
| 7056 | | What is Unicode?, available at http://unicode.org/standard/WhatIsUnicode.html | NA | NA | | | | | |
| 7057 | Jul-99 | Getting Java Ready for the World: A Brief History of IBM and Sun's Internationalization Efforts, available at http://www.icu-project.org/docs/papers/history_of_java_internationalization.html | NA | NA | | | | | |
| 7058 | | ICU - International Components for Unicode Homepage, available at http://site.icu-project.org | NA | NA | | | | | |
| 7059 | | ICU-related API, available at http://source.icu-project.org/repos/icu/icu4j/tags/release-2-2/src/com/ibm/icu/text/RuleBasedCollator.java | NA | NA | | | | | |
| 7060 | | ICU-related API, available at http://source.icu-project.org/repos/icu/icu4j/tags/release-56-rc/main/classes/collate/src/com/ibm/icu/text/RuleBasedCollator.java | NA | NA | | | | | |
| 7061 | | ICU License - ICU 1.8.1 and Later, available at http://source.icu-project.org/repos/icu/icu/trunk/license.html | NA | NA | | | | | |
| 7062 | | International Components for Unicode: Repository Browser, available at http://source.icu-project.org/repos/icu/icu4j/tags/ | NA | NA | | | | | |
| 7063 | | RuleBasedCollator, Android Developers, available at http://developer.android.com/reference/java/text/RuleBasedCollator.html | NA | NA | | | | | |
| 7064 | | RuleBasedCollator.java, available at https://android.googlesource.com/platform/libcore/+/jb-mr2-release/luni/src/main/java/java/text/RuleBasedCollator.java | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7065 | | RuleBasedCollatorICU.java, available at https://android.googlesource.com/platform/libcore/+/jb-mr2-release/luni/src/main/java/libcore/icu/RuleBasedCollatorICU.java | NA | NA | | | | | |
| 7066 | 5/27/2002 | Write Once, Debug Everywhere, available at Electronic Design, http://electronicdesign.com/embedded/write-once-debug-everywhere | NA | NA | | | | | |
| 7067 | | Mobile Java ME Issues and Thoughts on BRICA Strategy | OAGOOGLE2000462635 | OAGOOGLE2000462638 | | | | | |
| 7068 | 2/9/2009 | Email from Barr to Riggs re Mobility Track - BOF Reviews Thus Far | OAGOOGLE0012917834 | OAGOOGLE0012917836 | | | | | |
| 7069 | | ART and Dalvik, Android Open Source Project, available at http://source.android.com/devices/tech/dalvik | NA | NA | | | | | |
| 7070 | 7/7/2014 | Android Runtime Performance Analysis Using New Relic: ART vs. Dalvik, available at http://blog.newrelic.com/2014/07/07/android-art-vs-dalvik/ | NA | NA | | | | | |
| 7071 | | Dalvik Bytecode, Android Open Source Project, available at https://source.android.com/devices/tech/dalvik/dalvik-bytecode.html | NA | NA | | | | | |
| 7073 | | API Stability, Gnome Developer, available at https://developer.gnome.org/programming-guidelines/stable/api-stability.html | NA | NA | | | | | |
| 7074 | | <Uses-sdk>, Android Developers, available at http://developer.android.com/guide/topics/manifest/uses-sdk-element.html | NA | NA | | | | | |
| 7075 | | SavaJe Releases Jasper S20 Java Phone, available at http://www.engadget.com/2006/05/13/savaje-releases-jasper-s20-java-phone/ | NA | NA | | | | | |
| 7076 | | Google is No Longer Forcing RouteBuilder to Shut Down, available at https://medium.com/@andrewcmartin/google-is-no-longer-forcing-routebuilder-to-shut-down-8d4882f31447#.4jlgsvmu8 | NA | NA | | | | | |
| 7077 | | Raemaekers, S., Van Deursen, A., and Visser, J., Measuring Software Library Stability Through Historical Version Analysis | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7078 | | Google Inc. 10-K, 2007 Annual Report | NA | NA | | | | | |
| 7079 | | Google Inc. 10-K, 2006 Annual Report | NA | NA | | | | | |
| 7080 | | Google Inc. 10-K, 2005 Annual Report | NA | NA | | | | | |
| 7081 | | J. Pearl, Causality: Models, Reasoning, and Inference (2nd Edition, 2009) | NA | NA | | | | | |
| 7083 | 5/5/2013 | From Nexus One to Nexus 10: A Brief History of Google's Flagship Devices, available at http://arstechnica.com/gadgets/2013/05/from-the-nexus-one-to-the-nexus-10-a-brief-history-of-nexus-devices/ | NA | NA | | | | | |
| 7084 | 11/16/2012 | Android Plan Review | GOOG-00133931 | GOOG-00133975 | | | | | |
| 7085 | | Find Free Content & Preview Paid Content - Google Play Help, available at , available at https://support.google.com/googleplay/answer/28516 13?hl=en | NA | NA | | | | | |
| 7087 | | About Display Network Only Campaigns - AdWords Help, available at https://support.google.com/adwords/answer/6340468 | NA | NA | | | | | |
| 7088 | | Worldwide Janurary 2008-June 2015 | GOOG-00022388 | GOOG-00022388 | | | | | |
| 7091 | | Financial Statements Glossary - Alphabet, available at https://abc.xyz/investor/other/additional-financial-information.html | NA | NA | | | | | |
| 7092 | | Traffic Acquisition Cost - Investopedia, available at http://www.investopedia.com/terms/t/traffic-acquisition-cost-tac.asp | NA | NA | | | | | |
| 7093 | | R. Brealey and S. Myers, "Principles of Corporate Finance" | NA | NA | | | | | |
| 7094 | | Our History in Depth, available at https://www.google.com/about/company/history | NA | NA | | | | | |
| 7095 | 10/22/2015 | Alphabet (GOOG) Q3 2015 - Results - Earnings Call Transcript, available at http://seekingalpha.com/article/3596706-alphabet-goog-q3-2015-results-earnings-call-transcript | NA | NA | | | | | |
| 7096 | | Android Interfaces and Architecture, available at https://source.android.com/devices/index.html | NA | NA | | | | | |
| 7097 | 1/23/2012 | Android A to Z: What is a Kernel?, available at http://www.androidcentral.com/android-z-what-kernel | NA | NA | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7098 | | Android RenderScript, available at http://developer.android.com/guide/topics/renderscript/compute.html | NA | NA | | | | | |
| 7099 | 9/30/2015 | Nexus Phones Will Never See Huge Sales - But Here's Why They Don't Need To, available at http://fortune.com/2015/09/30/google-nexus-smartphones-about-innovation-not-sales | NA | NA | | | | | |
| 7102 | 11/16/2009 | Why is Google Android Beating Symbian?, available at http://www.cnet.com/news/why-is-google-android-beating-symbian | NA | NA | | | | | |
| 7103 | 5/20/2014 | Publishing Your First App in the Play Store: What You Need to Know, available at http://www.androidauthority.com/publishing-first-app-play-store-need-know-383572 | NA | NA | | | | | |
| 7104 | 3/6/2009 | Android Tipped to Overtake iPhone by 2012 - VNUNet United Kingdom | NA | NA | | | | | |
| 7105 | 8/12/2010 | Google's Android Mobiles Overtake Global iPhone Sales - Financial Times, available at http://www.ft.com/cms/s/2/77ed3ddc-a63f-11df-8767-00144feabdc0.html#axzz435cDyzjT | NA | NA | | | | | |
| 7106 | 1/3/2008 | Google's Android Ambition is to Reshape the Mobile Industry, Report Says - Network World, available at http://www.networkworld.com/article/2281943/network-security/google-s-android-ambition-is-to-reshape-the-mobile-industry--report-says.html | NA | NA | | | | | |
| 7107 | | Eric's Question #14 - Mobile Strategy 2007 | GOOGLE-01-00024675 | GOOGLE-01-00024716 | | | | | |
| 7108 | 9/24/2008 | Jefferies & Company, Inc., Android on Steroid: Google Enters Mobile Market with a Splash; Main Buy | NA | NA | | | | | |
| 7109 | 7/14/2010 | Android: On a Bender, Telecom Equipment | GOOGLE-01-00049780 | GOOGLE-01-00049784 | | | | | |
| 7110 | | Open Handset Alliance Members, available at http://www.openhandsetalliance.com/oha_members.html | NA | NA | | | | | |
| 7111 | 4/13/2007 | Sun Buys Up SavaJe, But Motive Remains Unclear - RCR Wireless News, available at http://www.rcrwireless.com/20070413/archived-articles/sun-buys-up-savaje-but-motive-remains-unclear-2 | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7112 | | Development Considerations, available at http://developer.android.com/guide/topics/manifest/uses-sdk-element.html#considerations | NA | NA | | | | | |
| 7113 | | Ranking the Popularity of Programming Languages, available at http://www.dataists.com/2010/12/ranking-the-popularity-of-programming-langauges/ | NA | NA | | | | | |
| 7114 | | Programming Languages - Redmonk, available at https://redmonk.com/sogrady/category/programming-languages/ | NA | NA | | | | | |
| 7115 | Mar-16 | TIOBE Index for March 2016, available at http://www.tiobe.com/index.php/content/paperinfo/tpci/index.html | NA | NA | | | | | |
| 7116 | Feb-11 | App Genome Report - February 2011 | NA | NA | | | | | |
| 7117 | | Philipp Berner's Answer to How Many Developers/Companies have Submitted an App to the iOS App Store or Android Market?, available at https://www.quora.com/How-many-developers-companies-have-submitted-an-app-to-the-iOS-App-Store-or-Android-Market/answer/Philipp-Berner?srid=owse&share=1 | NA | NA | | | | | |
| 7118 | 7/22/2010 | Developing on Symbian, the World's Most Popular Mobile OS, available at http://www.devx.com/wireless/Article/45162/ | NA | NA | | | | | |
| 7119 | | Getting Started with Windows Mobile Application Development, available at http://www.drdobbs.com/mobile/getting-started-with-windows-mobile-appl/193004929 | NA | NA | | | | | |
| 7120 | | Software Development for the Palm OS, available at http://www.netmeister.org/palm/PalmMisc/PalmMisc.html | NA | NA | | | | | |
| 7121 | 6/2/2014 | The Swift Effect: Apple's New Programming Language Means Way More iPhone Developers and Apps | NA | NA | | | | | |
| 7122 | 5/9/2010 | The Future of Mobile Java, available at http://eriksdiary.blogspot.com | NA | NA | | | | | |
| 7123 | | Create Your First App, available at https://msdn.microsoft.com/enus/library/windows/apps/bg124288.aspx | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7124 | | Samsung Releases Bada SDK In Advance of First Bada Phone, available at http://betanews.com/2010/05/07/samsung-releases-bada-sdk-in-advance-of-first-bada-phone | NA | NA | | | | | |
| 7125 | | 9 Things You Should Know About Firefox OS, available at http://www.hongkiat.com/blog/9-things-about-firefox-os | NA | NA | | | | | |
| 7126 | | For Developers, Ubuntu for Phones, available at http://www.ubuntu.com/phone/developers | NA | NA | | | | | |
| 7127 | 12/12/2005 | Java? It's So Nineties available at http://www.bloomberg.com/bw/stories/2005-12-12/java-its-so-ninalies | NA | NA | | | | | |
| 7128 | | C is number one! available at http://www.computerworld.com/article/2468762/open-source-tools/c-is-number-one.html | NA | NA | | | | | |
| 7129 | 4/13/2010 | Jackson, J., Google exec worries over 'rudderless' Java | NA | NA | | | | | |
| 7130 | 1/23/2011 | Rymer, J., The Future of Java | NA | NA | | | | | |
| 7131 | 5/24/2004 | The Fragmentation Effect: A Look at How Device Fragmentation Influences J2ME Application Development, available at http://www.javaworld.com/article/2072740/mobile-java/the-fragmentation-effect.html | NA | NA | | | | | |
| 7132 | 11/5/2009 | Inside Google's Android and Apple's iPhone OS as Core Platforms - Apple Insider, available at http://appleinsider.com/articles/09/11/05/inside_googles_android_and_apples_iphone_os_as_core_platforms | NA | NA | | | | | |
| 7133 | 7/15/2005 | Write Once, Run Anywhere' Not Working for Phones - CNET, available at http://www.cnet.com/news/write-once-run-anywhere-not-working-for-phones/ | NA | NA | | | | | |
| 7134 | 5/30/2012 | Java WORA Defences Spent? - ComputerWorld UK, available at http://www.computerworlduk.com/blogs/simon-says/java-wora-defences-spent-3569627/ | NA | NA | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7135 | 4/16/2015 | Java Regains Spot as Most Popular Language in Developer Index - InforWorld Tech Watch, available at http://www.infoworld.com/article/2909894/application-development/java-back-at-1-in-language-popularity-assessment.html | NA | NA | | | | | |
| 7136 | 8/7/2015 | Once Declining Java Cements Its Lead in Language Popularity Index, available at http://www.infoworld.com/article/2966036/java/java-once-in-decline-firmly-establishes-itself-as-tops-in-tiobe-language-index.html | NA | NA | | | | | |
| 7137 | 5/22/2015 | Java at 20 Years, Part 1: What's in a Name?, available at https://adtmag.com/blogs/watersworks/2015/05/java-at-20.aspx | NA | NA | | | | | |
| 7138 | | State of the Developer Nation Q1 2015, Vision Mobile | NA | NA | | | | | |
| 7139 | Jul-10 | Making Sense of a Fragmented World: Mobile Developer Economics 2010 and Beyond, Insights and Analysis from the Definitive Mobile Developer Survey Plus Benchmarks on the Platform Development Experience; VisionMobile Ltd. | NA | NA | | | | | |
| 7140 | | Mono-project.com | NA | NA | | | | | |
| 7141 | 10/27/2015 | Android Development is 30% More Expensive than iOS and We Have the Numbers to Prove It! - Infinium, available at https://infinum.co/the-capsized-eight/articles/android-development-is-30-percent-more-expensive-than-ios | NA | NA | | | | | |
| 7142 | 6/1/2010 | The State of Mobile Apps - Nielsen, available at http://www.nielsen.com/us/en/insights/news/2010/the-state-of-mobile-apps.html | NA | NA | | | | | |
| 7143 | 7/10/2008 | Facebook for iPhone Application Launches, available at http://www.adweek.com/socialtimes/facebook-for-iphone-application-launches/212245 | NA | NA | | | | | |
| 7144 | 4/28/2010 | The Weather Channel Tops 10 Million iPhone App Downloads, available at http://www.theweathercompany.com/newsroom/2014/08/19/weather-channel-tops-10-million-iphone-app-downloads | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7145 | 2/28/2013 | The Weather Channel App for Android Launches Major Updates, available at http://www.adweek.com/lostremote/the-weather-channel-app-for-android-launches-major-updates/37856 | NA | NA | | | | | |
| 7146 | 7/10/2013 | Happy Birthday to the Pandora App, available at http://blog.pandora.com/the-pandora-story/happy-birthday-to-the-pandora-app/ | NA | NA | | | | | |
| 7147 | 9/9/2009 | Pandora for Android, available at http://blog.pandora.com/uncategorized/pandora_for_and/ | NA | NA | | | | | |
| 7148 | 10/30/2010 | Top 30 Android Apps of All Time, available at http://techcrunch.com/2010/10/30/top-30-android-apps/ | NA | NA | | | | | |
| 7149 | 3/18/2010 | Kindle for Mac Now Finally Available, available at http://www.engadget.com/2010/03/18/kindle-for-mac-now-finally-available/ | NA | NA | | | | | |
| 7150 | 6/28/2010 | Amazon Releases Kindle App for Android Phones, available at http://bits.blogs.nytimes.com/2010/06/28/amazon-kindle-app-now-available-for-android/?pagemode=print | NA | NA | | | | | |
| 7151 | 7/10/2008 | Evernote Announces Application for the Apple App Store, available at https://evernote.com/corp/news/pr/2008-07-10.php | NA | NA | | | | | |
| 7152 | 12/16/2009 | Evernote for Android: It's Here!, available at https://blog.evernote.com/blog/2009/12/16/evernote-for-android-its-here/ | NA | NA | | | | | |
| 7153 | 9/8/2009 | Facebook Launches Official Google Android Application, available at http://mashable.com/2009/09/08/facebook-android/#lo8J1knIYsqY | NA | NA | | | | | |
| 7154 | 12/22/2008 | Becomes No. 1 iTunes Finance Application Within 24 Hours, available at https://www.mint.com/press/mint-introduces-free-iphone-application | NA | NA | | | | | |
| 7155 | 5/3/2010 | Mint Comes to Android, available at http://readwrite.com/2010/05/03/mint_comes_to_android | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7156 | 7/11/2008 | Sing for Search Results with iPhone App, available at http://www.cnet.com/news/sing-for-search-results-with-iphone-app/ | NA | NA | | | | | |
| 7157 | 9/29/2009 | Dropbox for iPhone is Out (and Awesome), available at http://mashable.com/2009/09/29/dropbox-iphone/#8UlAFV.gYZqm | NA | NA | | | | | |
| 7158 | 3/22/2010 | The Dropbox Android App, available at https://blogs.dropbox.com/dropbox/2010/03/the-dropbox-android-app-2/ | NA | NA | | | | | |
| 7159 | 1/19/2009 | First Look: LogMeIn Ignition, available at http://www.engadget.com/2009/01/19/first-look-logmein-ignition/ | NA | NA | | | | | |
| 7160 | 7/14/2010 | LogMeIn Ignition Launches Today, $29.99 in the Android Market, available at http://phandroid.com/2010/07/14/logmein-ignition-launches-today-29-99-in-the-android-market/ | NA | NA | | | | | |
| 7161 | 4/20/2010 | Fruit Ninja, Gamespot, available at http://www.gamespot.com/fruit-ninja/ | NA | NA | | | | | |
| 7162 | 9/17/2010 | Fruit Ninja Now Available on Android, available at http://halfbrick.com/fruit-ninja/fruit-ninja-on-android/ | NA | NA | | | | | |
| 7163 | 6/17/2009 | Homerun Battle 3D, available at http://www.ign.com/games/home-run-battle-3d/iphone-14356201 | NA | NA | | | | | |
| 7164 | 1/7/2010 | Homerun Battle 3D Goes Goid, er…Droid, available at http://www.touchmyapps.com/2010/01/07/homerun-battle-3d-goes-goid-er-droid | NA | NA | | | | | |
| 7165 | 12/27/2009 | The Best iPhone Apps of 2009 (Appvee Edition), available at http://techcrunch.com/2009/12/27/best-iphone-apps-2009-appvee/ | NA | NA | | | | | |
| 7166 | 8/16/2010 | Zenonia and Other Top Android Games of the Week, available at http://www.appolicious.com/articles/2794-zenonia-and-other-top-android-games-of-the-week | NA | NA | | | | | |
| 7167 | 7/16/2015 | Rovio's 'Angry Birds 2' to Launch on Apple's iOS July 30, available at http://appleinsider.com/articles/15/07/16/rovios-angry-birds-2-to-launch-on-apples-ios-july-30 | NA | NA | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7168 | 10/15/2010 | Angry Birds' Now Available on Android for Free, available at http://mashable.com/2010/10/15/angry-birds-android-2/#CW6hr.Ve6qqC | NA | NA | | | | | |
| 7169 | 12/15/2008 | Reservoir Devs: Why Apps Really Hit iOS Before Android, available at http://thenextweb.com/dd/2015/12/17/reservoir-devs-why-apps-really-hit-ios-before-android/#gref | NA | NA | | | | | |
| 7170 | | T. Bresnahan, J. Davis, and P.L. Yin; Economic Value Creation in Mobile Applications | NA | NA | | | | | |
| 7171 | Jun-15 | The RedMonk Programming Language Rankings: June 2015, available at http://redmonk.com/sogrady/2015/07/01/language-rankings-6-15/ | NA | NA | | | | | |
| 7172 | 6/4/2015 | Apple's Biggest Breakthrough That Almost No One Knows About - Bloomberg, available at http://www.bloomberg.com/news/articles/2015-06-04/apple-s-big-breakthrough-that-almost-no-one-knows-about-swift-code | NA | NA | | | | | |
| 7173 | | Swift 2.0, Apple, available at https://developer.apple.com/swift/ | NA | NA | | | | | |
| 7174 | 6/9/2015 | Open Sourcing Is No Longer Optional, Not Even for Apple, available at http://www.wired.com/2015/06/open-sourcing-no-longer-optional-not-even-apple/ | NA | NA | | | | | |
| 7175 | 7/1/2014 | Smartphones: So Many Apps, So Much Time, available at http://www.nielsen.com/us/en/insights/news/2014/smartphones-so-many-apps--so-much-time.html | NA | NA | | | | | |
| 7176 | 6/22/2015 | Consumers Spend 85% of Time on Smartphones in Apps, But Only 5 Apps See Heavy Use, available at http://techcrunch.com/2015/06/22/consumers-spend-85-of-time-on-smartphones-in-apps-but-only-5-apps-see-heavy-use/#.rbf9gcs:5bJy | NA | NA | | | | | |
| 7177 | 6/11/2015 | So Many Apps, So Much More Time for Entertainment, available at http://www.nielsen.com/us/en/insights/news/2015/so-many-apps-so-much-more-time-for-entertainment.html | NA | NA | | | | | |
| 7178 | 9/17/2014 | The State of Mobile - comScore | NA | NA | | | | | |
| 7179 | 5/29/2014 | Bresnahan, T., et al., Platform Choice By Mobile App Developers | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7180 | Jun-13 | comScore Mobile Metrix Methodology | NA | NA | | | | | |
| 7181 | 10/22/2008 | Top Ten Android Launch Apps, available at http://techcrunch.com/2008/10/22/top-ten-android-launch-apps/ | NA | NA | | | | | |
| 7182 | 3/6/2012 | Introducing Google Play: All Your Entertainment, Anywhere You Go, available at https://googleblog.blogspot.com/2012/03/introducing-google-play-all-your.html | NA | NA | | | | | |
| 7183 | 12/13/2012 | Under the Hood: Rebuilding Facebook for Android, available at https://www.facebook.com/notes/facebook-engineering/under-the-hood-rebuilding-facebook-for-android/10151189598933920 | NA | NA | | | | | |
| 7184 | 8/23/2012 | Under the Hood: Rebuilding Facebook for iOS, available at https://www.facebook.com/notes/facebook-engineering/under-the-hood-rebuilding-facebook-for-ios/10151036091753920/ | NA | NA | | | | | |
| 7185 | | Top Android Developers, Android APK | NA | NA | | | | | |
| 7186 | 4/1/2015 | U.S. Smartphone Use in 2015 - Pew Research Center | NA | NA | | | | | |
| 7187 | 9/2/2011 | Bohmer, M., et al., Falling Asleep with Angry Birds, Facebook and Kindle - A Large Scale Study on Mobile Application Usage | NA | NA | | | | | |
| 7188 | 6/5/2015 | comScore Reports 4/2015 U.S. Smartphone Subscriber Market Share - comScore | NA | NA | | | | | |
| 7189 | | C/C++ Programming I; Fundamental Concepts, UC San Diego Extension, available at http://extension.ucsd.edu/studyarea/index.cfm?vCourse=CSE-40475 | NA | NA | | | | | |
| 7190 | | C++ Programming, UC Berkeley Extension, availabe at http://extension.berkeley.edu/search/publicCourseSearchDetails.do?method=load&courseId=40931 | NA | NA | | | | | |
| 7191 | 5/13/2008 | Fifty Android Developers get $25,000 Each: The List, available at http://techcrunch.com/2008/05/13/fifty-android-developers-get-25000-each-the-list/ | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7192 | 8/28/2008 | The Best of Android: Final Challenge Winners Announced, available at http://techcrunch.com/2008/08/28/final-winners-of-android-challenge-announced/ | NA | NA | | | | | |
| 7193 | 7/14/2010 | Microsoft Pays Mobile App Developers to Catch Apple, available at http://www.bloomberg.com/news/articles/2010-07-14/microsoft-pays-developers-to-build-mobile-apps-to-help-catch-up-with-apple | NA | NA | | | | | |
| 7194 | 4/6/2010 | Microsoft Still Paying Developers to Create Windows Phone Apps, available at http://www.cnet.com/news/microsoft-still-paying-developers-to-create-windows-phone-apps/ | NA | NA | | | | | |
| 7195 | | Average Cost to Develop a Mobile Phone App in 2012, by Operating System (in U.S. Dollars) - Statista, available at http://www.statista.com/statistics/256541/average-cost-to-develop-an-app-by-os/ | NA | NA | | | | | |
| 7196 | 5/8/2007 | Sun Fulfills Promise of Open and Free Java Technology and Releases Java SE Platform to OpenJDK Community; Advances OpenJDK Project with New Code, NetBeans Integration, Governance Board and Availability of Compatibility Tests - PR Newswire | NA | NA | | | | | |
| 7197 | 12/5/2007 | Sun Announces Open Source Community Innovation Awards Program; Multi-Year Program Expected to Payout Millions to Foster Global Community-Based Innovation | NA | NA | | | | | |
| 7198 | 6/21/2008 | IcedTea: The First 100% Compliant Open-Source Java, available at http://www.infoq.com/news/2008/06/icedtea_tck | NA | NA | | | | | |
| 7199 | 6/8/2011 | Henrik on Java, Moving to OpenJDK as The Official Java SE 7 Reference Implementation, available at https://blogs.oracle.com/henrik/entry/moving_to_openjdk_as_the | NA | NA | | | | | |
| 7200 | | Java Platform, Standard Edition 8 Reference Implementations, available at https://jdk8.java.net/java-se-8-ri/ | NA | NA | | | | | |
| 7201 | 12/13/2002 | Rochet, J.C. and Tirole, J., Platform Competition in Two-Sided Markets, 2002 | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7202 | 11/29/2005 | Rochet, J.C. and Tirole, J. Two-Sided Markets: A Progress Report, 2005 | NA | NA | | | | | |
| 7203 | 8/22/2012 | Five Reasons Why Google Android versus Apple iOS Market Share Numbers Don't Matter, available at http://www.forbes.com/sites/darcytravlos/2012/08/22/five-reasons-why-google-android-versus-apple-ios-market-share-numbers-dont-matter/#674b88473996 | NA | NA | | | | | |
| 7204 | 9/17/2013 | 101 Ways to Make Money with Your iPhone, Android or Mobile App, available at http://monetizepros.com/features/101-ways-to-make-money-with-your-iphone-android-or-mobile-app/ | NA | NA | | | | | |
| 7205 | | Top 100 Apps Availability on iOS, Android, Windows Phone & Windows 8, available at http://www.infragistics.com/community/blogs/nick-landry/archive/2013/08/06/top-100-apps-availability-on-ios-android-windows-phone-amp-windows-8.aspx | NA | NA | | | | | |
| 7206 | 10/22/2008 | Android Market: Now Available for Users, Android Developers Blog, available at http://android-developers.blogspot.com/2008/10/android-market-now-available-for-users.html | NA | NA | | | | | |
| 7207 | | Choosing a Membership, Apple Developer Website, available at https://developer.apple.com/support/compare-memberships/ | NA | NA | | | | | |
| 7208 | | Muller, M., et al., An Exploratory Study of the Adoption of Mobile Development Platforms by Software Engineers | NA | NA | | | | | |
| 7209 | 10/24/2010 | Wortham, J., App Makers Take Interest in Android, The New York Times | NA | NA | | | | | |
| 7210 | 9/13/2010 | The Rise of Android, A Deep Dive Analysis - Caris & Company | NA | NA | | | | | |
| 7211 | 8/7/2009 | Foreword: If Android Does Succeed, It Will Be By Quite a Narrow Margin - Optical Networks Daily | NA | NA | | | | | |
| 7212 | 8/2/2011 | A Brief History of Android Phones, CNET, available at http://www.cnet.com/news/a-brief-history-of-android-phones/ | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7213 | 5/20/2010 | 14th Annual Report and Analysis of Competitive Market Conditions with Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission | NA | NA | | | | | |
| 7214 | 10/15/2008 | T-Mobile G1 Review, available at http://www.cnet.com/products/t-mobile-g1/ | NA | NA | | | | | |
| 7215 | 5/8/2009 | Top 10 Features You'll Love About Android 1.5, available at http://www.geek.com/android/top-10-features-youll-love-about-android-15-768061/ | NA | NA | | | | | |
| 7216 | 6/2/2009 | Google Phone Update: Android 1.5 'Cupcake' Reviewed, available at http://www.informationweek.com/mobile/mobile-devices/google-phone-update-android-15-cupcake-reviewed/d/d-id/1080104?page_number=1 | NA | NA | | | | | |
| 7217 | 6/19/2009 | Google Android 1.5, available at http://www.pcmag.com/article2/0,2817,2349058,00.asp | NA | NA | | | | | |
| 7218 | 10/20/2008 | Google Removes Applications Just Before Launch, available at http://androidcommunity.com/google-removes-applications-just-before-launch-20081020/ | NA | NA | | | | | |
| 7219 | 3/19/2013 | 16th Annual Report and Analysis of Competitive Market Conditions with Respect to Mobile Wireless, Including Commercial Mobile Services, Federal Communications Commission | NA | NA | | | | | |
| 7220 | 10/28/2009 | Motorola Droid (Verizon Wireless) Review, available at http://www.cnet.com/products/motorola-droid-verizon-wireless/ | NA | NA | | | | | |
| 7221 | 10/30/2009 | First Google Android 2.0 Phone Arrives, available at http://www.cnet.com/news/first-google-android-2-0-phone-arrives/ | NA | NA | | | | | |
| 7222 | 5/21/2009 | First Look - Samsung I7500 Preview, available at http://www.gsmarena.com/samsung_i7500-review-351.php | NA | NA | | | | | |
| 7223 | 11/1/2014 | Liu, Y., Mobile App Platform Choice: An Application of Strategic Games on Big Data, 2014 | NA | NA | | | | | |
| 7224 | Jan-12 | Chow, M., Conceptual Paper: Factors Affecting the Demand of Smartphone among Young Adult, 2012 | NA | NA | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7225 | 11/9/2007 | Open-source Java Could Result in port to iPhone - InfoWorld Daily News, available at http://www.infoworld.com/article/2650604/application-development/open-source-java-could-result-in-port-to-iphone.html | NA | NA | | | | | |
| 7226 | Apr-08 | Open Source Java Technology Debuts in GNU/Linux Distributions; Latest Releases of Fedora and Ubuntu Feature OpenJDK-based Implementations - Business Wire, available at http://www.businesswire.com/news/home/20080430005790/en/Open-Source-Java-Technology-Debuts-GNULinux-Distributions | NA | NA | | | | | |
| 7227 | | App Annie Intelligence Product Suite Overview | NA | NA | | | | | |
| 7228 | 5/13/2008 | Google Reveal The Top 50 Android Applications (46 Public), available at http://www.talkandroid.com/92-developer-challenge-top-50-android-application/ | NA | NA | | | | | |
| 7229 | 11/13/2008 | AndroidTapp, Splash Play, available at http://www.androidtapp.com/splashplay/ | NA | NA | | | | | |
| 7230 | | Mobile Metrix Long Term Media Trend, comScore Edgeworth Mobile Metrix Q113 & Q115 | NA | NA | | | | | |
| 7231 | | Berry, S., Estimating Discrete-Choice Models of Product Differentiation, 1994 | NA | NA | | | | | |
| 7232 | 6/2/2007 | What Are Your Java ME Pain Points, Really?, available at http://www.artima.com/forums/flat.jsp?forum=106&thread=205707 | NA | NA | | | | | |
| 7233 | 4/30/2012 | Apple's Tim Cook Wins Where Steve Jobs Failed: On Java, available at http://www.infoworld.com/article/2617172/mac-os-x/apple-s-tim-cook-wins-where-steve-jobs-failed--on-java.html | NA | NA | | | | | |
| 7234 | 11/14/2007 | Email from Barr to Williams re Dalvik: How Google Routed Around Sun's IP-based Licensing Restrictions on Java ME | OAGOOGLE0008258138 | OAGOOGLE0008258138 | | | | | |
| 7235 | 10/19/2007 | Sun Starts Bidding Adieu to Mobile-Specific Java, available at http://www.cnet.com/news/sun-starts-bidding-adieu-to-mobile-specific-java/ | NA | NA | | | | | |
| 7236 | | JavaME: Fight for Win or Die | OAGOOGLE2000077256 | OAGOOGLE2000077258 | | | | | |
| 7237 | 9/29/2006 | Brenner, et al., Presentation: SW Business Review / Java ME: Mobile and Embedded | OAGOOGLE0011726508 | OAGOOGLE0011726539 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7238 | 12/15/2015 | Alan Brenner, Senior Vice President, Client Systems Group, Sun Microsystems | OAGOOGLE0011761636 | OAGOOGLE0011761662 | | | | | |
| 7239 | | Brenner, Presentation: Java ME Business: Wireless Industry Overview | OAGOOGLE0013561757 | OAGOOGLE0013561786 | | | | | |
| 7240 | 6/14/2011 | Weingaertner Declaration in Support of Google, Inc.'s Daubert Motion and exhibits | NA | NA | | | | | |
| 7241 | | Video of then Sun Employee, James Gosling, available at https://www.youtube.com/watch?v=9ei-rbULWoA&feature=results_main&playnext=1&list=PL10A2B0EBC7523D48 | NA | NA | | | | | |
| 7242 | | Java Market Opportunities | OAGOOGLE0100164986 | OAGOOGLE0100165016 | | | | | |
| 7243 | Jan-11 | Global Smartphone Sales Forecast by Operating System and Region, Strategy Analytics | NA | NA | | | | | |
| 7244 | 11/13/2015 | IDC WW Quarterly Mobile Phone Tracker | NA | NA | | | | | |
| 7245 | 12/17/2007 | UBS Investment Research, Apple Inc., AAPL: Macs Humming into MacWorld - Raising Estimates & Target | NA | NA | | | | | |
| 7246 | 2/25/2008 | Morgan Stanley, Apple Inc., Shifting Focus to New Products and Margins | NA | NA | | | | | |
| 7247 | 12/5/2007 | Bear Stearns, Apple Inc., Raising Estimates and CY08 Target to $249 on Favorable Retail Survey and Asia Feedback; Well Positioned for Holiday Season | NA | NA | | | | | |
| 7248 | 12/10/2007 | Mobile: End + End, Shifting Focus & Monetization in the Post Android Era | OAGOOGLE0009784791 | OAGOOGLE0009784800 | | | | | |
| 7249 | 10/13/2008 | Google's Mobile Ambitions; Launch of Android Phone as Bold Bid for Dominance of Mobile Advertising; BZMK | NA | NA | | | | | |
| 7250 | | S&P 500 Index, available at http://finance.yahoo.com/q/hp?s=%5EGSPC&a=11&b=31&f=2008&g=d&z=66&y=198 | NA | NA | | | | | |
| 7251 | | Sun Microsystems, 2009 Form 10-K | NA | NA | | | | | |
| 7252 | 1/10/2013 | Critical Java Zero-day Bug is Being "Massively Exploited in the Wild," available at http://arstechnica.com/security/2013/01/critical-java-zero-day-bug-is-being-massively-exploited-in-the-wild/ | NA | NA | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7253 | 1/14/2013 | Red October Relied on Java Exploit to Infect PCs, available at http://arstechnica.com/security/2013/01/massive-espionage-malware-relied-on-java-exploit-to-infect-pcs/ | NA | NA | | | | | |
| 7254 | 1/18/2013 | Critical Java Vulnerabilities Confirmed in Latest Version, available at http://arstechnica.com/security/2013/01/critical-java-vulnerabilies-confirmed-in-latest-version/ | NA | NA | | | | | |
| 7255 | 1/28/2013 | Java's New "Very High" Security Mode Can't Protect You from Malware, available at http://arstechnica.com/security/2013/01/javas-new-very-high-security-mode-cant-protect-you-from-malware/ | NA | NA | | | | | |
| 7256 | 2/1/2013 | Twitter Detects and Shuts Down Password Data Hack In Progress, available at http://arstechnica.com/security/2013/02/twitter-detects-and-shuts-down-password-data-hack-in-progress/ | NA | NA | | | | | |
| 7257 | 2/15/2013 | Facebook Computers Compromised by Zero-day Java Exploit, available at http://arstechnica.com/security/2013/02/facebook-computers-compromised-by-zero-day-java-exploit/ | NA | NA | | | | | |
| 7258 | 2/19/2013 | Apple HQ Also Targeted by Hackers, Will Release Tool to Protect Customers, available at http://arstechnica.com/apple/2013/02/apple-hq-also-targeted-by-hackers-will-release-tool-to-protect-customers/ | NA | NA | | | | | |
| 7259 | 2/22/2013 | Microsoft Joins Apple, Facebook, and Twitter; Comes Out as Hack Victim, available at http://arstechnica.com/security/2013/02/microsoft-joins-apple-facebook-and-twitter-comes-out-as-hack-victim/ | NA | NA | | | | | |
| 7260 | 1/14/2013 | Homeland Security Still Advises Disabling Java, Even After Update, available at http://www.cnet.com/news/homeland-security-still-advises-disabling-java-even-after-update/ | NA | NA | | | | | |
| 7261 | 10/23/2012 | Apple Drops Java in Latest OS X Security Release, available at https://www.intego.com/mac-security-blog/apple-drops-java-in-latest-os-x-security-release/ | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7262 | 8/29/2013 | Apple Blocks Java Plug-in Once Again Over Security Issues, Keeping Java Up-to-date Can Help Avoid Inconvenience, available at https://www.macnn.com/articles/13/08/29/keeping.java.up.to.date.can.help.avoid.inconvenience/ | NA | NA | | | | | |
| 7263 | 8/30/2012 | Oracle Knew About Critical Java Flaws Since April, available at http://www.theregister.co.uk/2012/08/30/oracle_knew_about_flaws/ | NA | NA | | | | | |
| 7264 | 4/19/2007 | Email from McLaughlin to Tolson, et al. re Feedback from SavaJe Briefings | OAGOOGLE0001342929 | OAGOOGLE0001342934 | | | | | |
| 7265 | | Android/Sun Final Approval by Rubin, Lindholm, DiBona, Beard, & Montes | GOOGLE-12-00080356 | GOOGLE-12-00080367 | | | | | |
| 7266 | Jul-14 | IDC's Worldwide Mobile Phone Tracker Taxonomy | NA | NA | | | | | |
| 7267 | 1/19/2010 | Email from Zandman to Sungmoon, et al. re JavaFX Mobile Strategy Discussion Next Tuesday Morning (10 am)? | OAGOOGLE0002631102 | OAGOOGLE0002631105 | | | | | |
| 7268 | | Windows Phone 8X by HTC Specs and Reviews, HTC United States, available at http://www.htc.com/us/smartphones/htc-wp-8x | NA | NA | | | | | |
| 7269 | | ATIV odyssey Windows Phone from Verizon - 4G LTE Smartpone, available at http://www.samsung.com/us/mobile/cell-phones/SCH-I930MSAVZW | NA | NA | | | | | |
| 7270 | | HTC Touch Pro Specs, available at http://www.cnet.com/products/htc-touch-pro/specs/ | NA | NA | | | | | |
| 7271 | | Baker, J., Market Definition: An Analytical Overview, Antitrust Law Journal (2007) | NA | NA | | | | | |
| 7272 | | Source Code | OAGOOGLE0002473798---no 3 | OAGOOGLE0002473798---no 3 | | | | | |
| 7273 | | OpenJDK, Android Platform Implementation Details, available at http://openjdk.java.net/projects/mobile/android.html | NA | NA | | | | | |
| 7274 | 12/18/2010 | OpenJDK FAQ, available at http://openjdk.java.net/faq/ | NA | NA | | | | | |
| 7275 | | Video of Sun CEO Jonathan Schwartz | GOOG-00000383 | GOOG-00000383 | | | | | |
| 7275.1 | | Video of Sun CEO Jonathan Schwartz | GOOG-00000383 | | | | | | |
| 7276 | | Video of Sun Vice President Rich Green | GOOG-00000496 | GOOG-00000496 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7277 | 8/17/1998 | New Java Ring is Like Tiny PC on Your Hand, The Arizona Daily Star | NA | NA | | | | | |
| 7278 | 12/13/2003 | Home Sweet iPod, The Courier Mail, by John O'Brien | NA | NA | | | | | |
| 7279 | 1/4/2001 | Charmed Chips, Smart Jewelry Inspired by the Promise of Completely Mobile Computing Will be Making its Way Out, The Los Angeles Times | NA | NA | | | | | |
| 7280 | | Wearable Tech, Discover the Gear that Works Best for Your Life, available at http://www.samsung.com/us/mobile/wearable-tech | NA | NA | | | | | |
| 7281 | | The Free Software Foundation available at https://www.fsf.org/about/ | NA | NA | | | | | |
| 7282 | | Open Source Initiative available at https://opensource.org/ | NA | NA | | | | | |
| 7283 | | What is free software? available at http://www.gnu.org/philosophy/free-sw.en.html | NA | NA | | | | | |
| 7284 | | Open Source Definition available at https://opensource.org/osd | NA | NA | | | | | |
| 7285 | | The Open Source Definition (Annotated) available at https://opensource.org/osd-annotated | NA | NA | | | | | |
| 7286 | Jun-91 | GPL-2.0 license available at https://www.gnu.org/licenses/old-licenses/GPL-2.0 license.html. | NA | NA | | | | | |
| 7287 | | Frequently Asked Questions about the GNU Licenses available at https://www.gnu.org/licenses/gpl-faq.html. | NA | NA | | | | | |
| 7288 | | Stallman, R., The GNU Project, available at https://www.gnu.org/gnu/thegnuproject.html | NA | NA | | | | | |
| 7289 | | Why you shouldn't use the Lesser GPL for your next library, available at http://www.gnu.org/licenses/why-not-lgpl.html. | NA | NA | | | | | |
| 7290 | 11/15/2006 | Lee, M., Sun begins releasing Java under the GPL available at http://www.fsf.org/news/fsf-welcomes-gpl-java.html | NA | NA | | | | | |
| 7291 | | Free Software Definition is available at https://www.gnu.org/philosophy/free-sw.en.html. | NA | NA | | | | | |
| 7292 | | Free and Open Source Java FAQ, available at http://icedtea.classpath.org/openjdk/java/faq.jsp.html | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7293 | | Java FAQ available at https://web.archive.org/web/20110604004915/http://www.sun.com/software/opensource/java/faq.jsp. | NA | NA | | | | | |
| 7294 | | NetBeans Why GPL v2 Frequently Asked Questions available at https://netbeans.org/gplv2-faqs.html | NA | NA | | | | | |
| 7295 | | GPL FAQ available at http://www.gnu.org/ | NA | NA | | | | | |
| 7296 | | Lindholm, T. and Yellin, F., "The Java Virtual Machine Specification" (2nd ed.) available at: https://docs.oracle.com/javase/specs/jvms/se6/html/VMSpecTOC.doc.html | NA | NA | | | | | |
| 7297 | | Ch. 5 HTML version of the Java Virtual Machine Specification (2nd ed.) available at: https://docs.oracle.com/javase/specs/jvms/se6/html/ConstantPool.doc.html | NA | NA | | | | | |
| 7298 | | Gosling, J., et al. "The Java Language Specification" (3rd ed. 2005) available at http://docs.oracle.com/javase/specs/index.html | NA | NA | | | | | |
| 7299 | | Liang, S.,The Java Native Interface, Programmer's Guide and Specification (1999) | NA | NA | | | | | |
| 7300 | | The Java Tutorials: About the Java Technology available at https://docs.oracle.com/javase/tutorial/getStarted/intro/definition.html) | NA | NA | | | | | |
| 7301 | Jun-91 | Linux kernel COPYING file available at https://www.kernel.org/pub/linux/kernel/COPYING | NA | NA | | | | | |
| 7302 | 1/5/2016 | Sun, Oracle, Android, Google and JDK Copyleft FUD available at http://ebb.org/bkuhn/blog/2016/01/05/jdk-in-android.html | NA | NA | | | | | |
| 7303 | 2/13/2007 | Sun picks gpl license for java code available at http://www.cnet.com/news/sun-picks-gpl-license-for-java-code/ | NA | NA | | | | | |
| 7304 | | Turner, D., "The LGPL and Java," available at http://www.gnu.org/licenses/lgpl-java.en.html | NA | NA | | | | | |
| 7305 | | GNU.org GPL FAQ available at http://www.gnu.org/licenses/gpl-faq.en.htm | NA | NA | | | | | |
| 7306 | 11/6/2007 | Email from Pabla Kuldipsingh to David Herron re: OT: Open Platform for mobile devices | OAGOOGLE0001493525 | OAGOOGLE0001493537 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7307 | 11/7/2007 | Email from Terrence Barr (Sun) to ME-community-team@sun re: Another blog on Andriod and Java (ME) | OAGOOGLE0004377724 | OAGOOGLE0004377724 | | | | | |
| 7308 | 11/7/2007 | Email from Marble to Sands et al re Berlind gets it wrong | OAGOOGLE0004377729 | OAGOOGLE0004377730 | | | | | |
| 7309 | 3/12/2007 | Email from Eric Berman to Laure Tolson, et al. re: Exec Summary - Java ME at Google | OAGOOGLE0004713327 | OAGOOGLE0004713328 | | | | | |
| 7310 | 10/1/2010 | Email from Terrence Barr to Hinkmond Wong, et al. re: Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0006476716 | OAGOOGLE0006476718 | | | | | |
| 7311 | 7/9/2010 | Email from Terrence Barr to Hinkmond Wong, et al. re Report on Mobile Developer Economics 2010 | OAGOOGLE0007016561 | OAGOOGLE0007016563 | | | | | |
| 7312 | 2/14/2008 | Email from Roger Calnan to Carle Schroer re: Google Android Report: Wed. 06Feb2009 | OAGOOGLE0007910512 | OAGOOGLE0007910513 | | | | | |
| 7313 | 2/6/2008 | Silicon Valley GTUG: Andriod Platform Presentation Report, by Hinkmond Wong | OAGOOGLE0008575585 | OAGOOGLE0008575585 | | | | | |
| 7314 | 6/25/2008 | Email from Terrence Barr to Shai Almog, et al re: Review Open Source Product Readiness Check List for LWUIT | OAGOOGLE0014085268 | OAGOOGLE0014085271 | | | | | |
| 7315 | 7/18/2008 | Email from Terrence Barr to ME Community Team @ sun re: Android, Maemo, Intel, Motorola developer capture | OAGOOGLE0021128040 | OAGOOGLE0021128040 | | | | | |
| 7316 | Oct-14 | Slides: Oracle / What's New in Java, by Rainer Eschrich | OAGOOGLE2000027787 | OAGOOGLE2000027842 | | | | | |
| 7317 | | Internal Only - Oracle Java Micro Edition (ME) Embedded FAQ | OAGOOGLE2000592709 | OAGOOGLE2000592716 | | | | | |
| 7318 | 12/8/2015 | LinkedIn Profile for Terrence Barr | NA | NA | | | | | |
| 7321 | 7/5/2010 | Constantinou, A., Mobile Developer Economics 2010: The Migration of Developer Mindshare | NA | NA | | | | | |
| 7322 | 4/18/2006 | Email from Vineet Gupta to Neal Civjan, et al. re Current Armstrong Biz status | OAGOOGLE00000358127 | OAGOOGLE00000358129 | | | | | |
| 7323 | 4/28/2006 | Email from Vineet Gupta to Melanie Delaney re Armstrong negotiations | OAGOOGLE00000358227 | OAGOOGLE00000358229 | | | | | |
| 7324 | 10/16/2006 | Email from Richard Green to Alan Brenner, et al re: Engagement with Nokia | OAGOOGLE0001340817 | OAGOOGLE0001340819 | | | | | |
| 7325 | 8/29/2006 | Brenner, et al., Presentation: SW Business Review / Java ME: Mobile and Embedded | OAGOOGLE0013930718 | OAGOOGLE0013930874 | | | | | |
| 7326 | 2010 | JavaOne Tim Ellison presentation "Apache Harmony: An Open Innovation" | IBM 000003 | IBM 000039 | | | | | |
| 7327 | 11/16/2015 | Supoena to testify at deposition to IBM Corp. | NA | NA | | | | | |
| 7328 | | Native File | IBM 000001 | IBM 000001 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7329 | | Native File | IBM 000002 | IBM 000002 | | | | | |
| 7330 | 1/19/2012 | Email string between David Clack, Mark Isktra, Tom Karbowski, Leo Bots, et al. re: Embedded World Meetings | OAGOOGLE2000063716 | OAGOOGLE2000063720 | | | | | |
| 7331 | 1/9/2012 | Email from Charles Shih to David Hofert (cc: Jongin Lee) re: Product group QBR/QPR request - due Thursday AM PT | OAGOOGLE2000064493 | OAGOOGLE2000064496 | | | | | |
| 7332 | 7/8/2011 | Email from David Hofert to Geoff Morton re: Feedback on CDC 1.6 question (additional work now or later) | OAGOOGLE2000070507 | OAGOOGLE2000070508 | | | | | |
| 7333 | 7/7/2011 | Email from Jim Lipkis to Mark Iskra, et al. re: Final draft--response on CDC 1.6 from global specialist team | OAGOOGLE2000070612 | OAGOOGLE2000070615 | | | | | |
| 7334 | | Presentation titled "Java SE Open Source Business Overview" (Jean Elliott, Dave Hofert) | OAGOOGLE2000081137 | OAGOOGLE2000081155 | | | | | |
| 7335 | Oct-11 | Oracle Java Embedded Competitive Analysis | OAGOOGLE2000180256 | OAGOOGLE2000180270 | | | | | |
| 7336 | 11/4/2012 | Email string between Charles Shih and Hank Chen and Max Mu re: Nokia and Feature Phone Java | OAGOOGLE2000180286 | OAGOOGLE2000180291 | | | | | |
| 7337 | 4/27/2010 | Oracle Java SE Packaging and Pricing Proposal | OAGOOGLE2000181075 | OAGOOGLE2000181093 | | | | | |
| 7338 | 2/8/2016 | Appendix of Materials Considered for Expert Report of Adam Jaffe | NA | NA | | | | | |
| 7339 | 2/8/2016 | Appendix A - Glossary of Terms, Expert Report of Chris F. Kemerer, Ph.D. | NA | NA | | | | | |
| 7340 | Jul-14 | IDC Study: IDC's Worldwide Mobile Phone Tracker Taxonomy, 2014 | NA | NA | | | | | |
| 7341 | 5/13/2006 | Miller, P., SavaJe releases Jasper S20 Java phone, Engadget article | NA | NA | | | | | |
| 7342 | Summer -94 | The RAND Journal of Economics: "Estimating Discrete-Choice Models of Product Differentiation," by Steven Berry | NA | NA | | | | | |
| 7343 | 7/1/1995 | Berry, S., Automobile Prices in Market Equilibrium, Econometrica | NA | NA | | | | | |
| 7344 | 6/6/2014 | Management Science article, "Estimating Demand for Mobile Applications in the New Economy," by Anindya Ghose, et al. | NA | NA | | | | | |
| 7345 | Sep-13 | Kim, M., Essays on the Economics of the Smartphone and Application Industry | NA | NA | | | | | |
| 7346 | Mar-11 | Nevo, A., Measuring Market Power In the Ready-to-Eat Cereal Industry, Econometrica | NA | NA | | | | | |
| 7347 | 12/30/2014 | Luo, R., The Operating System Network Effect and Carriers' Dynamic Pricing of Smartphones | NA | NA | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7348 | | Raemarkers, et al., Measuring Software Library Stability Through Historical Version Analysis | NA | NA | | | | | |
| 7349 | | package_dump_6 0 0_rl.txt | NA | NA | | | | | |
| 7350 | 9/4/2015 | Sources: Oracle Releases Java Evangelists, InfoWorld, available at http://www.infoworld.com/article/2980686/java/sources-oracle-releases-java-evangelists.html | GOOG-00000476 | GOOG-00000478 | | | | | |
| 7351 | 9/25/2012 | Email from Chales Shih to David Hofert (cc: Geoffrey Morton, Tony Zeng) re: IMPT: Fwd: Gala footprint data | OAGOOGLE2000005968 | OAGOOGLE20000059709 | | | | | |
| 7352 | Mar-12 | Oracle Presentation: "All-Hands - Sis, MWC, Embedded World" | OAGOOGLE2000088455 | OAGOOGLE2000088506 | | | | | |
| 7353 | Jun-13 | Slides "Oracle Java Platform Overview for ISV/OEM Sales Team" Module 1 | OAGOOGLE2000180619 | OAGOOGLE2000180660 | | | | | |
| 7354 | 3/3/2015 | Slides: "Overview of Java SE Revenue Streams" V1.0 | OAGOOGLE2000180846 | OAGOOGLE2000180854 | | | | | |
| 7355 | | PowerPoint, Java SE Embedded Protection and Strategy | OAGOOGLE2000180935 | OAGOOGLE2000180944 | | | | | |
| 7356 | | Business Goals | OAGOOGLE2000180994 | OAGOOGLE2000181001 | | | | | |
| 7357 | Jul-12 | Oracle Presentation: Java Strategy Update | OAGOOGLE2000181018 | OAGOOGLE2000181074 | | | | | |
| 7358 | 11/30/2010 | Email from Paul Hohensee to Brian Goetz re: Java SE Mobile Profile | OAGOOGLE0006451595 | OAGOOGLE0006451598 | | | | | |
| 7359 | 7/21/2010 | Email from Ajay Patel to Georges Saab re: Team strategy | OAGOOGLE0006723784 | OAGOOGLE0006723784 | | | | | |
| 7360 | 1/27/2012 | Email from Dov Zandman to Henrik Stahl and Georges Staab re: Meeting Request: Research in Motion - Next Steps | OAGOOGLE2000005194 | OAGOOGLE2000005197 | | | | | |
| 7361 | 7/30/2014 | Email from Georges Saab to Bernard Traversat and Donald Smith re Yahoo Finance article | OAGOOGLE20000180918 | OAGOOGLE20000180919 | | | | | |
| 7362 | 2/22/2012 | Email from Henrik Stahl to Nandini Ramani  and Georges Saab re: 21st Century-KonyOne? | OAGOOGLE2000034948 | OAGOOGLE2000034949 | | | | | |
| 7363 | 2/6/2015 | Email from Georges Saab to Donald Owen Smith re Java FX Embedded is removed from ARM bundle | OAGOOGLE2000148872 | OAGOOGLE2000148874 | | | | | |
| 7364 | 8/2/2011 | Email from Alex Roos to Davide Hofert re: Bluetooth Health Device Profile | OAGOOGLE2000180392 | OAGOOGLE2000180394 | | | | | |
| 7365 | 10/27/2006 | Gizmodo article titled "Jasper S20 Cellphone Rocks the Java OS, People Flee in Fear," available at http://gizmodo.com/210575/jasper-s20-cellphone-rocks-the-java-os-people-flee-in-fear | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7366 | | Java Community Process Headcount, Marketing and Income Data | OAGOOGLE2000180989 | OAGOOGLE2000180989 | | | | | |
| 7367 | | OpenJDK: Project Jigsaw, available at http://openjdk.java.net/projects/jigsaw/ | GOOG-00000398 | GOOG-00000399 | | | | | |
| 7368 | 7/24/2014 | Email from Henrik Stahl to Nandini Ramani, Peter Utzschneider, and Georges Saab re: Looking back | OAGOOGLE2000038466 | OAGOOGLE2000038475 | | | | | |
| 7369 | 9/21/2014 | E-mail from Jay Suri to Donald Smith, et al.  Re: Draft v2 of the JavaOne FAQ | OAGOOGLE2000146208 | OAGOOGLE2000146210 | | | | | |
| 7370 | | Overview of Java 284 SE Revenue Streams. | OAGOOGLE2000148859 | OAGOOGLE2000148871 | | | | | |
| 7371 | Apr-15 | Draft Presentation titled, "Communicating the Oracle MAF Mobile Ports Contribution to OpenJDK" | OAGOOGLE2000153595 | OAGOOGLE2000153603 | | | | | |
| 7373 | 6/3/2010 | Email from Mark Reinhold to Jeet Kaul, et al. re "Is Google Java's Savior?" (JavaWorld) | OAGOOGLE00001915929 | OAGOOGLE00001915929 | | | | | |
| 7374 | 12/12/2010 | Email from Henrik Stahl to Adam Messinger re: Coverage Summary: Apache's Departure from JCP, Coverage report | OAGOOGLE0014158197 | OAGOOGLE0014158230 | | | | | |
| 7375 | 3/30/2010 | Email from David Hofert to Henrik Stahl, et al. re chat on Java/Java SE blogging | OAGOOGLE0015824934 | OAGOOGLE0015824937 | | | | | |
| 7376 | 11/8/2010 | Email from Henrik Stahl to users@java-champoions.dev RE: Google lawsuit, IBM switch and Apple depreciation | OAGOOGLE0017034721 | OAGOOGLE0017034721 | | | | | |
| 7377 | 10/12/2010 | Email from Henrik Stahl to Dalibor Topic re "Google contributions to Harmony and OpenJDK" | OAGOOGLE0020916080 | OAGOOGLE0020916081 | | | | | |
| 7378 | 11/8/2010 | Email from Henrik Stahl to users@java-champions-dev re: Google lawsuit, IBM switch and Apple deprecation | OAGOOGLE0024971451 | OAGOOGLE0024971452 | | | | | |
| 7379 | 11/9/2010 | Email from Jacob Lehrbaum to Henrik Stahl, et al. re JVM implementations | OAGOOGLE0100379901 | OAGOOGLE0100379904 | | | | | |
| 7380 | | Redlined document draft re Oracle Java | OAGOOGLE20000131988 | OAGOOGLE20000131997 | | | | | |
| 7381 | 12/21/2011 | Email from Henrik Stahl to Amit Zavery, et al. re Nokia Backgrounder and call logistics | OAGOOGLE2000032481 | OAGOOGLE2000032483 | | | | | |
| 7382 | | Presentation by Henrik Stahl "Why OpenJDK?" | OAGOOGLE2000034513 | OAGOOGLE2000034527 | | | | | |
| 7383 | 4/24/2012 | Oracle Presentation: Java Strategy Proposal | OAGOOGLE2000036405 | OAGOOGLE2000036455 | | | | | |
| 7384 | Nov. 2012 | Statement: ADF Mobile and JavaFX positioning | OAGOOGLE2000357959 | OAGOOGLE2000357959 | | | | | |
| 7385 | 11/17/2011 | Email from Henrik Stahl to Mark Reinhold re: Android package comparison document | OAGOOGLE2000643975 | OAGOOGLE2000643975 | | | | | |
| 7386 | 11/16/2011 | Poore, Noel, Android Package Analysis | OAGOOGLE2000643976 | OAGOOGLE2000643984 | | | | | |
| 7387 | | Oracle presentation, JavaME alignment with SE: MDP | OAGOOGLE2000645862 | OAGOOGLE2000645873 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7388 | 5/22/2014 | Email from Henrik Stahl to Amit Jasuja re Cerner Home Health/JavaFX | OAGOOGLE2000695148 | OAGOOGLE2000695152 | | | | | |
| 7389 | | Email from Henrik Stahl to Hasan Rizvi, et al. re: ME-SE future alignment | OAGOOGLE200645861 | OAGOOGLE200645861 | | | | | |
| 7390 | 6/18/2015 | Email from Henrik Stahl to Jennifer Yonemitsu re: Competitive white paper. | OAGOOGLE2008749453 | OAGOOGLE2008749457 | | | | | |
| 7391 | 6/18/2015 | Java strategy - alternative proposal | OAGOOGLE2008823017 | OAGOOGLE2008823020 | | | | | |
| 7392 | 5/31/2010 | JavaWorld article titled "Is Google Java's Savior?" | NA | NA | | | | | |
| 7393 | 11/3/2010 | Oracle Blog page by Henrik Stahl "Comments on JCP EC Election" | NA | NA | | | | | |
| 7394 | 11/15/2010 | Oracle Blog page by Henrik Stahl "Moving Forward: Open Response from Oracle to Apache" | NA | NA | | | | | |
| 7395 | 12/9/2010 | Oracle Blog page by Henrik Stahl "Oracle Response to Apache Departure from JCP" | NA | NA | | | | | |
| 7396 | | Slides: "Opean Source Java / Java ME Overview" (Sun Microsystems) | OAGOOGLE2000004317 | OAGOOGLE2000004358 | | | | | |
| 7397 | 8/6/2014 | North America Commercial Legal Group Legal Contact List as of August 6, 2014 for Java/Open Source/BPO/NEP Legal Team | OAGOOGLE2000153991 | OAGOOGLE2000153992 | | | | | |
| 7398 | | CBS this Morning with Ellison | GOOG-10002482 | GOOG-10002482 | | | | | |
| 7399 | 8/13/2013 | Yarow, Larry Ellison: I Don't Like Google CEO Larry Page, Business Insider | GOOG-10002483 | GOOG-10002485 | | | | | |
| 7400 | 6/9/2008 | Email from Hohensee, P. to Brewin, R.  Re: OpenJDK licensing and Android,  with attachment ATTACHOOO.eml | OAGOOGLE2001311828 | OAGOOGLE2001311830 | | | | | |
| 7401 | 5/6/2008 | PowerPoint Sun Microsystems Java+You JavaOne 2008 Software Strategy/Event Overview | OAGOOGLE2003084464 | OAGOOGLE2003084507 | | | | | |
| 7402 | 2011 | PowerPoint Oracle Presentation Android/CDC Prototype CVM-in-APK | OAGOOGLE2004806360 | OAGOOGLE2004806385 | | | | | |
| 7403 | | PowerPoint Oracle Presentation Project Java Phone Strategy & Product Definition | OAGOOGLE2007870960 | OAGOOGLE2007870986 | | | | | |
| 7404 | | PowerPoint Sun Microsystems Open Source Java November 2006 Launch Overview | OAGOOGLE2008188904 | OAGOOGLE2008188937 | | | | | |
| 7405 | 4/8/2008 | PowerPoint, Kaul, J.,  Sun Microsystems Presentation CSG All Hands | OAGOOGLE2008258374 | OAGOOGLE2008258403 | | | | | |
| 7406 | 3/22/2010 | Email from Kurian, T. to Ellison, L. et al. re: For your meeting with Eric Schmidt | OAGOOGLE0006895225 | OAGOOGLE0006895237 | | | | | |
| 7407 | | javaAPI spreadsheet | OAGOOGLE0006895238 | OAGOOGLE0006895238 | | | | | |
| 7408 | 3/25/2010 | Email from Ledbetter, L. to Harris, S. et al. re: Register coverage of EclipseCon, with attachment green-for-email-sig_O.gif; oracle_sig_logo.gif | OAGOOGLE0007690170 | OAGOOGLE0007690174 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7409 | 4/14/2010 | Email from Rizvi, H. to Kurian, T. re: Google Exec Worries Over 'rudderless' Java | OAGOOGLE0007716507 | OAGOOGLE0007716509 | | | | | |
| 7410 | 6/3/2010 | Email thread from Rizvi, H. to Messinger, A. re: Fwd: Re: Follow-up | OAGOOGLE0007724381 | OAGOOGLE0007724382 | | | | | |
| 7411 | 11/11/2010 | Email thread from Catz, S. to Kurian, T. re: Possible call from Steve Jobs | OAGOOGLE0007748858 | OAGOOGLE0007748859 | | | | | |
| 7412 | 7/26/2010 | PowerPoint Oracle Update, ES, Brica, MIDP3 | OAGOOGLE0013404502 | OAGOOGLE0013404525 | | | | | |
| 7413 | 6/17/2010 | Email from Catz, S. to Kurian, T. et al. re: Java article | OAGOOGLE0024698627 | OAGOOGLE0024698628 | | | | | |
| 7414 | | PowerPoint Oracle Presentation Java Product Review (August 2010) | OAGOOGLE0100250289 | OAGOOGLE0100250358 | | | | | |
| 7415 | 10/13/2010 | Email thread from Singh, P. to Poore, N. re: Platform for RIM v0.2, with attachment QNX_v08.pptx | OAGOOGLE2000004689 | OAGOOGLE2000004712 | | | | | |
| 7416 | Jun-12 | PowerPoint Oracle Presentation Java Strategy Update | OAGOOGLE2000037637 | OAGOOGLE2000037737 | | | | | |
| 7417 | 1/14/2013 | Email thread from Stahl, H. to Ramani, N. re: The Latest Java ... | OAGOOGLE2000038023 | OAGOOGLE2000038024 | | | | | |
| 7418 | | PowerPoint Sun Oracle Presentation Oracle, Sun, and Java in the Machine by David Hofert, Director, Product Marketing (2010) | OAGOOGLE2000082744 | OAGOOGLE2000082773 | | | | | |
| 7419 | 12/9/2010 | The Apache Software Foundation Blogging in Action, The Apache Software Foundation Blog | OAGOOGLE2000179816 | OAGOOGLE2000179828 | | | | | |
| 7420 | 2/17/2007 | Email thread from Laux, T. to Schroer, C. re: Deployment Slides: DRAFT 2 | OAGOOGLE2001293573 | OAGOOGLE2001293574 | | | | | |
| 7421 | 3/8/2008 | Email thread from Gionfriddo, M. to jfx-directs, et al. re: JavaFX Tech Review 3-4-08 Notes and Presentations,  with attachment tech review.zip | OAGOOGLE2001307558 | OAGOOGLE2001307612 | | | | | |
| 7422 | 6/2/2008 | Email thread from Kessler, P. to Rose, J.  Re: Top ten things I learned about Android and Dalvik this week | OAGOOGLE2001310570 | OAGOOGLE2001310571 | | | | | |
| 7423 | 6/9/2008 | Email from Kessler, P. to Rose, J. re: Google I/0 blog | OAGOOGLE2001311831 | OAGOOGLE2001311832 | | | | | |
| 7424 | 4/9/2010 | Email thread from Hofert, D. to Traversat, B. re: NOTES AND ACTION ITEMS: JPG Staff -Thursday | OAGOOGLE2001343483 | OAGOOGLE2001343485 | | | | | |
| 7425 | | PowerPoint Oracle Presentation OneJava Smartphone Product Strategy | OAGOOGLE2002732202 | OAGOOGLE2002732223 | | | | | |
| 7426 | 1/5/2012 | PowerPoint Oracle Presentation Worldwide Java Sales Quarterly Business Review | OAGOOGLE2006073548 | OAGOOGLE2006073595 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7427 | 10/6/2010 | Email thread from Zavery, A. to Rizvi, H. re: FW: REF: RIM / BlackBerry/Playbook partnership Re: Yahoo! News Story - BlackBerry maker offers tablet aimed at businesses - Yahoo! News | OAGOOGLE2007770258 | OAGOOGLE2007770261 | | | | | |
| 7428 | Aug-15 | PowerPoint Oracle Presentation Communicating the Oracle MAF Mobile Ports Contribution to OpenJDK | OAGOOGLE2009163579 | OAGOOGLE2009163587 | | | | | |
| 7429 | | Conversation with mrtwit@jabber.org at Wed May 9 07:32:36 2012 on mark.reinhold@gmail.com/Home Uabber) | OAGOOGLE2009586046 | OAGOOGLE2009556048 | | | | | |
| 7430 | Jan-16 | TIOBE Index for January 2016, January Headline: Java is TIOBE's Programming Language of 2015! | NA | NA | | | | | |
| 7431 | | PowerPoint O'Reilly Presenation, Better Living Through OpenJKD Dalibor Topic | OAGOOGLE0010691023 | OAGOOGLE0010691048 | | | | | |
| 7432 | | Maxine Virtual Edition - Maxine on Xen: Guest VM: Source Code Revision History - Project Kenai | GOOG-00000001 | GOOG-00000001 | | | | | |
| 7433 | 4/12/2014 | GNU Project - Free but Shackled - The Java Trap, available at http://www.gnu.org/philosophy/java-trap.html | GOOG-00000076 | GOOG-00000079 | | | | | |
| 7434 | | GNU Classpath available at http://www.gnu.org/software/classpath/news.html | GOOG-00000084 | GOOG-00000086 | | | | | |
| 7435 | | GNU Classpath Success Stories - GNU Project, available at https://www.gnu.org/software/classpath/stories.html#jvm | GOOG-00000275 | GOOG-00000277 | | | | | |
| 7436 | 11/13/2006 | Q&A with Tim Bray - ZDNet, available at http://www.zdnet.com/article/q-a-with-tim-bray/ | GOOG-00000281 | GOOG-00000290 | | | | | |
| 7437 | | GCJ: The GNU Compiler for Java - GNU Project - Free Software Foundation (FSF), available at https://gcc.gnu.org/java/ | GOOG-00000307 | GOOG-00000308 | | | | | |
| 7438 | | OpenJDK: Project Jigsaw, available at http://openjdk.java.net/projects/jigsaw/ | GOOG-00000396 | GOOG-00000397 | | | | | |
| 7439 | | Schwartz video blog #1 | GOOG-00000400 | GOOG-00000400 | | | | | |
| 7440 | | Compact Profiles, available at https://docs.oracle.com/javase/8/docs/technotes/guides/compactprofiles/compactprofiles.html | GOOG-00000409 | GOOG-00000411 | | | | | |
| 7441 | | Schwartz video blog #3 | GOOG-00000419 | GOOG-00000419 | | | | | |
| 7442 | | Schwartz video blog #5 | GOOG-00000435 | GOOG-00000435 | | | | | |
| 7443 | | Schwartz video blog #2 | GOOG-00000437 | GOOG-00000437 | | | | | |
| 7444 | | JavaOne Technical Keynote Highlights video | GOOG-00000449 | GOOG-00000449 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7445 | 9/28/2014 | Oracle Exec: Java Shortcomings Will Be Addressed by Project Jigsaw, InfoWorld, available at http://www.infoworld.com/article/2688715/java/oracle-exec-java-shortcomings-to-be-addressed-by-project-jigsaw.html | GOOG-00000450 | GOOG-00000453 | | | | | |
| 7446 | | Schwartz video blog #4 | GOOG-00000466 | GOOG-00000466 | | | | | |
| 7447 | | Schwartz video blog #2 (segment 2) | GOOG-00000467 | GOOG-00000467 | | | | | |
| 7448 | | Sun Microsystems and Java Open Source Software - Q&A | GOOG-00000479 | GOOG-00000479 | | | | | |
| 7449 | | Compact Profiles, available at https://docs.oracle.com/javase/8/docs/technotes/guides/compactprofiles/compactprofiles.html | GOOG-00000480 | GOOG-00000482 | | | | | |
| 7450 | | Randuin Comments on Should I Develop for iPhones or Android?, Reddit | GOOG-10001913 | GOOG-10001915 | | | | | |
| 7451 | | On_Demand_Oracle_OpenWorld_2015_highlights_10-25-2015.mpg | GOOG-10001918 | GOOG-10001918 | | | | | |
| 7452 | | Berkeley DB Java Edition on Android | GOOG-10001919 | GOOG-10001927 | | | | | |
| 7453 | 12/18/2010 | OpenJDK FAQ | GOOG-10001984 | GOOG-10001988 | | | | | |
| 7454 | Jun-91 | OpenJDK: GPLv2 + Classpath Exception | GOOG-10001989 | GOOG-10001994 | | | | | |
| 7455 | 9/30/2015 | Insider: Oracle has Lost Interest in Java, InfoWorld | GOOG-10002019 | GOOG-10002022 | | | | | |
| 7456 | Nov-06 | James Gosling on Open Sourcing Sun's Java Platform Implementations, Part 2 | GOOG-10002023 | GOOG-10002026 | | | | | |
| 7457 | | IBM General Session: Driving Middle-Tier Innovation with Open Technologies | GOOG-10002049 | GOOG-10002050 | | | | | |
| 7458 | | Terrence Barr LinkedIn Profile | GOOG-10002051 | GOOG-10002057 | | | | | |
| 7458.1 | | Terrence Barr LinkedIn Profile | | | | | | | |
| 7459 | | Soooo, What About Google Android and phoneME?, Terrence Barr's Blog | GOOG-10002058 | GOOG-10002060 | | | | | |
| 7459.1 | | Soooo, What About Google Android and phoneME?, Terrence Barr's Blog | | | | | | | |
| 7460 | | Poll: Which GTK Device Should We Port phoneME Advanced to?, Terrence Barr's Blog | GOOG-10002061 | GOOG-10002070 | | | | | |
| 7460.1 | | Poll: Which GTK Device Should We Port phoneME Advanced to?, Terrence Barr's Blog | | | | | | | |
| 7461 | | Senior Director of Product Management at Oracle Corporation, LinkedIn Profile | GOOG-10002071 | GOOG-10002074 | | | | | |
| 7461.1 | | Senior Director of Product Management at Oracle Corporation, LinkedIn Profile | | | | | | | |
| 7462 | | JavaOne 2015, Cask Strength Java: Aged 20 Years | GOOG-10002107 | GOOG-10002146 | | | | | |
| 7463 | | OpenJDK, Get Collaborative | GOOG-10002166 | GOOG-10002169 | | | | | |
| 7464 | | GNU Classpath slides | GOOG-10002486 | GOOG-10002515 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7465 | 11/30/2015 | Oracle America, Inc.'s Response and Objections to Google's Second Set of Request for Admission (Nos. 430-471) | NA | NA | | | | | |
| 7466 | 12/22/2015 | Oracle America, Inc.'s Second Supplemental Responses and Objections to Google Inc's Second Set of Request for Admission (Nos. 430-471) | NA | NA | | | | | |
| 7467 | 10/5/2015 | Oracle's Responses and Objections to Google's Sixth Set of Interrogatories | NA | NA | | | | | |
| 7468 | 11/12/2015 | Oracle's Supplemental Responses to Google's Sixth Set of Interrogatories | NA | NA | | | | | |
| 7469 | 11/30/2015 | Oracle's Responses and Objections to Google's Seventh Set of Interrogatories | NA | NA | | | | | |
| 7470 | 12/16/2015 | Oracle's First Supplemental Responses and Objections to Google's Seventh Set of Interrogatories | NA | NA | | | | | |
| 7471 | 12/16/2015 | Oracle's Responses and Objections to Google's Eight Set of Interrogatories (No. 38) | NA | NA | | | | | |
| 7472 | 12/16/2015 | Oracle's Second Supplemental Responses to Google's Sixth Set of Interrogatories | NA | NA | | | | | |
| 7473 | 12/16/2015 | Plaintiff's Supplemental Responses to Defendant's Interrogatories, Set No. 1 (Nos. 1-10) | NA | NA | | | | | |
| 7479 | | Table titled "G&A Expense" | GOOG-00103816 | GOOG-00103816 | | | | | |
| 7485 | | JavaOne 2015 Video | GOOG-10001917 | GOOG-10001917 | | | | | |
| 7486 | | Table: Strategic Forecast | OAGOOGLE0100164541 | OAGOOGLE0100164541 | | | | | |
| 7488 | 1/8/2016 | Exhibit A to Expert Report of Robert Zeidman (Resume of Bob Zeidman) | NA | NA | | | | | |
| 7489 | | Website printout: Java 2 Platform Standard Ed. 5.0 "Interfact Serializable" | NA | NA | | | | | |
| 7490 | | Website printout: Java 2 Platform Standard Ed. 5.0 "Serialized Form" | NA | NA | | | | | |
| 7491 | | Website printout: Google Git | NA | NA | | | | | |
| 7492 | | Document titled: "Mark Reinhold" | NA | NA | | | | | |
| 7493 | 2/29/2016 | Oracle's Supplemental Rule 26(a)(2)(C) Disclosure | NA | NA | | | | | |
| 7494 | 2/29/2016 | Exhibit A to Rule 26 Disclosures: "Declarations in Classes Listed on TX1062 which are Subject to a Technical Constraint Imposed by the Java Language Specification" | NA | NA | | | | | |
| 7495 | 11/30/2010 | Email from Paul Hohensee to Brian Goetz re: Fwd: Java SE Mobile Profile | OAGOOGLE2001621437 | OAGOOGLE2001621439 | | | | | |
| 7496 | 3/12/2010 | Email from Mark Reinhold to Jeet Kaul , et al. re: Ruminations on JCP SE/EE EC member responses | OAGOOGLE0025599669 | OAGOOGLE0025599670 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7497 | | Free and Open Source Java FAQ | NA | NA | | | | | |
| 7498 | June-91 | GNU General Public License, version 2 | NA | NA | | | | | |
| 7500 | | Android P&L 2011-2015 | GOOG-00022387 | GOOG-00022387 | | | | | |
| 7501 | 1/7/2010 | Email from Meier to Lui re [Android-Advocates] Nexus Ones for partners | GOOG-00303710 | GOOG-00303711 | | | | | |
| 7502 | | Android Dashboard Data - 1 Day Active (MSC) | GOOG-10002419 | GOOG-10002419 | | | | | |
| 7503 | | Android Dashboard Data - 1DA | GOOG-10002420 | GOOG-10002420 | | | | | |
| 7504 | | Android Dashboard Data - 1DA_28DA | GOOG-10002421 | GOOG-10002421 | | | | | |
| 7505 | | Android Dashboard Data -1DA_7DA | GOOG-10002422 | GOOG-10002422 | | | | | |
| 7506 | | Android Dashboard Data - 28DA | GOOG-10002423 | GOOG-10002423 | | | | | |
| 7507 | | Android Dashboard Data -30 Day Active (MCS) | GOOG-10002424 | GOOG-10002424 | | | | | |
| 7508 | | Android Dashboard Data - 7 Day Active (MCS) | GOOG-10002425 | GOOG-10002425 | | | | | |
| 7509 | | Android Dashboard Data - 7DA | GOOG-10002426 | GOOG-10002426 | | | | | |
| 7510 | | Android Dashboard Data -7DA_28DA | GOOG-10002427 | GOOG-10002427 | | | | | |
| 7511 | | Android 30DA OS version % by country | GOOG-10002428 | GOOG-10002428 | | | | | |
| 7512 | | Android Dashboard Data - Android 30DA OS version_by country | GOOG-10002429 | GOOG-10002429 | | | | | |
| 7513 | | Android Activations - Nexus only | GOOG-10002430 | GOOG-10002430 | | | | | |
| 7514 | | Android Dashboard Data - Android Activations - Nexus only | GOOG-10002431 | GOOG-10002431 | | | | | |
| 7515 | | Android Active Device - non OEM - go_android-dash-users-non-oem | GOOG-10002432 | GOOG-10002432 | | | | | |
| 7516 | | Android Actives for Nexus - go_android-dash-users-nexus | GOOG-10002433 | GOOG-10002433 | | | | | |
| 7517 | | Android Dashboard Data - Android Users Dash | GOOG-10002434 | GOOG-10002434 | | | | | |
| 7518 | | Android Users Dash | GOOG-10002435 | GOOG-10002435 | | | | | |
| 7519 | | Android Dashboard Data - Android Users Dash | GOOG-10002436 | GOOG-10002436 | | | | | |
| 7520 | | Android Users Dash | GOOG-10002437 | GOOG-10002437 | | | | | |
| 7521 | | Appboard(go_appboard) | GOOG-10002438 | GOOG-10002438 | | | | | |
| 7522 | | Appboard(go_appboard) | GOOG-10002439 | GOOG-10002439 | | | | | |
| 7523 | | Appboard(go_appboard) | GOOG-10002440 | GOOG-10002440 | | | | | |
| 7524 | | Android Dashboard Data - Average Minutes Spent (1DA) | GOOG-10002441 | GOOG-10002441 | | | | | |
| 7525 | | Android Dashboard Data - Average Minutes Spent (28DA) | GOOG-10002442 | GOOG-10002442 | | | | | |
| 7526 | | Android Dashboard Data - Average Minutes Spent (7DA) | GOOG-10002443 | GOOG-10002443 | | | | | |
| 7527 | | Android Dashboard Data - Device Activation Dash - Activations | GOOG-10002444 | GOOG-10002444 | | | | | |
| 7528 | | Device Activation Dash - Activations | GOOG-10002445 | GOOG-10002445 | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7529 | | Android Dashboard Data - Device Activation Dash - Deactivations | GOOG-10002446 | GOOG-10002446 | | | | | |
| 7530 | | Device Activation Dash - Deactivations | GOOG-10002447 | GOOG-10002447 | | | | | |
| 7531 | | Android Dashboard Data - Droidboard - 1st party apps 1DA | GOOG-10002448 | GOOG-10002448 | | | | | |
| 7532 | | Droidboard - 1st party apps 1DA | GOOG-10002449 | GOOG-10002449 | | | | | |
| 7533 | | Android Dashboard Data - Droidboard - 1st party apps  30DA | GOOG-10002450 | GOOG-10002450 | | | | | |
| 7534 | | Droidboard - 1st party apps 30DA | GOOG-10002451 | GOOG-10002451 | | | | | |
| 7535 | | Android Dashboard Data - Droidboard - 1st party apps 7DA | GOOG-10002452 | GOOG-10002452 | | | | | |
| 7536 | | Droidboard - 1st party apps 7DA | GOOG-10002453 | GOOG-10002453 | | | | | |
| 7537 | | Droidboard - 1st party apps Engagement | GOOG-10002454 | GOOG-10002454 | | | | | |
| 7538 | | Android Dashboard Data - Droidboard - Device Activations | GOOG-10002455 | GOOG-10002455 | | | | | |
| 7539 | | Droidboard - Device Activations | GOOG-10002456 | GOOG-10002456 | | | | | |
| 7540 | | Droidboard - Device Active | GOOG-10002457 | GOOG-10002457 | | | | | |
| 7541 | | Android Dashboard Data - Droidboard - Device Engagement | GOOG-10002458 | GOOG-10002458 | | | | | |
| 7542 | | Droidboard - Device Engagement | GOOG-10002459 | GOOG-10002459 | | | | | |
| 7543 | | Android Dashboard Data - Droidboard - Revenue Total | GOOG-10002460 | GOOG-10002460 | | | | | |
| 7544 | | Droidboard - Revenue Total | GOOG-10002461 | GOOG-10002461 | | | | | |
| 7545 | | Android Dashboard Data - MCS 1DA | GOOG-10002462 | GOOG-10002462 | | | | | |
| 7546 | | Android Dashboard Data - MCS 1DA_28DA | GOOG-10002463 | GOOG-10002463 | | | | | |
| 7547 | | Android Dashboard Data - MCS 1DA_7DA | GOOG-10002464 | GOOG-10002464 | | | | | |
| 7548 | | Android Dashboard Data - MCS 28DA | GOOG-10002465 | GOOG-10002465 | | | | | |
| 7549 | | Android Dashboard Data - MCS 7DA | GOOG-10002466 | GOOG-10002466 | | | | | |
| 7550 | | Android Dashboard Data - MCS 7DA_28DA | GOOG-10002467 | GOOG-10002467 | | | | | |
| 7551 | | Android Dashboard Data - one_day_active | GOOG-10002468 | GOOG-10002468 | | | | | |
| 7552 | | Android Dashboard Data - seven_day_active | GOOG-10002469 | GOOG-10002469 | | | | | |
| 7553 | | Android Dashboard Data - thirty_day_active | GOOG-10002470 | GOOG-10002470 | | | | | |
| 7554 | | Android Dashboard Data - twenty_eight_day_active | GOOG-10002471 | GOOG-10002471 | | | | | |
| 7555 | | Android Developers, available at https://developer.android.com | NA | NA | | | | | |
| 7556 | 5/20/2011 | Jackson, J., Java's key to success is simplicity, Javaworld | NA | NA | | | | | |
| 7557 | Mar-88 | Simonson, I. et al., The Relationship between Prior Brand Knowledge and Information Acquisition Order | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7558 | | Tversky, A., Elimination by Aspects: A Theory of Choice | NA | NA | | | | | |
| 7559 | May-71 | Alpert, M., Identification of the Determinant Attributes: A Comparison of Methods (Journal of Marketing Research, Vol. 8, No. 2) | NA | NA | | | | | |
| 7560 | | Tversky, Amos; Sattath, Shmuel; Slovic, Paul (1988), Contingent Weighting in Judgment and Choice Psychological Review, Vo. 95 (3) | NA | NA | | | | | |
| 7561 | | Newton's Telecom Dictionary, 25th Ed | NA | NA | | | | | |
| 7562 | 1/27/2004 | Email from McNamara to Dewar, DewarDirects re Consolidated Forecast and Parameters Package | OAGOOGLE0007311819 | OAGOOGLE0007311830 | | | | | |
| 7563 | 9/6/2004 | Email from Ashford to Belshaw re Report: 2Q Mobile-Phone Sales Up by 35% Year-on Year | OAGOOGLE0014880499 | OAGOOGLE0014880500 | | | | | |
| 7564 | 1/17/2003 | Email from Burks to Wireless-Staffing re Dot Not… | OAGOOGLE0016957465 | OAGOOGLE0016957466 | | | | | |
| 7565 | 2/20/2002 | Email from jyrki.yli-nokari@nokia.com to Van Peursem, et al. re JSR for J2ME Security Services | OAGOOGLE0101492072 | OAGOOGLE0101492077 | | | | | |
| 7566 | 11/15/2007 | Email from Barr to Kesselman re Dalvik: How Google Routed Around Suns' IP-based Licensing Restrictions on Java ME | OAGOOGLE2001302904 | OAGOOGLE2001302907 | | | | | |
| 7567 | | Think Big!, 2nd Half, FY12 Java Business Operations Review: Americas Region | OAGOOGLE2001894668 | OAGOOGLE2001894683 | | | | | |
| 7568 | 3/14/2003 | Email from Burks to Lindholm re Nokia's Strategic Move: Market Segmentation Instead of Convergence | OAGOOGLE2007199184 | OAGOOGLE2007199186 | | | | | |
| 7569 | 6/26/2009 | Email from Kaul to Rizvi re Here is the Deck - Some Pieces Missing | OAGOOGLE2007870959 | OAGOOGLE2007870986 | | | | | |
| 7570 | 6/20/2008 | Email from McNealy to Philippe, et al. re Thank You and Follow Up | OAGOOGLE0000343684 | OAGOOGLE0000343685 | | | | | |
| 7571 | 1/17/2012 | Email from Williams to Beairsto, et al. re Confirmed: Research in Motion - Next Steps | OAGOOGLE2001976032 | OAGOOGLE2001976036 | | | | | |
| 7572 | | How Important Are Specs In A Smartphone?" Cell Phone News, Reviews, and How Tos Phone Buff, January 21, 2012, http://www.phonebuff.com/2012/01/important-specssmartphone/ | | | | | | | |
| 7573 | 4/8/2009 | Email from Schwartz, Jonathan to Gadre,  Anil re: Google | OAGOOGLE0000401605 | OAGOOGLE0000401605 | | | | | |
| 7574 | 10/14/2007 | Email from Schwartz, Jonathan to Green, Rich, et al. re: confidential | OAGOOGLE0004631254 | OAGOOGLE0004631255 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7575 | 11/2/2007 | Email from Schwartz, Jonathan to Kahn, Karen et al. re: Google | OAGOOGLE0004646061 | OAGOOGLE0004646061 | | | | | |
| 7576 | | PowerPoint, "Open-Source Java November 2006 Launch" | OAGOOGLE0025682062 | OAGOOGLE0025682092 | | | | | |
| 7577 | 11/27/2005 | Email from Alatalo, R. to Tyagi, S. re Intels contribute to Harmony | OAGOOGLE2008146435 | OAGOOGLE2008146436 | | | | | |
| 7578 | 11/8/2005 | Email from Phipps, S. to Opensource@sun.com re Code contribution to harmony | OAGOOGLE2001420818 | OAGOOGLE2001420819 | | | | | |
| 7579 | 6/7/2010 | Email from Kaul, J. to Lister, M. re Proposal | OAGOOGLE0000870035 | OAGOOGLE0000870037 | | | | | |
| 7580 | 6/3/2010 | Email from Reinhold, M. to Kaul, J. et al.  re Is Google Java Savior? (JavaWorld) | OAGOOGLE0001915929 | OAGOOGLE0001915929 | | | | | |
| 7581 | 5/9/2005 | Email from Gupta, V. to Elliot, J. re PARTYLINE: ASF Project Harmony and Proposed Clean Room Version of J2SE - And First News Coverage | OAGOOGLE0022610976 | OAGOOGLE00226109785 | | | | | |
| 7582 | 5/9/2005 | Email from Ramsey, L. to JavaCoreTeam et al re First coverage: C/Net - re: Harmony Project | OAGOOGLE0022610986 | OAGOOGLE0022610987 | | | | | |
| 7583 | 10/18/2010 | Nolan, K., Do App Stores Impact Wireless Device Sales? Available at https://www.strategyanalytics.com/strategy-analytics/blogs/media-services/media-services-ux/media-and-services-ux/2010/10/18/do-app-stores-impact-wireless-device-sales-#.VwA1o03mqTZ | NA | NA | | | | | |
| 7584 | 1/19/2011 | How to Pick your Next Android Phone: The Specs That Matter (and the Ones that Don't) available at http://lifehacker.com/5737659/how-to-pick-your-next-android-phone-the-specs-that-matter-and-the-ones-that-don't | NA | NA | | | | | |
| 7585 | 7/13/2012 | Does an app store's size matter if content is the killer app? available at http://www.cnet.com/news/does-an-app-stores-size-matter-if-content-is-the-killer-app/ | NA | NA | | | | | |
| 7586 | | Standford University Undergraduate Computer Science Course and Requirement Overview available at http://cs.stanford.edu/degrees/undergrad/Requirements.shtml#Core | NA | NA | | | | | |
| 7587 | | University of Michigan Computer Science Program - Engineering | NA | NA | | | | | |
| 7588 | | EECS 280 Fall 2016 Syllabus | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7589 | | UCLA CS 31: Introduction to Computer Science I available at http://lasr.cs.ucla.edu/vahab/cs31summer14/syllabus.html | NA | NA | | | | | |
| 7590 | | Carnegie Mellon University School of Computer Science available at http://coursecatalog.web.cmu.edu/schoolofcomputerscience | NA | NA | | | | | |
| 7591 | | University of Illinois CS 101 - Intro Computing: Engrg & Sci available at https://cs.illinois.edu/courses/profile/CS101 | NA | NA | | | | | |
| 7592 | | Activision Blizzard completes King Acquisition available at http://company.king.com/news-and-media/press-releases/content/press-releases/activision-blizzard-completes-king-acquisition/ | NA | NA | | | | | |
| 7593 | | Google Play, https://play.google.com/store/apps/developer?id=King | NA | NA | | | | | |
| 7594 | | Royalgames, http://www.royalgames.com/ | NA | NA | | | | | |
| 7595 | | Apple App Store, https://itunes.apple.com/ca/artist/king.comlimited/id526656015 | NA | NA | | | | | |
| 7596 | | "Developer," King Digital Entertainment, https://apply.king.com/vacancy/developer-sanfrancisco/1141/description | NA | NA | | | | | |
| 7597 | 6/28/2007 | iPhone Premieres This Friday Night at Apple Retail Stores available at http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html | NA | NA | | | | | |
| 7598 | 3/6/2008 | Apple Announces iPhone 2.0 Software Beta available at http://www.apple.com/pr/library/2008/03/06Apple-Announces-iPhone-2-0-Software-Beta.html | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7599 | 7/14/2008 | iPhone App Store Downloads Top 10 Million in First Weekend available at http://www.apple.com/pr/library/2008/07/14iPhone-App-Store-Downloads-Top-10-Million-in-First-Weekend.html | NA | NA | | | | | |
| 7600 | 2011 | Leonard, et al., Making Sense of "Apportionment" in Patent Damages, The Columbia Science and Technology Law Reivew | NA | NA | | | | | |
| 7601 | Sep-93 | Leonard, et al., A utility-consistenet, combined discrete choice and count data model Assesing recreational use losses due to natural rescource damage, Journal of Publice Economics 56 (1995) | NA | NA | | | | | |
| 7602 | Fall 1999 | Werden, et al., Economic Analysis of Lost Profits from Patent Infringement with and without Noninfringing subsitutes, AIPLA Quarterly Journal, vol 27, no. 4 (1999) | NA | NA | | | | | |
| 7603 | 9/29/1999 | Altig, et al., Simulating Fundamental Tax Reform in the US | NA | NA | | | | | |
| 7604 | Mar-09 | Imrohoroglu, S. and Kitao, S., Labor Supply Elasticity and Social Security Reform | NA | NA | | | | | |
| 7605 | Jan-03 | Supan, et al., Aging, pension reform, and capital flows: A multi-country simulation model | NA | NA | | | | | |
| 7606 | Oct-98 | Jaffe, et al., The Induced Innovation Hypothesis and Energy-Saving Technological Change | NA | NA | | | | | |
| 7607 | | Hausman, et al, Specification and Estimation of Simultaneous Equation Models | NA | NA | | | | | |
| 7608 | | Petrin, A., Quantifying the Benefits of New Products: The Case of the Minivan | NA | NA | | | | | |
| 7609 | | Android Source Code | NA | NA | | | | | |
| 7610 | | Number of Available Applications in the Google Play Store from December 2009 to February 2016, available at http://www.statista.com/statistics/266210/number-of-available-applications-in-the-google-play-store/ | NA | NA | | | | | |
| 7611 | 12/18/2015 | App Developers Give Brutally Honest Answers About Why They Pick iOS Over Android, available at http://bgr.com/2015/12/18/ios-vs-android-app-developers/ | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7612 | | Voice of the Next-Generation Mobile Developer, available at http://www.appcelerator.com.s3.amazonaws.com/pdf/Appcelerator-Report-Q3-2012-final.pdf | NA | NA | | | | | |
| 7613 | | Q3 2014 Mobile Trends Report, available at http://www.appcelerator.com | NA | NA | | | | | |
| 7614 | | Tversky, A., "Elimination by Aspects: A Theory of Choice," Psychological Review, 79 | NA | NA | | | | | |
| 7615 | | Alpert, M., "Identification of Determinant Attributes: A Comparison of Methods," Journal of Marketing Research, 8 | NA | NA | | | | | |
| 7617 | | Book: "Professional Androidd Application Development," by Reto Meier, Wiley Publishing, 2009 | NA | NA | | | | | |
| 7620 | 6/7/2007 | Email from Schwartz, J to Phipps, S. re IcedTea is live: an OpenJDK experiment with 100% Free Software | OAGOOGLE0004639237 | OAGOOGLE0004639238 | | | | | |
| 7621 | 2/25/2004 | Email from Gingell, R. to JCP team et al re Open Source Letter | OAGOOGLE0008498975 | OAGOOGLE0008498977 | | | | | |
| 7622 | 4/7/2009 | Email from Hunt, C. to Soshalsky, K. re engaging with Apache Harmony w/ TreeMap modifications | OAGOOGLE0012717458 | OAGOOGLE0012717458 | | | | | |
| 7623 | 11/7/2007 | Email from Marble, T. to Sands, R et al. re Berlind gets it wrong [was Re: Another blog on Android and Java (ME)] | OAGOOGLE0013217719 | OAGOOGLE0013217720 | | | | | |
| 7624 | 8/3/2006 | Email from Phipps, S. to Gans, R. re Java Code slides - Draft 2 | OAGOOGLE0013544445 | OAGOOGLE0013544445 | | | | | |
| 7625 | 9/13/2006 | Email from Phipps, S. to Ames, W. re gpl exception | OAGOOGLE0016920839 | OAGOOGLE0016920842 | | | | | |
| 7626 | 2/9/2007 | Email from Eastwood, D. to Phipps, S. re Time sensitive: Apache Letter | OAGOOGLE0101791644 | OAGOOGLE0101791645 | | | | | |
| 7627 | 11/28/2006 | Email from Phipps, S. to Marble, T. re JIUL validity | OAGOOGLE2008186254 | OAGOOGLE2008186254 | | | | | |
| 7628 | 7/8/2010 | Email from Billy Rutledge Fwd: Everything You Need To Know About The Fragmented Mobile Developer Ecosystem | GOOG-00128799 | GOOG-00128802 | | | | | |
| 7629 | | Google Developers: Developers: the Momentum-makers Headed into Google I/O | GOOG-00150684 | GOOG-00150686 | | | | | |
| 7630 | | Evolution of an Ecosystem (Story Time with Reto) | GOOG-00150899 | GOOG-00150907 | | | | | |
| 7631 | | Curriculum Vitae of Itamar Simsonson | NA | NA | | | | | |
| 7632 | | Exhibit C, Materials Considered | NA | NA | | | | | |
| 7633 | | #15151 Application Developers  Study Specs, | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7634 | | #15151 Application Developers  Study Specs, | NA | NA | | | | | |
| 7635 | | Free and Open Source Java - FAQ | NA | NA | | | | | |
| 7637 | | Smith and Parr, Intellectual Property - Valuation, Exploitation, and Infringement Damages (2005) | NA | NA | | | | | |
| 7638 | | Making Sense of A Fragmented World, Mobile Developer Economics 2010 and Beyond, July 2010 | NA | NA | | | | | |
| 7639 | 2/7/2012 | Oracle Presentation: "Java ME Strategy Proposal" | NA | NA | | | | | |
| 7640 | | Physical Exhibit: Bloch, J. "Effective Java" (2nd edition | NA | NA | | | | | |
| 7641 | | Appendix S to the Expert Report of Dr. Chris F. Kemerer - Java SE  and Java Me Chart | NA | NA | | | | | |
| 7642 | 1/8/2016 | Exhibits to the Opening Expert Report of Dr. Owen Astrachan on Technical Issues relating to Fair Use | NA | NA | | | | | |
| 7643 | 2/8/2016 | Appendices to the Rebuttal Expert Report of Dr. Owen Astrachan | NA | NA | | | | | |
| 7644 | 2/29/2016 | Appendix A to the Reply Expert Report of Dr. Owen Astrachan | NA | NA | | | | | |
| 7645 | 3/10/2016 | Exhibits and Appendices to the Corrected Expert Report of Dr. Gregory K. Leonard | NA | NA | | | | | |
| 7646 | 3/28/2016 | Exhibits and Appendices to the Corrected Expert Report of Dr. Gregory K. Leonard in Response to Expert Report of Professor James R. Kearl | NA | NA | | | | | |
| 7647 | 2/8/2016 | Exhibits to the Report of Itmar Simonson | NA | NA | | | | | |
| 7648 | | Appendices to the Opening Expert Report of Andrew Hall | NA | NA | | | | | |
| 7649 | | Market Data, App Annie, Data as of December 18, 2015 | NA | NA | | | | | |
| 7650 | | App Release Date | NA | NA | | | | | |
| 7651 | | AppAnnie Daily DNA Data | NA | NA | | | | | |
| 7652 | | IOS First | NA | NA | | | | | |
| 7653 | | MSFT Apps | NA | NA | | | | | |
| 7654 | | Corporate Apps spreadsheet | NA | NA | | | | | |
| 7655 | | Programming Language | NA | NA | | | | | |
| 7656 | | Applications - Androlib | NA | NA | | | | | |
| 7657 | | ITG Monthly Mobile Handset Report | NA | NA | | | | | |
| 7658 | | Mobile Metrix -comScore | NA | NA | | | | | |
| 7659 | | Number of Android Applications – App Brain | NA | NA | | | | | |
| 7660 | | Number of Android Applications – App Brain | NA | NA | | | | | |
| 7661 | | US Population – US Census Bureau | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7662 | | WW Quarterly Mobile Phone Tracker - 2015Q3 Historical Release | NA | NA | | | | | |
| 7664 | 2015 | App Annie Intelligence Product Suite Overview - App Annie | NA | NA | | | | | |
| 7666 | 1/22/2009 | Apple's App Store: 15,000 apps. Google's Android Marketplace: 800 apps available at http://venturebeat.com/2009/01/22/apples-app-store-15000-apps-googles-android-marketplace | NA | NA | | | | | |
| 7667 | 2009-2011 | Applications, Androlib.com available at https://web.archive.org/web/20100222034033/http://www.androlib.com/404.aspx?aspxerrorpath=/android.category.applications%C2%ADj.aspx | NA | NA | | | | | |
| 7668 | | About AdWords campaign types available at https://support.google.com/adwords/answer/2567043?hl=en | NA | NA | | | | | |
| 7669 | Aug-15 | Presentation, Developer Insights Report, A Global Survey of Today's Developers, IDC | NA | NA | | | | | |
| 7670 | 3/10/2016 | Employer Costs for Employee Compensation Historical Listing March 2004 – December 2015 | NA | NA | | | | | |
| 7671 | 7/10/2008 | Evernote news, Evernote Evernote Announces Application for the Apple App Store available at https://evernote.com/corp/news/pr/2008-07-10.php | NA | NA | | | | | |
| 7672 | | GNP Price Deflator.xls [Native File] | NA | NA | | | | | |
| 7673 | | Google 2008 10-K | NA | NA | | | | | |
| 7674 | | Google 2009 10-K | NA | NA | | | | | |
| 7675 | | Google 2010 10-K | NA | NA | | | | | |
| 7676 | | Google 2011 10-K | NA | NA | | | | | |
| 7677 | | Google 2012 10-K | NA | NA | | | | | |
| 7678 | | Google 2013 10-K | NA | NA | | | | | |
| 7679 | | Google 2014 10-K | NA | NA | | | | | |
| 7680 | | Google 2015 Q3 10-Q | NA | NA | | | | | |
| 7681 | | Xamarin, Mobile App Development & App Creation Software available at https://www.xamarin.com/ | NA | NA | | | | | |
| 7682 | | IDC WW Mobile Phone Tracker_ForecastPivot_2015Q3_Edgeworth Economics [Native File] | NA | NA | | | | | |
| 7683 | Dec-15 | ITG Monthly Mobile Handset Report - USA - December 2015 - Custom [Native File] | NA | NA | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7684 | 1/10/2004 | Lack of MIDP Quality Control and Standardization Sucks available at http://www.russellbeattie.com/blog/1005717[4 | NA | NA | | | | | |
| 7685 | 5/25/2011 | Motorola 'Droid Does' Release, First Android 2.0 Unveiled, Price Revealed available at http://www.huffingtonpost.com/2009/10/22/motorola-droid-does-relea_n_330100.html | NA | NA | | | | | |
| 7686 | | Android Operating System Statistics AppBrain available at https://web.archive.org/web/20110317102143/http://www.appbrain.com/stats/ | NA | NA | | | | | |
| 7688 | | Java Embedded – FY10 thru FY'14 Revenue Analysis | OAGOOGLE2000003711 | OAGOOGLE2000003711 | | | | | |
| 7689 | | Project 2 - James Gosling available at https://people.rit.edu/trt6538/105/project2/[4/6/201 | NA | NA | | | | | |
| 7690 | 12/5/2008 | State of the apps — iPhone: 10,000 apps, 300 million downloads. Android: 462 apps available at http://venturebeat.com/2008/12/05/state-of-the-apps-iphone-10000-apps-300-million-downloads-android-462-apps | NA | NA | | | | | |
| 7691 | 10/31/2008 | Stats: Android Market is No App Store Killer, But Not a Dud Either available at http://mashable.com/2008/10/31/android-market-stats/#mtaev1Srzaq3 | NA | NA | | | | | |
| 7692 | 10/16/2008 | T-Mobile G1 details, price, and launch date revealed available at http://www.cnet.com/news/t-mobile-g1-details-price-and-launch-date-revealed/ | NA | NA | | | | | |
| 7693 | 2007 | Lets meet in Brussels available at https://wiki.debian.org/Java/DevJam/2007/Fosdem[ | GOOG-00000002 | GOOG-00000014 | | | | | |
| 7694 | 7/27/2006 | OSCON Java Libre dinner available at https://web.archive.org/web/20070317175940/http://spindazzle.org/greenblog/index.php?/archives/2-0SCON -Java-Libre-dinner.html#c2[ | GOOG-00000060 | GOOG-00000063 | | | | | |
| 7695 | | Open Invention Network available at http://www.openinventionnetwork.com | GOOG-00000067 | GOOG-00000070 | | | | | |
| 7696 | 11/17/2006 | Mark J. Wielaard >> Blog Archive» Collaborate available at https://gnu.wildebeest.org/blog/mjw/2006/11/17/collaborate | GOOG-00000071 | GOOG-00000073 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7697 | | Apogee JREs for Advanced Devices available at http://www.apogee.com | GOOG-00000074 | GOOG-00000075 | | | | | |
| 7698 | 8/4/2005 | O'Reilly Open Source Convention The State of Free JVMs available at http://conferences.oreillynet.com/cs/os2005/view/e_sess/6730 | GOOG-00000080 | GOOG-00000083 | | | | | |
| 7699 | | OpenOffice 2.0 with GCJ 4 coordination available at http://developer.classpath.org/mediation/OpenOffice | GOOG-00000294 | GOOG-00000298 | | | | | |
| 7700 | | About - Apogee Software, Inc. available at http://www.apogee.com/about | GOOG-00000302 | GOOG-00000303 | | | | | |
| 7701 | | Oracle and Sun Microsystems, Strategic Acquisitions, Oracle available at http://www.oracle.com/us/sun/index.html | GOOG-00000304 | GOOG-00000305 | | | | | |
| 7702 | | gcj-related bof atjavaone available at https://gcc.gnu.org/ml!java/2000-06/msg00006.html | GOOG-00000311 | GOOG-00000311 | | | | | |
| 7703 | 9/21/2010 | Publications and Presentations by Per Bothner, Miscellaneous Programming-Language papers available at http://per.bothner.com/papers | GOOG-00000312 | GOOG-00000314 | | | | | |
| 7704 | | Maxine Virtual Edition - Maxine on X en-Project Kenai available at https://kenai.com/projects/guestvm | GOOG-00000315 | GOOG-00000315 | | | | | |
| 7705 | | Oracle Linux, The Best Linux for Your Enterprise available at http://www.oracle.com/us/techno1ogies/linux/overview/index.html | GOOG-00000368 | GOOG-00000370 | | | | | |
| 7706 | 11/13/2006 | The People Who Brought You FOSS Java available at http://dauesecooper.blogs.com/divablog/2006/11/the_people_ who_.html | GOOG-00000373 | GOOG-00000378 | | | | | |
| 7707 | | Oracle Linux : Frequently Asked Questions (FAQs) available at https://oracle-base.com/articles/linux/oracle-linux-frequently-asked-questions | GOOG-00000384 | GOOG-00000390 | | | | | |
| 7708 | 1/16/2006 | GCJ- Less Recent News available at https://gcc.gnu.org/java/news.html | GOOG-00000401 | GOOG-00000407 | | | | | |
| 7709 | | IBM AIX Toolbox for Linux Applications available at http://www-03.ibm.com/systems/power/software/aix/linux | GOOG-00000417 | GOOG-00000418 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7710 | | Sun Microsystems and Java Open Source Software - Rich Green and Java Community Process.mp4 [Native File] | GOOG-00000483 | GOOG-00000483 | | | | | |
| 7711 | | The Apache Software Foundation available at http://apache.org/ | GOOG-00000490 | GOOG-00000495 | | | | | |
| 7712 | | The Mauve Project FAQ available at https:!/sourceware.org/mauve/faq.html | GOOG-00000497 | GOOG-00000498 | | | | | |
| 7713 | 9/28/2005 | The GNU Classpath distro DevJam- Europe available at https://lwn.net/Articles/153450 | GOOG-00000510 | GOOG-00000512 | | | | | |
| 7714 | 5/8/2007 | Oracle Blog, Java Liberated available at https://blogs.oracle.com/webmink/entry/java_liberated | GOOG-00597898 | GOOG-00597902 | | | | | |
| 7715 | 8/16/2006 | Oracle Blog, Constructive Spirit available at https://blogs.oracle.com/webmink/entry/constructive_spirit | GOOG-00597903 | GOOG-00597907 | | | | | |
| 7716 | 11/12/2006 | Oracle Blog, Free At Last available at https:/ /blogs.oracle.com/webmink/entry/free at _last | GOOG-00597908 | GOOG-00597913 | | | | | |
| 7717 | 8/18/2006 | Oracle Blog, Why Bother Open Sourcing Java? available at https:/ /blogs. oracle.com/webmink/ entry /why_ bother_ open_ sourcingj ava | GOOG-00597926 | GOOG-00597932 | | | | | |
| 7718 | | Free and Open Source Java- FAQ available at https://web.archive.org/web/20070630083303/http://www.sun.com/software/opensource/java/faq.jsp#b4 | GOOG-00597997 | GOOG-00598029 | | | | | |
| 7719 | | Free and Open Source Java- FAQ available at https://web.archive.org/web/20091007084705/http://www.sun.com/software/opensource/java/faq.jsp | GOOG-00598030 | GOOG-00598059 | | | | | |
| 7720 | | Free and Open Source Java- FAQ available at https ://web. archive.org/web/20080714013901/http:l/www .sun.com/software/opensource/j ava/faq.jsp#b4 | GOOG-00598060 | GOOG-00598089 | | | | | |
| 7721 | | Free and Open Source Java- FAQ available at https ://web. archive.org/web/20080714013901/http:l/www .sun.com/software/opensource/j ava/faq.jsp#e1 0 | GOOG-00598090 | GOOG-00598119 | | | | | |
| 7722 | | Free and Open Source Java- FAQ available at https ://web.archive.org/web/20061116051402/http:l/www .sun.com/software/opensource/j ava/faq.jsp | GOOG-00598120 | GOOG-00598143 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7723 | | Free and Open Source Java- FAQ available at https://web.archive.org/web/20070502061808/http://www.sun.com/software/opensource!java/faq.jsp#n1 | GOOG-00598144 | GOOG-00598167 | | | | | |
| 7724 | 3/5/2009 | TRANSCRIPT Schwartz Video Blog Episode #2 (Segment 1) Page: https://www.youtube.com/watch?v=Oro3faNPxGY | GOOG-10001898 | GOOG-10001904 | | | | | |
| 7725 | 11/12/2013 | Oracle Blog, How to build Open JavaFX for Android available at https:/ /blogs.oracle.com/jfxprg/entry/how to_ build_ open javafx | GOOG-10001937 | GOOG-10001949 | | | | | |
| 7726 | 12/20/2013 | Oracle Blog, JavaFX on Android follow-up available at https:/ /blogs.oracle.com/jfxprg/entry/javafx on_ android | GOOG-10001962 | GOOG-10001965 | | | | | |
| 7727 | 12/4/2012 | Oracle Blog, Oracle Brings Java to iOS Devices (and Android too) available at https:/ /blogs.oracle.com/mobile/entry/oracle brings java _to ios | GOOG-10001968 | GOOG-10001973 | | | | | |
| 7728 | 11/13/2006 | ZDNet Q&A with Tim Bray available at http://www.zdnet.com/article/q-a-with-tim-bray/ | GOOG-10001974 | GOOG-10001983 | | | | | |
| 7729 | | OpenJDK: How to download and install prebuilt OpenJDK packages available at http://openjdk.java.net/install/ | GOOG-10001995 | GOOG-10001997 | | | | | |
| 7730 | 11/13/2006 | Sun Open Sources Java, Coogle Operating System available at http://googlesystem.blogspot.com/2006/11/sun -open-sources-java. html | GOOG-10002170 | GOOG-10002170 | | | | | |
| 7731 | 11/13/2006 | ZDNet, Sun picks GPL license for Java code available at http://www.zdnet.com/article/sun-picks-gpl-license-for-java-code/ | GOOG-10002171 | GOOG-10002177 | | | | | |
| 7732 | | Free and Open Source Java- FAQ available at https ://web. archive.org/web/20080911192443/http:/www .sun.com/sottware/opensource/j ava/faq.jsp#g23 | GOOG-00597967 | GOOG-00597996 | | | | | |
| 7733 | 11/7/2007 | Google enters smartphone fray with plan for open-source software, The International Herald Tribune | GOOG-10002078 | GOOG-10002081 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7734 | 11/5/2007 | Google Enters the Wireless World, New York Times available at http://www .nyti m es.com /2007/11 /05/technology/OScnd-gphone.htm l ?pagewanted= print | GOOG-10002082 | GOOG-10002084 | | | | | |
| 7735 | 11/6/2007 | Google Is Pursuing Plans to Put a PC Into Every Pocket, NYTimes.com available at http://query.nytimes.com/gst/fullpage.html?res=9A0 7E2DF173FF935A35752C1A9619C8B63&pagewanted =all | GOOG-10002085 | GOOG-10002088 | | | | | |
| 7736 | 11/6/2007 | Google jumps into wireless world; It leads a drive to turn mobile phones, The International Herald Tribune | GOOG-10002089 | GOOG-10002092 | | | | | |
| 7737 | 11/5/2007 | gPhone: Android to ring in thousands of Google phones available at http://www.salon.com/2007/11/05/gphone_2 | GOOG-10002093 | GOOG-10002106 | | | | | |
| 7738 | 9/8/2015 | Apple slips behind Android in smartphone popularity stakes available at http://www.businessspectator.com.au/print/1008721 | GOOG-00000278 | GOOG-00000280 | | | | | |
| 7739 | 9/8/2015 | Apple slips behind Android in smartphone popularity stakes available at http://www.businessspectator.com.au/prinV1008721 | GOOG-00000458 | GOOG-00000460 | | | | | |
| 7740 | 9/2/2014 | Apogee Announces Java Runtime Environments for Android, Business Wire available at http://www.businesswire.com/news/home/20140902 005081/en/Apogee-Announces-Java% | GOOG-00000461 | GOOG-00000462 | | | | | |
| 7742 | | Email from Schwartz, Jonathan to Delaney, Melanie re: verizon | OAGOOGLE0003908242 | OAGOOGLE0003908243 | | | | | |
| 7745 | 11/2/2005 | Email from Persi, Lino  to Cizek, Leo re: GSO re Google, Inc. | OAGOOGLE0004768259 | OAGOOGLE0004768263 | | | | | |
| 7746 | 11/9/2009 | Email from Schwartz, Jonathan to Delaney, Melanie re: [Fwd: RE: Congrats | OAGOOGLE0018977153 | OAGOOGLE0018977154 | | | | | |
| 7747 | 11/5/2007 | Email from Kaul, Jeet to Schwartz, Jonathan re: google's messaging | OAGOOGLE0022468810 | OAGOOGLE0022468814 | | | | | |
| 7748 | 6/24/2010 | Email from Ellison, Larry  to Phillips, Charles  re: Java popularity | OAGOOGLE0029793206 | OAGOOGLE0029793218 | | | | | |
| 7749 | 1/11/2011 | Oracle Confidential, Mobile Java ME Issues and Thoughts on BRICA Strategy | OAGOOGLE2000536318 | OAGOOGLE2000536324 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7750 | 6/1/2007 | Email from Deutsch, Don to Screven, Edward re: Proposed straw-man letter to Sun supporting an unencumbered SE license for Apache with attachment Apache Letter to Jonathan v2.doc | OAGOOGLE2000903000 | OAGOOGLE2000903001 | | | | | |
| 7752 | | About the 1x Band available at https://docs.oracle.com/cd/E22645_01/html/817-1592/gentextid-18537.html | NA | NA | | | | | |
| 7753 | | The Java Platform, White Paper available at http://www.hs-augsburg.de/mebib/emiel/entw_inf/lernprogramme/java/Tools/Java/Doc/Papers/JavaPlatform.pdf | NA | NA | | | | | |
| 7754 | 6/2/1991 | OpenJDK.java.net: "GNU General Public License, version 2, with the Classpath Exception" | NA | NA | | | | | |
| 7755 | 11/12/2006 | Email from Horowitz, S. to Rubin, A. re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025452 | GOOGLE-01-00025453 | | | | | |
| 7756 | 11/12/2006 | Email from Rubin, A. to Beust, C. re: [android-team] Fwd: Java News from Sun | GOOGLE-01-00076080 | GOOGLE-01-00076080 | | | | | |
| 7757 | 11/12/2006 | Email from Rubin, A. to Swetland, B. re: [android-team] Fwd: Java News from Sun | GOOGLE-01-00025473 | GOOGLE-01-00025473 | | | | | |
| 7758 | 8/23/2010 | BlackBerry going with QNX; Java ME to lose its highest-profile OS? available at http://www.javaworld.com/article/2073501/blackberry-going-with-qnx--java-me-to-lose-its-highest-profile-os-.html | N/A | N/A | | | | | |
| 7759 | | SUN/GOOGLE -- Confidential- Need to Know Draft: For Discussion Purposes Only Collaboration Development and License Agreement | GOOGLE-12-00056540 | GOOGLE-12-00056557 | | | | | |
| 7760 | 11/30/2009 | Email from Yani, S. to Gering, C. re URGENT | OAGOOGLE0000491595 | OAGOOGLE0000491595 | | | | | |
| 7761 | Oct. 2009 | Sun PowerPoint Presentation, Mobile all-hands From 13,000 feet to the ground | OAGOOGLE000491596 | OAGOOGLE000491643 | | | | | |
| 7762 | 6/11/2010 | Email from Hoensee, P. to Saab, G. re slide deck from Octavian's planning/fy2011 goal setting offsite | OAGOOGLE0100928582 | OAGOOGLE0100928582 | | | | | |
| 7763 | Jun-10 | Oracle PowerPoint Presentation, The Java Platform: The Good, the Bad and the Ugly. By B. Traversat | OAGOOGLE0013896976 | OAGOOGLE0013897025 | | | | | |
| 7765 | Apr-09 | Sun PowerPoint Presentation, Smartphone Business Plan | OAGOOGLE0024737983 | OAGOOGLE0024738014 | | | | | |
| 7766 | 2/7/2012 | PowerPoint Presentation, Java ME Strategy Proposal | OAGOOGLE2000032855 | OAGOOGLE2000032878 | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 7767 | 10/27/2010 | Amended Complaint for Patent and Copyright Infringement, No. 10-cv-03564 (ECF 36) | NA | NA | | | | | |
| 7768 | 8/12/2015 | Plaintiff Oracle's Supplemental Complaint, No. 10-cv-03564 (ECF 1292) | NA | NA | | | | | |
| 7769 | 10/2/2010 | Oracle America, Inc.'s Reply to Defendant Google Inc.'s Answer to Complaint for Patent and Copyright Infringement and Counterclaims, No. 10-cv-03564 (ECF 41) | NA | NA | | | | | |
| 7770 | 8/20/2008 | Email from Gering to Lister re Fwd: Feedback from sales [Fwd: JME open source monetization (not!)], Gering Dep 109 | OAGOOGLE0000482512 | OAGOOGLE0000482514 | | | | | |
| 7771 | 12/17/2008 | Email from Gering to Klein re Sundroid project, Gering Dep 111 | OAGOOLE000016292 | OAGOOLE0000156292 | | | | | |
| 7772 | 2/2/2015 | Overview of Android Layers (Part 2) available at https://www.youtube.com/watch?v=-XsdClm9yAM | NA | NA | | | | | |
| 7773 | 3/23/2015 | Programming Mobile Services for Android Handheld available at https://www.youtube.com/watch?v=8CEURXnHp5A | NA | NA | | | | | |
| 7774 | 9/10/2013 | Lecture 01. Overview of CS 282 and Androud available at https://www.youtube.com/watch?v=lHbIwoevePE | NA | NA | | | | | |
| 7775 | 1/26/2015 | Overview of Android Layers (Part 1) available at https://www.youtube.com/watch?v=Thl_0ycg-i8 | NA | NA | | | | | |
| 7776 | 8/29/2013 | Lecture 04. Overview of Frameworks (Part 1 and 2 of a 3 part series) available at https://www.youtube.com/watch?v=Adp1TUDRNtc&index=4&list=PLucfbVosdV4ZCxtR9CPsm_HTwf9diLdcZ | NA | NA | | | | | |
| 7777 | 1/5/2015 | Overview of the Java Programing Language and Java Virtual Machine available at https://www.youtube.com/watch?v=In9Lj_TeDOg | NA | NA | | | | | |
| 7778 | 5/16/2006 | Sun promises to open-source Java by Joris Evers | GOOGLE-00-00000516 | GOOGLE-00-00000519 | | | | | |
| 7779 | 9/28/2010 | Email from Gregory Bollella to Paul Hohensee re Open Source Java ME scores big: Android port of Java ME CDC/CVM and MIDP | OAGOOGLE0006476308 | OAGOOGLE0006476312 | | | | | |
| 7780 | 4/29/2010 | Email from Poore to Wong re MSA-Android comparioson spreadsheet with attachment | OAGOOGLE0000959043 | OAGOOGLE0000959044 | | | | | |
| 7781 | | OpenJDK video with Schwartz | GOOG-10002472 | | | | | | |
| 9000 | Undated | garmin.com- Automotive | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9001 | Undated | garmin.com- Forerunner (sport watches) | | | | | | | |
| 9002 | 09/23/08 | gizmodo.com- Wilson- "T-Mobile G1: Full Details of the HTC Dream Android Phone" | | | | | | | |
| 9003 | 11/00/11 | marketsandmarkets.com- GPS Market: Products (Marine, Aviation, Automotive, Outdoor/fitness & GPS Enabled Smart Phones) | | | | | | | |
| 9004 | Undated | statista.com- Digital cameras: sales by region 2009-2010 | | | | | | | |
| 9005 | 1/00/12 | marketsandmarkets.com- Global Smart TV Market (2011 – 2016) Critical Capability, Use Case Analysis & Forecast By Accessories, Platforms, Middleware, Application & Geography | | | | | | | |
| 9006 | 01/15/15 | businesswire.com- article "Global VoIP Services Market to Be worth US$136.76 Billion by 2020: Transparency Market Research" | | | | | | | |
| 9007 | 7/00/2105 | Google Manual titled "State of the (Mobile) Developer' | GOOG-00105585 | GOOG-00105704 | | | | | |
| 9009 | 06/00/10 | Google PowerPoint presentation entitled "Android Overview: An overview of Google's Android strategy" | GOOG-00387521 | GOOG-00387552 | | | | | |
| 9010 | 01/06/14 | theverge.com- Souppouris- "Google launches the Android-based Open Automotive Alliance with Audi, Honda, GM, and more" | | | | | | | |
| 9011 | 11/28/14 | marketrealist.com- Sikka- "Google looks to expand Android One's reach" | | | | | | | |
| 9012 | Undated | play.google.com- Hangouts Dialer- Call Phones- Android Apps on Google Play | | | | | | | |
| 9017 | 01/06/11 | latimesblogs.latimes.com- Fritz- "Home entertainment market shrinking slows as Blu-ray and digital help make up for DVD…" | | | | | | | |
| 9018 | 09/14/15 | venturebeat.com- Sullivan- "IDC: Android Wear Market share will more than double by 2019" | | | | | | | |
| 9019 | 05/20/10 | googlepress.blogspot.com- "Industry Leaders Announce Open Platform to Bring Web to TV" | | | | | | | |
| 9020 | 06/02/15 | blogs.wsj.com- Internet of things Market to Reach $1.7 Trillion by 2020: IDC- The CIO Report | | | | | | | |
| 9021 | Undated | xbox.com- Introducing Xbox SmartGlass | | | | | | | |
| 9022 | Undated | blogs.oracle.com- IoT: Wearables! (The Java Source) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9023 | 05/01/98 | javaworld.com- Cook- "Java jazzes point of sale systems with new APIs" | | | | | | | |
| 9024 | 11/14/14 | javaworld.com- Friesen- "Java ME 8 and the Internet of Things" | | | | | | | |
| 9025 | 7/00/02 | oracle.com- Knudsen- "Java Programming on the Sharp Zaurus" | | | | | | | |
| 9026 | Undated | amazon.com- Kindle e-Reader with Wi-Fi Released 2012 | | | | | | | |
| 9027 | Undated | play.google.com- Lexmark Mobile Printing- Android Apps on Google Play | | | | | | | |
| 9028 | Undated | Technologyreview.com- "Making Money in Mobile" | | | | | | | |
| 9029 | 1/15/2015 | Fortune.com - Gaudiosi - "Mobile game revenues set to overtake console games in 15". | | | | | | | |
| 9030 | 5/28/2015 | coca-colacompany.com- Moye- Fortune.com- Gaudiosi- "Mobile game revenues set to overtake console games in 15"Moye- Android Pay, Coca-Cola Vending Machines". | | | | | | | |
| 9031 | 3/11/2010 | Email chain from Jongin.Lee@Sun.COM to Neal.Civjan@Sun.COM re Action- Need Android Data with attachment | OAGOOGLE0000152466 | OAGOOGLE0000152503 | | | | | |
| 9035 | 10/2/2010 | Email string from R. McBrien to D. Zandman and K. Lee re Re: JavaME Embedded Sales updates (needs a subject :)), with attachment | OAGOOGLE0006739113 | OAGOOGLE0006739138 | | | | | |
| 9039 | 1/25/2015 | Email from Byunghwan Lim to Grant Jang, Jaehyou Lee re BP for LGE IoT Health Device, with attachment | OAGOOGLE2000022800 | OAGOOGLE2000022808 | | | | | |
| 9045 | 5/21/2014 | Email from Veronique Alaton to Okazaki Minoru, Koji Uno, Matsumi Okano re Approved: SCI - FPE 3 + WAR - CDC JIT Compiler Security extension | OAGOOGLE2000128485 | OAGOOGLE2000128488 | | | | | |
| 9049 | 8/12/2011 | forbes.com - "Oracle Gets to $37 With Europe". | | | | | | | |
| 9050 | Undated | Oracle.com - Java TV product description | | | | | | | |
| 9051 | Undated | pcmag.com - Definition of tablet computer | | | | | | | |
| 9052 | 6/25/2014 | openautoalliance.net- "Android and the Open Automotive Alliance shift into the next gear" | | | | | | | |
| 9053 | 8/20/2015 | prnewswire.com- "Point-of-Sale Terminals Market to Log 11.6% CAGR to 2020; Mobile POS Terminals to Show Stellar Growth: Transparency Market Research" | | | | | | | |
| 9054 | Undated | posandro.com- Posandro Homepage- "Revolutionary Android POS Solution". | | | | | | | |

Oracle America, Inc. v. Google Inc.

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9055 | 12/1/2015 | ibisworld.com- "Printing in the US: Market Research Report". | | | | | | | |
| 9056 | 1/6/2015 | techcrunch.com- Lunden- "Razer Unveils Its $100 Android-Powered Gaming Console, Razer Forge TV" | | | | | | | |
| 9057 | Undated | silkron.com- Vendron Socket API profile | | | | | | | |
| 9058 | 8/25/2004 | docs.oracle.com- "Specification: JAVA 2 Platform Standard Edition Development Kit 5.0" | | | | | | | |
| 9059 | Undated | srpointofsale.com- SR-POS- Hardware compatibility | | | | | | | |
| 9060 | 3/24/2011 | fortune.com- Weintraub- "The Blackberry PlayBook will run Android apps" | | | | | | | |
| 9061 | 4/3/2015 | theverge.com- Kastrenakes- "The iPad's 5th anniversay: A Timeline of Apple's category-defining tablet" | | | | | | | |
| 9062 | 3/1/1998 | nngroup.com - Nielsen - "The Java Ring: A Wearable Computer". | | | | | | | |
| 9063 | 9/24/2015 | goodereader.com- Kozlowski- "The State of the e-Reader Industry in 2015" | | | | | | | |
| 9064 | Undated | statista.com - "Total unit shipments of major kitchen and laundry appliances* in the U.S. from 2005-2017 (in million units)" | | | | | | | |
| 9065 | Undated | statista.com- "Unit Sales of E-Readers Worldwide 2010-2015 (in millions)" | | | | | | | |
| 9066 | 8/30/2013 | bloomberg.com- Kharif- "Vending Machines Get Smart to Accommodate the Cashless" | | | | | | | |
| 9067 | Undated | statista.com- "Vending Machines- total sales volume in the U.S. from 1999-2010 (in billion U.S. dollars)" | | | | | | | |
| 9068 | 7/5/2015 | transparencymarketresearch.com- "VoIP Services Market to Expand at 9.7 Percent CAGR till 2020 Thanks to Increasing Adoption in Residential and Corporate Sectors" | | | | | | | |
| 9069 | 6/4/2012 | gizmodo.com- Chan- "What Is Xbox SmartGlass?" | | | | | | | |
| 9070 | Undated | voip-info.org- "What is VOIP?" | | | | | | | |
| 9071 | 8/18/2015 | dupress.com- Ninan, Gangula, Alten, Sniderman- "Who Owns the Road? The IoT-connected car of today -- and tomorrow" | | | | | | | |
| 9072 | 7/12/2014 | telegraph.com- "Who will win the War on Wearables?" - Embedded Video | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9073 | 11/25/2014 | idc.com- "Worldwide Tablet Growth Expected to Slow to 7.2 % in 2014 Along With First Year of iPad Decline, According to IDC" | | | | | | | |
| 9076 | Undated | Excel spreadsheet titled "Apps Product Area", Retrial Deposition Exhibit No. 5072 | GOOG-00103814 | | | | | | |
| 9077 | Undated | Excel spreadsheet titled "Chrome Product Area", Retrial Deposition Exhibit No. 5073 | GOOG-00103814 | | | | | | |
| 9078 | Undated | Excel spreadsheet titled "Geo Product Area", Retrial Deposition Exhibit No. 5074 | GOOG-00103814 | | | | | | |
| 9079 | Undated | Excel spreadsheet titled "Other Product Areas and Unalloc", Retrial Deposition Exhibit No. 5075 | GOOG-00103814 | | | | | | |
| 9080 | Undated | Excel spreadsheet titled "Social Product Area", Retrial Deposition Exhibit No. 5076 | GOOG-00103814 | | | | | | |
| 9081 | 10/12/10 | Email from A. Agarwal to P. Gennai re OCQ deck attaching Google PowerPoint presentation entitled "Android: OC Quarterly Review- Q4 2010", Retrial Deposition Exhibit No. 5088 | GOOGLE-03-00143916 | GOOGLE-03-00143956 | | | | | |
| 9082 | Undated | Photo- TX5115, Retrial Deposition Exhibit No. 5115 | GOOG-00272457 | | | | | | |
| 9083 | Undated | Photo- TX5116, Retrial Deposition Exhibit No. 5116 | GOOG-00283376 | | | | | | |
| 9084 | Undated | Photo- TX5117, Retrial Deposition Exhibit No. 5117 | GOOG-00277660 | | | | | | |
| 9085 | 01/26/15 | Google report titled "2015 Financial Plan: Core Google", Retrial Deposition Exhibit No. 5118 | GOOG-00599665 | GOOG-00599701 | | | | | |
| 9086 | 10/30/15 | Report Google "2016 Search/Assist", Retrial Deposition Exhibit No. 5123 | GOOG-00599066 | GOOG- 00599135 | | | | | |
| 9087 | 12/04/13 | Google report entitled "P&Lfinancial Outlook: Mobile, Chrome, Apps", Retrial Deposition Exhibit No. 5126 | GOOG-00271980 | GOOG-00272004 | | | | | |
| 9089 | 03/15/10 | Email from P. Singh to N. Periakaruppan re current rev's of presso, attaching Oracle PowerPoint presentation entitled "Java Development Group Operations Review," dated March 15, 2010 | OAGOOGLE0023722429 | OAGOOGLE0023722443 | | | | | |
| 9091 | 09/21/12 | Email from Charles Shih to David Hofert re IMPT: Fwd: Gaia Footprint data | OAGOOGLE2000059830 | OAGOOGLE2000059833 | | | | | |
| 9092 | 09/22/12 | Email chain from Charles Shih to Dave Hofert re Gala footprint data, with attachments | OAGOOGLE2008898614 | OAGOOGLE2008898615 | | | | | |
| 9093 | 11/12/15 | Oracle- PowerPoint presentation entitled "Nokia Decision Points" | OAGOOGLE2000180278 | OAGOOGLE2000180283 | | | | | |
| 9094 | 00/00/14 | Oracle- PowerPoint presentation entitled "Java Business Status- IoT and Verticals" with additional attachments | OAGOOGLE2000095625 | OAGOOGLE2000095667 | | | | | |

**Oracle America, Inc. v. Google Inc.**

Corrected Joint Exhibit List

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9095 | 09/22/12 | Email chain from Brian Lim to Charles Shih re (foreign language) IMPT: Fwd: Gaia footprint data | OAGOOGLE2000180299 | OAGOOGLE2000180302 | | | | | |
| 9096 | Undated | Oracle Java Design Win Business Plant Template - Draft 3 | OAGOOGLE2000118005 | OAGOOGLE2000118009 | | | | | |
| 9097 | 11/08/05 | BusinessWire article entitled "LG Electronics Demonstrates First Handset Powered by SavaJe Technologies' Java-based Open OS," dated November 8, 2005 | | | | | | | |
| 9098 | UNDATED | Physical Exhibit: LG Electronics' SavaJe OS Smartphone | | | | | | | |
| 9099 | UNDATED | Physical Exhibit: Photograph of Nokia 9210 Communicator | | | | | | | |
| 9100 | UNDATED | Source code for Android Gingerbread (API Level 9) | | | | | | | |
| 9101 | UNDATED | Source code for Android Gingerbread (API Level 10) | | | | | | | |
| 9102 | UNDATED | Source code for Android Ice Cream Sandwich (API Level 14) | | | | | | | |
| 9103 | UNDATED | Source code for Android Ice Cream Sandwich (API Level 15) | | | | | | | |
| 9104 | UNDATED | Source code for Android Jelly Bean (API Level 16) | | | | | | | |
| 9105 | UNDATED | Source code for Android Jelly Bean (API Level 17) | | | | | | | |
| 9106 | UNDATED | Source code for Android Jelly Bean (API Level 18) | | | | | | | |
| 9107 | UNDATED | Source code for Android Kit Kat (API Level 19) | | | | | | | |
| 9108 | UNDATED | Source code for Android Kit Kat (API Level 20) | | | | | | | |
| 9109 | UNDATED | Source code for Android Lollipop (API Level 21) | | | | | | | |
| 9110 | UNDATED | Source code for Android Lollipop (API Level 22) | | | | | | | |
| 9111 | UNDATED | Source code for Android Marshmallow (API Level 23) | | | | | | | |
| 9112 | UNDATED | Sun/Oracle Java SE and ME Package Lists Chart | | | | | | | |
| 9113 | UNDATED | Physical Exhibit: Longcheer touchscreen S100 smartphone | | | | | | | |
| 9114 | UNDATED | Physical Exhibit: Huawei touchscreen smartphone | | | | | | | |
| 9115 | 10/27/06 | "Jasper S20 Cellphone Rocks The Java OS, People Flee in Fear" – Gizmodo article complete with replies thereto.  (By including this exhibit, Oracle does not waive any objections to the use of the underlying article at trial.  Oracle includes this exhibit solely for the purpose of honoring the Rule of Completeness with respect to that article.  If Google introduces the article, Oracle reserves the right to refer to the replies thereto.) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9116 | 02/09/08 | Email from N. Periakaruppan <Nachi.Periakaruppan@Sun.COM> to F. Jackson-Price <francine.jackson-price@sun.com>, gsm-group@sun.com, N. Civjan <neal.civjan@Sun.COM>, et al. re Re: MWC Briefing Book, with attachment (MWC-CSG Briefing Book 2-7-08.pdf; MWC.Additional Messages.odt) | OAGOOGLE0013996775 | OAGOOGLE0013996791 | | | | | |
| 9117 | 06/30/00 | Amendment No. 2 to the Sun Microsystems, Inc., Technology License and Distribution Agreement with Symbian Ltd., dated June 30, 2000 | OAGOOGLE0100412776 | OAGOOGLE0100412794 | | | | | |
| 9118 | 06/29/04 | Sun Microsystems, Inc. Value Pack Supplement to SCSL with Research in Motion, dated June 29, 2004 | OAGOOGLE0023945943 | OAGOOGLE0023945955 | | | | | |
| 9119 | 12/23/05 | Sun Microsystems, Inc. Sun Community Source License with A2Z Development Center, dated December 23, 2005 | OAGOOGLE0029168229 | OAGOOGLE0029168251 | | | | | |
| 9120 | 06/19/03 | Amendment No. 6 to the Technology License and Distribution Agreement between Sun Microsystems, Inc. and Matsushita Electric Industrial Co., Ltd., dated June 19, 2003 | OAGOOGLE0100021109 | OAGOOGLE0100021115 | | | | | |
| 9121 | 05/02/98 | Amendment No. 1 to the Technology License and Distribution Agreement between Sun Microsystems, Inc. and National Digital Television Center, Inc., dated May 2, 1998 | OAGOOGLE0000061306 | OAGOOGLE0000061315 | | | | | |
| 9122 | 05/15/08 | Sun Microsystems, Inc. Technology Exchange and Cooperation Agreement with Forum Brasileiro de TV Digital, dated May 15, 2008 | OAGOOGLE0025960408 | OAGOOGLE0025960425 | | | | | |
| 9123 | 04/05/07 | Sun Microsystems, Inc. Binary License and Redistribution Agreement: Wincor Nixdorf International GmbH, dated April 5, 2007 | OAGOOGLE0029464623 | OAGOOGLE0029464637 | | | | | |
| 9124 | 00/00/1997 | Complaint from Sun Microsystems, Inc. v. Microsoft Corp., Case No. 5:97-cv-20884-RMW (N.D. Cal. 1997) | | | | | | | |
| 9125 | 00/00/1997 | First Amended Complaint from Sun Microsystems, Inc. v. Microsoft Corp., Case No. 5:97-cv-20884-RMW (N.D. Cal. 1997) | | | | | | | |
| 9126 | 00/00/1997 | Stipulation to Correct First Amended Complaint from Sun Microsystems, Inc. v. Microsoft Corp., Case No. 5:97-cv-20884-RMW (N.D. Cal. 1997) | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9127 | 00/00/1997 | Second Amended and Supplemental Complaint from Sun Microsystems, Inc. v. Microsoft Corp., Case No. 5:97-cv-20884-RMW (N.D. Cal. 1997) | | | | | | | |
| 9128 | 09/30/04 | Jonathan Schwartz blog post entitled "I Believe in IP," dated September 30, 2004 | | | | | | | |
| 9129 | 04/04/05 | Jonathan Schwartz blog post entitled "The Participation Age," dated April 4, 2005 | | | | | | | |
| 9130 | 04/25/06 | Jonathan Schwartz blog post entitled "When I First Met Scott…" dated April 25, 2006; | | | | | | | |
| 9131 | 05/08/07 | Jonathan Schwartz blog post entitled "The Question Isn't Where, It'sWhen…" dated May 8, 2007; | | | | | | | |
| 9132 | 08/23/07 | Jonathan Schwartz blog post entitled "The Rise of JAVA -- The Retirement of SUNW," dated August 23, 2007; | | | | | | | |
| 9133 | 10/27/09 | Email from Vineet Gupta to Peter Filice re Draft slides for tomorrow's meeting with Thomas/Hasan | OAGOOGLE0014129392 | OAGOOGLE0014129416 | | | | | |
| 9134 | 04/14/11 | Morningstar.com- Google Inc. GOOG Q1 2011 Earnings Call Transcript | | | | | | | |
| 9135 | 01/00/14 | apache.org- The Apache Software Foundation- Apache License, Version 2.0 (Defendant's Exhibit No. 5006) | | | | | | | |
| 9136 | 11/00/12 | Google PowerPoint presentation entitled "Mobile Update", dated November 2012 | GOOG-00132218 | GOOG-00132244 | | | | | |
| 9137 | 03/28/07 | Google PowerPoint presentation entitled "A Discussion with CMCC" | GOOGLE-01-00025376 | GOOGLE-01-00025433 | | | | | |
| 9138 | Undated | Google PowerPoint presentation entitled "Android-BenQ technical overview" | GOOGLE-24-00013099 | GOOGLE-24-00013150 | | | | | |
| 9139 | 03/30/07 | Email from Dan Bornstein to Ihab Awad re Classpath exception stuff… | GOOGLE-02-00298859 | | | | | | |
| 9141 | 03/19/15 | Wayback Machine – Android Open Source Licensing FAQ | | | | | | | |
| 9142 | Undated | Android Developers- getting Started- Printout of Current Android Open Source | | | | | | | |
| 9143 | 01/18/16 | Email chain from mjkim@kdi.re.kr to Qian Lu re Your smartphone paper | LEONARD0000001 | LEONARD0000006 | | | | | |
| 9144 | 11/05/07 | WestLaw.com- Press Release – "Google, T-Mobile, HTC, Qualcomm and Motorola to Discuss New Open Platform for Mobile Devices" | | | | | | | |
| 9145 | 08/13/10 | CNET.com- "Why Oracle, not Sun, sued Google over Java" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9146 | 12/18/13 | The Atlantic- "The Day Google Had to 'Start Over' on Android" | | | | | | | |
| 9147 | 06/12/01 | ZDNet.com- Holland- "SavaJe readies java-based OS for info appliances" | | | | | | | |
| 9148 | Undated | plus.google.com- Crunchbase- SavaJe Technologies (/Organization/savaje-technologies) | | | | | | | |
| 9149 | 10/19/15 | Microdoc Account Coordination Plan | OAGOOGLE2009746523 | OAGOOGLE2009746536 | | | | | |
| 9150 | 06/23/04 | Wall Street Journal- "SavaJe Secures More Funding In Cellphone-Software Battle" | | | | | | | |
| 9151 | 12/05/05 | Business Wire- "SavaJe Secures $40 Million in Funding Led by Investcorp" | | | | | | | |
| 9152 | 04/01/16 | TIOBE Index for April 2016, April Headline: Visual Basic on its Way Out | | | | | | | |
| 9153 | 05/31/08 | John Rose blog post entitled "With Andorid and Dalvik at Google I/O," dated May 31, 2008 | | | | | | | |
| 9154 | 01/20/12 | The New York Times- "Android is No. 1, But Google Says It Still Makes Little Money" | | | | | | | |
| 9155 | 07/14/11 | Seeking Alpha.com- Google's CEO Discusses Q2 2011 Results- Earnings Call Transcript | | | | | | | |
| 9156 | 06/30/97 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 1997 | | | | | | | |
| 9157 | 06/30/02 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2002 | | | | | | | |
| 9158 | 06/30/04 | Sun Microsystems, Inc. Form 10-K for the year ending June 30, 2004 | | | | | | | |
| 9159 | 05/20/10 | Federal Communications Commission FCC 10-81 Fourteenth Report | | | | | | | |
| 9160 | 10/07/09 | Sun PowerPoint presentation entitled "SMI Operations Review" | OAGOOGLE0003973858 | OAGOOGLE0003973954 | | | | | |
| 9161 | 06/14/00 | Sun Community Source License Attachment D: Commercial Use License (Java2 Standard Edition)- Agreement No. 65852, dated 06/14/2000 | OAGOOGLE0100047499 | OAGOOGLE0100047511 | | | | | |
| 9162 | 06/30/08 | Document entitled "SavaJe Acquisition - Q408 Impairment Review - Appendix XX" | OAGOOGLE0000343085 | OAGOOGLE0000343088 | | | | | |
| 9164 | 06/01/14 | statista.com - "The Price Gap Between iOS and Android is Widening" | | | | | | | |
| 9165 | 9/00/11 | statista.com - "Feature phone and smartphone shipments worldwide from 2008 to 2020 (in 1,000 units)" | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9168 | 10/22/08 | Email from Any Rubin to Brian Swetland re Presentation again with attachment, Deposition Exhibit 177 from 1st Trial | GOOGLE-01-00031058 | GOOGLE-01-00031086 | | | | | |
| 9169 | 03/26/07 | Email from Dan Bornstein to PDB Snippets re Snippet Reminder, Plaintiff's Deposition Exhibit 118 from first trial | GOOGLE-02-000100910 | | | | | | |
| 9170 | 06/28/01 | Package java.math Description- Downloaded from oracle.com, Deposition Exhibit No. 196 from 1st Trial | | | | | | | |
| 9171 | 04/20/07 | News Article, Big Money in Little Screens, The New York Times | | | | | | | |
| 9172 | 03/24/10 | Email from E. Schmidt re warning could not send message to pst 4 hours | GOOGLE-27-00001207 | GOOGLE-27-00001209 | | | | | |
| 9174 | 12/15/13 | Email chain from John Lagerling to Sundar Pichai re Samsung dual-boot (and additional UI and API issues) | GOOG-00129520 | GOOG-00129523 | | | | | |
| 9175 | 11/14/14 | Google Search Revenue Share Agreement Between Google Inc., Google Ireland Limited and Group Acquisitions Limited | GOOG-10000756 | GOOG-10000773 | | | | | |
| 9176 | 05/11/09 | Email chain from Hiroshi Lockheimer to Andy Rubin re Fwd: Proposal for Google | GOOGLE-03-00068924 | GOOGLE-03-00068926 | | | | | |
| 9177 | 07/00/06 | Document titled "Appendix C- Milestones (Sooner)" | GOOGLE-03-00161568 | GOOGLE-03-00161569 | | | | | |
| 9178 | 01/09/08 | Email chain from Hiroshi Lockheimer to Dan Bornstein re Delivery Schedule | GOOGLE-03-00252569 | GOOGLE-03-00252571 | | | | | |
| 9179 | 07/20/16 | Oracle presentaiton titled Java Source Licensee Update | OAGOOGLE2000387343 | OAGOOGLE2000387356 | | | | | |
| 9180 | 01/08/16 | Cattell Depo Exhibit 5168: Web Article, Google is Forcing Routebuilder to Shut Down | | | | | | | |
| 9181 | 00/00/99 | Cattell Depo Exhibit 5169: Book, JDBC API Tutorial and Reference Second Edition Universal Data Access for the Java 2 Platform | | | | | | | |
| 9182 | 00/00/99 | Cattell Depo Exhibit 5170: Book, JDBC API Tutorial and Reference Second Edition Universal Data Access for the Java 2 Platform | | | | | | | |
| 9183 | 05/09/14 | Cattell Depo Exhibit 5171: Web Article, Oracle v. Google Ruling Shows Why Cloud Players May Have | | | | | | | |
| 9184 | | Cattell Depo Exhibit 5172: Web Article, Google AdWords API Beta | | | | | | | |
| 9185 | 00/00/05 | Cattell Depo Exhibit 5173: Web Article, Google AdWords AdGroupService | | | | | | | |

**Oracle America, Inc. v. Google Inc.**

**Corrected Joint Exhibit List**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGPRODBATE | ENDPRODBATE | ORACLE'S OBJECTIONS | GOOGLE'S OBJECTIONS | LIMITATIONS OF USE | DATE OFFERED | DATE ADMITTED |
|---|---|---|---|---|---|---|---|---|---|
| 9186 | 05/02/16 | Alphabet Inc. Form 10-Q for the quarterly period ended March 31, 2016 | | | | | | | |
| 9187 | 03/26/06 | Email from Rich Miner to Vineet Gupta re pres. | GOOGLE-01-00062291 | GOOGLE-01-00062320 | | | | | |
| 9188 | 00/00/09 | Powerpoint presentation, "Android OC Quarterly Review - Q1 2009" | GOOGLE-00395727 | GOOGLE-00395758 | | | | | |