ORRICK, HERRINGTON & SUTCLIFFE LLP
KAREN G. JOHNSON-MCKEWAN # 121570
kjohnson-mckewan@orrick.com
ANNETTE L. HURST # 148738
ahurst@orrick.com
GABRIEL M. RAMSEY # 209218
gramsey@orrick.com
405 Howard Street
San Francisco, California  94105-2669
Tel:     (415) 773-5700/Fax:   (415) 773-5759

PETER A. BICKS (pro hac vice)
pbicks@orrick.com
LISA T. SIMPSON (pro hac vice)
lsimpson@orrick.com
51 West 52nd Street
New York, New York  10019-6142
Tel:     (212) 506-5000/Fax:   (212) 506-5151

ORACLE CORPORATION
DORIAN DALEY # 129049
dorian.daley@oracle.com
DEBORAH K. MILLER # 95527
deborah.miller@oracle.com
MATTHEW M. SARBORARIA # 211600
matthew.sarboraria@oracle.com
RUCHIKA AGRAWAL # 246058
ruchika.agrawal@oracle.com
500 Oracle Parkway
Redwood City, CA 94065
Tel:     (650) 506-5200/Fax:   (650) 506-7117

*Attorneys for Plaintiff*
ORACLE AMERICA, INC.

KEKER & VAN NEST LLP
ROBERT A. VAN NEST - # 84065
rvannest@kvn.com
CHRISTA M. ANDERSON - # 184325
canderson@kvn.com
DANIEL PURCELL - # 191424
dpurcell@kvn.com
633 Battery Street
San Francisco, CA 94111-1809
Telephone:   (415) 391-5400
Facsimile:     (415) 397-7188

KING & SPALDING LLP
BRUCE W. BABER (pro hac vice)
bbaber@kslaw.com
1185 Avenue of the Americas
New York, NY 10036
Tel:  (212) 556-2100
Fax: (212) 556-2222

*Attorneys For Defendant*
GOOGLE INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC. <br><br> Plaintiff, <br><br> v. <br><br> GOOGLE INC. <br><br> Defendant. | Case No. CV 10-03561 WHA <br><br> **JOINT MATERIALS PROVIDED TO THE JURY** <br><br> Trial Date: May 9, 2016 <br> Dept.: Courtroom 8, 19th Floor <br> Judge: Honorable William Alsup |

1    Attached hereto as Exhibits A-C is the Joint Admitted Exhibit List (arranged by trial

2    exhibit number), the Joint Admitted Exhibit List (arranged in chronological order), and the

3    Deposition Exhibit Cross Reference Chart For Documents Admitted Into Evidence via Video

4    Deposition provided to the jury.

5    Dated:  May 25, 2016                    ORRICK, HERRINGTON & SUTCLIFFE LLP

6

7                                    By:    /s/ Christina M. Von der Ahe
                                           Christina M. Von der Ahe
8

9                                          Attorneys for Plaintiff
10                                         ORACLE AMERICA, INC.

11

12   Dated:  May 25, 2016                    Keker & Van Nest LLP

13
                                     By:    /s/ Robert A. Van Nest
14                                          Robert A. Van Nest

15
                                           Attorneys For Defendant
16                                         GOOGLE INC.

17

18

19                        **ATTESTATION OF CONCURRENCE**

20       I, Christina M. Von der Ahe, the ECF User whose ID and password are being used to file

21   this joint submission, hereby attest that Robert A. Van Nest has concurred in this filing.

22   Dated:  May 25, 2016                    By:  /s/ Christina M. Von der Ahe

23

24

25

26

27

28

JOINT MATERIALS PROVIDED TO THE JURY
CV 10-03561 WHA

# EXHIBIT A

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 1 | 7/26/2005 | Google PowerPoint presentation entitled "Android GPS: Key strategic decisions around Open Source" | GOOGLE-00-00001772 | GOOGLE-00-00001781 |
| 6 | 9/6/2005 | Email from A. Rubin to emg@google.com, android-team@google.com, Tim Lindholm, Jenny Stefanotti, adamb@google.com, andyh@google.com, Bill Li, and Dipchand ("Deep") Nishar re Android GPS notes, with attachment | GOOGLE-26-00008340 | GOOGLE-26-00008364 |
| 7 | 10/11/2005 | Email string from Tracey Cole to Jenifer [jaustin@google.com], Andy Rubin, and LSA re Sun Meeting | GOOGLE-01-00019527 | GOOGLE-01-00019528 |
| 8 | 10/12/2005 | Email string from Rich Miner to Andy Rubin re Response | GOOGLE-01-00019529 | GOOGLE-01-00019532 |
| 10 | 8/6/2010 | Email from Tim Lindholm to Andy Rubin, benlee@google.com, Dan Grove, and Tim Lindholm re Context for Discussion re Alternatives to Java | GOOGLE-12-10000022 | GOOGLE-12-10000022 |
| 11 | 3/7/2006 | Email from Rich Miner to Steve Horowitz re Fwd: Sun doc with attachment ("Monetization Proposal") | GOOGLE-24-00152087 | GOOGLE-24-00152093 |
| 12 | 12/20/2005 | Email string from Tim Lindholm to Andy Rubin and Dan Bornstein re JCP Click-Through Licenses? | GOOGLE-02-00077799 | GOOGLE-02-00077799 |
| 13 | 1/3/2006 | Email string from Brian Swetland to Mathias Agopian, fadden@google.com, arubin@google.com, and joeo@google.com re new java world | GOOGLE-01-00019511 | GOOGLE-01-00019513 |
| 14 | 1/13/2006 | Email from Andy Rubin to sergey@google.com, Larry Page, LSA, and Alan Eustace re Sun Microsystems | GOOGLE-26-00007930 | GOOGLE-26-00007930 |
| 15 | 2/5/2006 | Email string from Andy Rubin to Rich Miner and Tim Lindholm re Fwd: EMG Deal Review Agenda and Slides - Feb 6, 2006 | GOOOGLE-12-00079180 | GOOOGLE-12-00079194 |
| 17 | 2/10/2006 | Email string from Bill Coughran to Tim Lindholm and Andy Rubin re Travel for Android requested | GOOGLE-12-00006964 | GOOGLE-12-00006964 |
| 18 | 3/24/2006 | Email string from Greg Stein to Andy Rubin re Confidential: The open J2ME project | GOOGLE-01-00018470 | GOOGLE-01-00018471 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 21 | 4/13/2006 | Email string from Andy Rubin to Dan Bornstein and Steve Horowitz re What are we doing? | GOOGLE-02-00111218 | GOOGLE-02-00111218 |
| 22 | 4/21/2006 | Email from Karen Tsay to deal_review@google.com, emg@google.com, EMGEA@google.com, ostaff@google.com, Anne Montez, Brad Chin, Diane Noonan, Ginger Franke, Jim Marocco, Joan Braddi, Julio Pekarovic, Mark Fuchs, Nicole Wong, Susan Wojcicki, Jeff Shardell, David Graham, Andy Rubin, Vinay Bhargava, Daniel I. Alegre, and Sanjay Kapoor re EMG Deal Review- April 24, 2005, with attachment | GOOGLE-26-00031474 | GOOGLE-26-00031497 |
| 23 | 8/16/2006 | Email from Brian Swetland to fadden@google.com, ficus@google.com, cdj@google.com re feedback welcome | GOOGLE-04-00055098 | GOOGLE-04-00055099 |
| 26 | 11/7/2007 | Email from Dan Bornstein to cjd@google.com, ahaberlach@google.com, and reviewlog9@google.com re A Medium-size CodeReview (38578-p9) Scrub out a few more "j"s. TAKEFOR M3. | GOOGLE-02-00052356 | GOOGLE-02-00052356 |
| 29 | 3/24/2008 | Email string from Andy Rubin to D. Wall and androidcomms@google.com re Android Presence at JavaOne | GOOGLE-01-00035931 | GOOGLE-01-00035933 |
| 31 | 12/00/2008 | Google PowerPoint presentation entitled: "Android 101: An introduction to Android and Android Partnerships" dated December 2008 | GOOGLE-00298438 | GOOGLE-00298484 |
| 43.1 | | Android stack diagram | | |
| 125 | 10/26/2005 | Email string from Tim Lindholm to Andy Rubin re Anything useful in yesterday's Sun meeting? -eom | GOOGLE-01-00017143 | GOOGLE-01-00017144 |
| 134 | 1/31/2006 | Email from Vineet Gupta to Andy Rubin re Urgent stats needed | GOOGLE-01-00018140 | GOOGLE-01-00018148 |
| 147 | 7/24/2006 | Email string from Urs Hoelzle to Andy Rubin re Skelmir | GOOGLE-01-00023889 | GOOGLE-01-00023890 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 149 | 5/31/2006 | Email from Brian Swetland to arubin@google.com and danfuzz@google.com re interesting | GOOGLE-01-00024587 | GOOGLE-01-00024587 |
| 151 | 1/17/2007 | Email with attachment from Steve Horowitz to Andy Rubin re GPS Notes (redacted) | GOOGLE-01-00025329 | GOOGLE-01-00025334 |
| 154 | 11/12/2006 | Email string from Jason Harinstein to Andy Rubin and Amin Zoufonoun re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 |
| 156 | 11/13/2006 | Email string from Cedric Beust to David Turner, android-team@google.com, and cdibona@google.com re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025477 | GOOGLE-01-00025479 |
| 158 | 9/28/2006 | Email from andyt@google.com to tangjianfeng@chinamobile.com, billwli@google.com, and arubin@google.com re Materials on Google Open Handset OS attaching An Android PowerPoint presentation entitled: "Android: Open Handset Platform" | GOOGLE-01-00025575 | GOOGLE-01-00025587 |
| 165 | 11/18/2007 | Email string from Rich Miner to Anthony House, Andy Rubin, and Erin Fors re Fwd: Future of Mobile | GOOGLE-01-00027175 | GOOGLE-01-00027176 |
| 180 | 11/14/2007 | Email chain from Erin Fors to Michael Kirkland, Barry Schnitt, Andy Rubin re Fwd: New question on Android Java | GOOGLE-01-00030941 | GOOGLE-01-00030944 |
| 181 | 7/26/2009 | Email from Andy Rubin to Alan Eustace re Communication to Intel | GOOGLE-01-00031645 | GOOGLE-01-00031646 |
| 190 | 10/11/2010 | Email from Kristen Gil to Andy Rubin, theoc@google.com re Fwd: BOD question | GOOGLE-01-00053526 | GOOGLE-01-00053533 |
| 196 | 4/19/2006 | Email from Vineet Gupta to Andy Rubin and Vineet Gupta re Confidential: Sun Google Collaboration, with Draft Revisions and Feedback | GOOGLE-01-00056539 | GOOGLE-01-00056557 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 205 | 2/8/2006 | Email string from Scott McNealy to Eric Schmidt, Andy Rubin, Jonathan Schwartz, and Greg Papdopoulous re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | GOOGLE-01-00065655 |
| 207 | 5/11/2007 | Emails between Eric Schmidt and Andy Rubin re Java Phone | GOOGLE-01-00066909 | GOOGLE-01-00066909 |
| 215 | 6/1/2006 | Email from Chris Desalvo to Andy Rubin re Java Class Libraries | GOOGLE-01-00081881 | GOOGLE-01-00081881 |
| 216 | 1/15/2007 | Email from Eric Schmidt to Andy Rubin Jonathan Rosenberg, Larry Page, Sergey Brin, yael@google.com, and Alan Eustace re Android GPS | GOOGLE-01-00081893 | GOOGLE-01-00081893 |
| 217 | 11/21/2007 | Email from Dave Burke to Andy Rubin re Future of Mobile Conference | GOOGLE-01-00082216 | GOOGLE-01-00082216 |
| 234 | 4/6/2009 | Email string from mondrian@google.com to Bob Lee, reviewlog9@google.com, Dan Bornstein, and Debajit Ghosh re a small code review: 1453557-p9 Expose the flush functionality in deflater | GOOGLE-02-00046845 | GOOGLE-02-00046845 |
| 269 | 11/11/2010 | Email chain from Dan Morrill to Jerry Wang, Jean-Baptiste Queru, Eric Fischer, Ken Wakasa, danfuzz, Ryan PC Gibson, Amith Yamasani, Android-ime re Search for Naughty Words | GOOGLE-02-00219047 | GOOGLE-02-00219050 |
| 303 | 8/16/2006 | Email from Michael Fleming to Brian Swetland and Andy McFadden re manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 |
| 331 | 4/20/2006 | Email and attachment from Andy Rubin to Tim Lindholm, Chris DiBona, Frank Montes, Ethan Beard, Rich Miner re Sun Deal Review | GOOGLE-12-00080355 | GOOGLE-12-00080367 |
| 339 | 1/31/2006 | Email from Andy Rubin to Timothy Lindholm, Richard Miner, Chris DiBona, and David Lee re FYI FMG deal review, with attachment | GOOGLE-14-00042243 | GOOGLE-14-00042254 |
| 348 | 9/28/2010 | Email from Dan Morrill re Results of Word Search on Android code | GOOGLE-17-00067006 | GOOGLE-17-00067007 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 356 | 9/28/2010 | Email chain from Jean-Baptiste Queru to Dan Morrill re The "bad word" hits | GOOGLE-18-00020591 | GOOGLE-18-00020592 |
| 358 | 12/27/2009 | Email string from Joshua Bloch to Jesse Wilson re OpenJDK on Android? | GOOGLE-20-00001439 | GOOGLE-20-00001439 |
| 370 | 11/4/2010 | Internal Google document entitled "Mobile Strategy Summit - Notes," dated November 4-5, 2010 | GOOGLE-23-00000049 | GOOGLE-23-00000057 |
| 382 | 11/16/2007 | Email string from Andy Rubin to Eric Chu, Rich Miner, Barry Schnitt, Erin Fors, Steve Horowitz re Google folks being quoted | GOOGLE-24-00020259 | GOOGLE-24-00020260 |
| 387 | 11/9/2006 | Email from Rich Miner to David Thevenon re pres, attaching PowerPoint presentation titled "The Google Phone" | GOOGLE-24-00147890 | GOOGLE-24-00147969 |
| 401 | 11/7/2006 | Email from Nick Sears to emg@google.com, Andy Rubin, Ethan Beard, mellis@google.com, Deep Nishar, Shannon Maher, Kosar Jaff, Rich Miner, Yael Shacham, fbrougher@google.com, nikesharora@google.com, and Salar@google.com re Mobile Strategy Meeting Notes, with attachment entitled "Mobile Strategy meeting 2007, Eric's question #14" | GOOGLE-26-00031099 | GOOGLE-26-00031103 |
| 405 | 5/30/2008 | Email string from Eric Schmidt to Bob Lee and eschmidt@google.com re It was great chatting with you yesterday | GOOGLE-27-00002479 | GOOGLE-27-00002479 |
| 406 | 1/29/2009 | Email chain from Eric Schmidt to Brett Slatkin, Vic Gundotra, and eschmidt@google.com re How about we buy Java from Sun? | GOOGLE-27-00002853 | GOOGLE-27-00002853 |
| 415 | 2/26/2007 | Email from Dan Bornstein to Ray Chen and Steve Horowitz re Greetings from the Android VM team | GOOGLE-38-00015416 | GOOGLE-38-00015417 |
| 435 | 4/27/2006 | Email from Jonathan.Schwartz@Sun.COM to eschmidt@google.com, Scott McNealy,and Sergey@google.com re (SPAM: 6.58) Java/Linux Mobile Platform | GOOGLE-66-00000274 | GOOGLE-66-00000274 |

5

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 464 | 4/20/2005 | Certificate of Registration, Java 2 Standard Edition 1.4, TX0006196514 | OAGOOGLE0000114637 | OAGOOGLE0000114641 |
| 475 | 12/20/2004 | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0000114968 | OAGOOGLE0000114972 |
| 538 | 10/29/2007 | Emails from Vineet Gupta to Andy Rubin re IMPT: Ref JavaME | OAGOOGLE0000363712 | OAGOOGLE0000363713 |
| 563 | 3/8/2007 | Emails between Jonathan Schwartz and Scott McNealy re plane | OAGOOGLE0004633849 | OAGOOGLE0004633849 |
| 573 | 6/25/2010 | Email and attachments from Federico Chab to Hasan Rizvi re Can you call me on my cell - 650-868-8932 ASAP thx eom | OAGOOGLE0007728119 | OAGOOGLE0007728131 |
| 610.1 | 8/25/2004 | Java 2 Platform Standard Edition Development Kit 5.0 Specification (license.html) | | |
| 617 | 9/22/2005 | Email chain from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 |
| 623 | | Source Code for Java SE 5 | OAGOOGLE0100209734 | |
| 623.11 | 7/28/2004 | Java SE 5 Source Code (Collections.java) | | |
| 624 | 12/12/2005 | Google PowerPoint presentation entitled "How to Design a Good API and Why it Matters" | OAGOOGLE0100219511 | OAGOOGLE0100219557 |
| 877 | 9/22/2008 | Joshua Bloch: Bumper-Sticker API design, available at: http://www.infoq.com/articles/API-Design-Joshua-Bloch | | |
| 886.1 | 2/6/2007 | Carnegie Endowment For International Peace Keynote Speech by Eric Schmidt - available at https://www.youtube.com/watch?v=zi3Q40EPUjk | | |
| 951 | 10/14/2010 | Google Inc. GOOG Q3 2010 Earnings Call Transcript (morningstar.com) | | |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 971 | 6/30/2008 | Sun Microsystems, Inc. Form 10-K for the period ending June 30, 2008 available at http://www.sec.gov/Archives/edgar/data/709519/0001193 12508187118/d10k.htm | | |
| 980 | 00/00/1996 | Book: The Java Application Programming Interface, Vol. 1 - Core Packages (1996) | OAGOOGLE0000107143 | OAGOOGLE0000107670 |
| 984 | 00/00/2005 | Book: The Java Language Specification, 3d ed. (2005) | | |
| 1004 | 6/30/2005 | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation; Stock Purchase Agreement By and Among Google Inc. Android, Inc. The Stockholders of Android, Inc. Andrew E. Rubin, as stockholder agent and U.S. Bank, National Association, as escrow agent | GOOGLE-00303922 | GOOGLE-00304003 |
| 1026 | 8/26/2003 | Sun Community Source License between Sun Microsystems and Danger, Inc. | OAGOOGLE0100036648 | OAGOOGLE0100036679 |
| 1028 | | Poster: "The Java Class Libraries, Java 2 Platform, SE 5.0" | | |
| 1048 | 11/15/2007 | Zdnet article: "Sun concerned Google's Android will fracture Java" | | |
| 1055 | 11/12/2007 | Email chain from Jonathan Schwartz to Karen Kahn, Anil Gadre, Rich Green, Jacquelyn Decoster, Ingrid Van Den Hoogen, and Frank Smith re Google & SDK Announcement | OAGOOGLE0004646434 | OAGOOGLE0004646437 |
| 1056 | 3/26/2008 | Email string from Jonathan Schwartz to Marten Mickos and Greg Papadopoulos re no doubt you saw... | OAGOOGLE0004653432 | OAGOOGLE0004653433 |
| 1061 | 10/5/2010 | Email chain from Aditya Agarwal to Nicole Dalton re OCQ deck- quick help needed, with attachment | GOOGLE-21-00008116 | GOOGLE-21-00008139 |
| 1065 | 10/11/2005 | Email string from Larry Page to Andy Rubin re Strategy 2006 | GOOGLE-01-00095317 | GOOGLE-01-00095318 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 1074 | 6/28/2010 | Email chain from Safra Catz to dorian.daley@oracle.com, Thomas Kurian, Edward Screven, and Larry Ellison re Proposal | OAGOOGLE0019705749 | OAGOOGLE0019705751 |
| 2004 | 10/27/2005 | Email between Vineet Gupta, Andy Rubin, and Leo Cizek Re: Google/Sun Next Steps? | OAGOOGLE0000356714 | OAGOOGLE0000356715 |
| 2009 | 3/17/2007 | Email string from Vineet Gupta to Leo Cizek Re: Google phone - its for real | OAGOOGLE0000361234 | OAGOOGLE0000361244 |
| 2010 | 4/2/2007 | Email from Vineet Gupta to Leo Cizek and Lino Persi Re: [Fwd: Re: Google phone - its for real | The Register] | OAGOOGLE0000361321 | OAGOOGLE0000361330 |
| 2019 | 10/25/2007 | Email from Leo Cizek to Jacob Lehrbaum and Tom Harris Re: Google re Java FX Mobile | OAGOOGLE0009702224 | OAGOOGLE0009702224 |
| 2021 | 11/11/2007 | Email from Dov Zandman to Tom Harris, Michael Genewich, and Leo Cizek Re: Google - OpenSocial | OAGOOGLE0002546076 | OAGOOGLE0002546078 |
| 2036 | 11/18/2008 | Oracle Competitive Intelligence, Concerns about Sun Microsystems | OAGOOGLE0100072599 | OAGOOGLE0100072613 |
| 2041 | 6/3/2009 | Form: DEFA14A Sun Microsystems Inc. | GOOGLE-00-00001723 | GOOGLE-00-00001737 |
| 2042 | 5/22/2009 | Email from Lawrence Ellison to Scott McNealy, Larry Ellison, Safra Catz, and Charles Phillips Re: [Fwd: Status of Apple JVM] | OAGOOGLE0500007670 | OAGOOGLE0500007671 |
| 2043 | 5/26/2009 | Email from James Gosling to Scott McNealy, Larry Ellison, Safra Catz, and Charles Phillips [Fwd: Re: [Fwd: Status of Apple JVM] | OAGOOGLE0007622843 | OAGOOGLE0007622845 |
| 2044 | 6/25/2009 | Email and attachment from Thomas Kurian to Douglas Kehring, Larry Ellison, Safra Catz, and Charles Phillips RE: Java follow-up | OAGOOGLE0006624736 | OAGOOGLE0006624764 |
| 2052 | 3/16/2009 | PowerPoint by Craig Gering titled Java in Wireless Business Review | OAGOOGLE0000156418 | OAGOOGLE0000156440 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 2053 | 10/4/2006 | Email from Lawrence Rau to Craig Gering and Alan Brenner Re: LG and SavaJe | OAGOOGLE0000471868 | OAGOOGLE0000471869 |
| 2061 | 1/21/2009 | Email from Craig Gering to Vineet Gupta Re: [Fwd: Android Response] | OAGOOGLE0000156304 | OAGOOGLE0000156305 |
| 2199 | | Sun PowerPoint from Noel Poore titled OneJava Market Landscape Discussion | OAGOOGLE0001208093 | OAGOOGLE0001208120 |
| 2207 | 4/10/2007 | Email from Jonathan Schwartz to Simon Phipps, Rich Green, and Laurie Tolson Re: Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5 | OAGOOGLE0004635855 | OAGOOGLE0004635858 |
| 2223 | 6/23/2009 | Oracle PowerPoint titled Project Javelin, Strategy and Milestones | OAGOOGLE0007666444 | OAGOOGLE0007666476 |
| 2237 | 7/30/2009 | Oracle Corporation Acquisition of Sole Control Over Sun Microsystems, Inc. | OAGOOGLE0000140295 | OAGOOGLE0000140499 |
| 2347 | 6/22/2007 | Letter to Jonathan Schwartz re Apache Software Foundation's open source version of Java SE | GOOGLE-14-00042922 | GOOGLE-14-00042923 |
| 2352 | 11/5/2007 | Blog Entry from Jonathan's Blog - Congratulations Google, Red Hat and the Java Community! | GOOGLE-00-00000512 | GOOGLE-00-00000512 |
| 2353 | 11/5/2007 | Email from Jonathan Schwartz to Karen.Kahn@Sun.com, Anil Gadre, Rich Green, Aisling Macrunnels, Jacquelyn Decoster and Frank Smith Re: Google's messaging | OAGOOGLE0004646134 | OAGOOGLE0004646134 |
| 2357 | 3/31/2008 | Email from Jonathan Schwartz to elt@sun.com Re: Google | OAGOOGLE0003896799 | OAGOOGLE0003896800 |
| 2362 | 4/20/2009 | Email from Larry Ellison to Jonathan Schwartz and Safra Catz Re: btw | OAGOOGLE0003904946 | OAGOOGLE0003904947 |
| 2368 | 11/7/2007 | Email from Jonathan Schwartz to John Fowler re Java | OAGOOGLE0004646191 | OAGOOGLE0004646191 |
| 2372 | 5/8/2006 | Email chain from Vineet Gupta to Andy Rubin re FW: [Fwd: RE: Hi Jonathan!] -- meeting with Rich Green | OAGOOGLE0000358297 | OAGOOGLE00358299 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 2436 | 4/18/2006 | Email from Neal Civjan to Vineet Gupta, Alan Brenner, Michael Pfefferlen Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE0001338191 | OAGOOGLE0001338193 |
| 2564 | 00/00/1996 | Gosling, J., Joy, B., and Steele, G., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, Inc. | GOOGLE-00328687 | GOOGLE-00329538 |
| 2765 | 00/00/2007 | Noser Engineering AG Professional Services Agreement and Statements of Work | GOOGLE 00392198 | GOOGLE 00392216 |
| 2939.1 | 06/00/2009 | Excerpt of Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference (Video) | GOOGLE-03404903 | GOOGLE-03404903 |
| 3103 | 05/00/2008 | Eric Klein - Android Demo - JavaOne - available at http://www.youtube.com/watch?v=sopao9Y7-GQ (Video) | | |
| 3211 | 3/30/2005 | Google's Form 10-K for the fiscal year ended December 31, 2004 | GOOGLE-03169712 | GOOGLE-03169840 |
| 3441 | 11/9/2007 | Email from Jonathan Schwartz to Eric Schmidt Re: android | GOOGLE 27-00010382 | GOOGLE 27-00010382 |
| 3466 | 3/31/2008 | Email from Eric Schmidt to Jonathan Schwartz and cc to Andy Rubin re update on android licensing | GOOGLE-01-00037128 | GOOGLE-01-00037128 |
| 3508 | 10/5/2009 | Email and attachments from Nachi Periakaruppan to Craig Gering, Jai Suri and Nachi Periakaruppan re: meeting this week moved to Friday | OAGOOGLE0008486496 | OAGOOGLE0008486553 |
| 4027 | 00/00/1996 | Gosling, J., Joy, B., and Steele, G., The Java Language Specification First Edition (Addison-Wesley 1996) 1996, Sun Microsystems, Inc. | OAGOOGLE0000109681 | OAGOOGLE0000110523 |
| 4108 | 00/00/2008 | Excel spreadsheet titled "Strategic Forecast"  (2008)  - Native | OAGOOGLE0100164541 | OAGOOGLE0100164541 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 5046 | 4/17/2008 | Email from sa3ruby@gmail.com to members@apache.org Re and what if we accepted the damn FOU restriction? | ASF-GOOGLE-00001393 | ASF-GOOGLE-00001395 |
| 5048 | 11/28/2006 | Email from Dan Bornstein to Ramy Dodin re java open source | GOOGLE-02-00076017 | GOOGLE-02-00076017 |
| 5097 | 3/5/2008 | Email from Chris DiBona to Vic Gundotra, Leslie Hawthorn and Greg Stein Re summer of code | GOOGLE-14-00007061 | GOOGLE-14-00007062 |
| 5109 | 1/25/2007 | Email from Andy Rubin to Rich Miner Re phone stuff | GOOGLE-24-00183443 | GOOGLE-24-00183444 |
| 5114 | 3/28/2007 | Email from Andy Rubin to Steve Horowitz re Latest material for CMCC's VP Sha visit Wed morning | GOOGLE-38-00125563 | GOOGLE-38-00125565 |
| 5121 | 5/14/2005 | Wayback Machine: Google Web APIs (beta) - Terms and Conditions for Google Web API Service | | |
| 5137 | 3/31/2009 | Email and attachment from Nikesh Arora to Henrique De Castro re FW: copy nikesh | GOOG-00599571 | GOOG-00599586.R |
| 5142 | 5/25/2011 | Email from Clay Bavor to Alexander Kuscher, Andy Miller, Chris LaSala, Chrix Finne, Henrique De Castro, Ian Carrington, Igor Liskovets, Jason Miller, Jason Morse, Jason Spero, Jeff Merkel, Jenny Gove, Jesse Haines, Joe Wolf, Joerg Heilig, Johanna Werther, Jonathan Bellack,  Karim Temsamani, Kento Sugiura, Leo Liu, Loretta Titus, Luciano Kohmura, Mahesh Chukkapali, Marcel Gordon, Mark Schaaf, Mike Fyall, Mike Ying, Neal Mohan, Richard Alfonsi, Roberto Bayardo, Scott Spencer, Sebastian Missoffe, Shachar Tassa, Vinod Ramachandran, Vladislav Sinaniyev, Wook Chung, Wayne Pan and Jason Croatto Re Mobile display long-term planning on Thursday - what to expect, agenda, and homework | GOOG-00585682 | GOOG-00585744 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 5145 | 12/1/2010 | Email from Jennifer Flannery to mobilfinanceteam re Fwd: Official welcome to the Mobile team (and a name change)! | GOOGLE-32-00022164 | GOOGLE-32-00022165 |
| 5146 | 12/24/2010 | Email from Wendy Anderer to Henrique De Castro and rshilkin@google.com re Fwd: [hdc-leadership] Thank you and have a great holiday! | GOOG-00585384 | GOOG-00585386 |
| 5147 | | Interview-Briefing Henrique de Castro - dmexco | GOOG-00308992 | GOOG-00309013 |
| 5148 | 2/20/2011 | Email from Henrique De Castro to ktemsamani@google.com, nstaff@google.com, msales-leads@google.com, mobile-team-global@google.com, hdc-leadership@google.com, jh@google.com, nmohan@google.com, mschaaf@google.com, ravjain@google.com, schatterjee@google.com, alexg@google.com, mariehanna@google.com, pfeng@google.com re Mobile World Congress | GOOGLE-62-00006813 | GOOGLE-62-00006814 |
| 5167 | 8/5/2010 | Email from google_bod@google.com to google_bod@google.com re Onward and upward! | GOOGLE-26-00025769 | GOOGLE-26-00025772 |
| 5183 | 00/00/2009 | Google presentation entitled "Android OC Quarterly Review - Q1 2009" | GOOGLE-01-00136051 | GOOGLE-01-00136147 |
| 5241 | 4/4/2007 | Email and attachment from Rich Miner to Ethan Beard re android carrier deck | GOOGLE-24-00019557 | GOOGLE-24-00019613 |
| 5250 | 1/25/2005 | Wayback Machine: Google AdWords API beta: Terms & Conditions | | |
| 5316 | 2/2/2009 | Email from Jonathan Schwartz to David Douglas, Ingrid van de Hoogen, Lew Tucker Re: why are we waiting? | OAGOOGLE0003902623 | OAGOOGLE0003902624 |
| 5317 | 3/29/2006 | Email and attachment from Vineet Gupta to Andy Rubin re Urgent: need sprint preso | GOOGLE-01-00018720 | GOOGLE-01-00018741 |
| 5321 | 8/5/2007 | Email from Yael Shacham to Eric Schmidt re Projects and Strategies to Review | GOOGLE-27-00008638 | GOOGLE-27-00008638 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 5322 | 10/23/2006 | Email from Rich Miner to Andy Rubin re Android announce at 3GSM | GOOGLE-24-00197944 | GOOGLE-24-00197948 |
| 5338 | 10/16/1992 | ACM Code of Ethics and Professional Conduct | | |
| 5391 | 9/25/2007 | T-Mobile Sidekick Slide, Motorola Q700 (Physical Exhibit) | | |
| 5557 | 3/11/2007 | Email and attachment from Keva Nelson to Rich Miner, ebeard@google.com, Andy Rubin, Brian Swetland, Hiroshi Lockheimer, Steve Horowitz, keva@google.com Re LG Slides/Meeting Info | GOOGLE-01-00066236 | GOOGLE-01-00066261 |
| 5560 | 5/11/2007 | Email and attachment from Keva Nelson to Jason Mackenzie, Todd Achilles, Roberto Loria, Hiroshi Lockheimer, Aidmar Bigio Re 5/11 Dream Discussion topics and attachment | GOOGLE-03-00067083 | GOOGLE-03-00067156 |
| 5562 | 3/27/2007 | Email from Hiroshi Lockheimer to Jim Hutchison and David Kipping Re some materials from today. | GOOGLE-03-00146537; GOOGLE-03-00146539 | GOOGLE-03-00146558 |
| 5583 | 5/9/2007 | Email and attachment from Rich Miner to Rich Miner Re: Pres | GOOGLE-24-00015100 | GOOGLE-24-00015156 |
| 5584 | 5/10/2007 | Email and attachment from Rich Miner to Rich Miner Re: Orange Pres | GOOGLE-24-00015412 | GOOGLE-24-00015464 |
| 5585 | 7/7/2006 | Email and attachment from Steve Horowitz to Rich Miner Re: Docs for LG | GOOGLE-24-00152155 | GOOGLE-24-00152292 |
| 5586 | 9/11/2008 | Email from Rich Miner to Dan Zheng, Patrick Brady, ericchu@google.com and Lan Roche  Re: Draft deck for AT&T meeting | GOOGLE-25-00042115 | GOOGLE-25-00042136 |
| 5595 | 4/9/2007 | Email and attachment from Ethan Beard to Andy Rubin, Rich Miner and Steve Horowitz re Presentation for DoCoMo | GOOGLE-29-00002087 | GOOGLE-29-00002131 |
| 5603 | 12/14/2006 | Email and attachment from Rich Miner to Nick Sears Re pres | GOOGLE-59-00014897 | GOOGLE-59-00014972 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 5868 | 2/3/2010 | Email and attachment from Adam Messinger to Georges Saab, Henrik Stahl and Staffan Larsen Re: Sun Deck for Tomorrow | OAGOOGLE2001614852 | OAGOOGLE2001614859 |
| 5986 | 5/14/2010 | The New York Times, Ashley Vance - "Sun's Chief Still Sunny After Drubbing From Ellison | | |
| 5987 | 4/9/2008 | Email from Jonathan.Schwartz@sun.com to Eric Schmidt Re: congrats | GOOGLE-27-00002279 | GOOGLE-27-00002279 |
| 5989 | 12/31/2008 | Email from 3KUtbSRQKAxk5DD5A3zA3GIH-CDG3EAN5DD5A3.1DB87HHJC.1DB@alerts.bounces.google.com to jis@sun.com re Google Alert - "jonathan schwartz" | OAGOOGLE0003901731 | OAGOOGLE0004632505 |
| 5991 | 12/30/2008 | web.archive.org - MSN Money, "Who are the naught and nice CEOs?" | | |
| 6027 | 2/25/2010 | Email from Andy Rubin to Jha Sanjay re Anti Fragmentation agreement | GOOGLE-01-00055277 | GOOGLE-01-00055277 |
| 6053 | 8/15/2008 | cnbc.com- Dauble "CNBC's Jim Cramer Interviews Google Inc. Chairman & CEO Eric Schmidt" | | |
| 6086 | 1/19/2012 | Seeking Alpha.com article "Google Management Discusses Q4 2011 Results - Earning Call Transcript" | | |
| 6437 | 10/16/2007 | Email and attachment from Mason Chiang to Hiroshi Lockheimer, Raymond Pao, Plutarch Lee, Antony Won, Tony Liu, James C Chen and Patrick Brady re Dream application data sheet | GOOGLE-22-00124382 | GOOGLE-22-00124454 |
| 6446 | 00/00/2015 | Excerpt of Google Developers PowerPoint presentation - "State of the (Mobile) Developer-go/stateofthedeveloper 2015" | GOOG-00105585, GOOG-00105630 | GOOG-00105585, GOOG-00105630 |
| 6485 | 2/22/2006 | Email and attachment from Andy Rubin to Nikesh Arora, Deep Nishar, Bill Li, Jim Holden and Alan Eustace re 3GSM trip report for Android | GOOGLE-81-00007641 | GOOGLE-81-00007648 |
| 6571 | 1/8/2016 | Appendix A, Curricula Vitae of Douglas C. Schmidt, Ph.D. | | |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 7196 | 5/8/2007 | Sun Fulfills Promise of Open and Free Java Technology and Releases Java SE Platform to OpenJDK Community; Advances OpenJDK Project with New Code, NetBeans Integration, Governance Board and Availability of Compatibility Tests - PR Newswire | | |
| 7234 | 11/14/2007 | Email from Terrence Barr to Nicolas Williams, Richard Elling, Richard Berlin, Kevin Chu, and bloggers-extra@sun.com re Dalvik: How Google Routed Around Sun's IP-based Licensing Restrictions on Java ME | OAGOOGLE0008258138 | OAGOOGLE0008258138 |
| 7237 | 9/29/2006 | Alan Brenner and Herb Hinstorff, SW Business Review - Java ME: Mobile and Embedded | OAGOOGLE0011726508 | OAGOOGLE0011726539 |
| 7238 | | Alan Brenner, Senior Vice President, Client Systems Group, Sun Microsystems | OAGOOGLE0011761636 | OAGOOGLE0011761662 |
| 7239 | | Alan Brenner, Java ME Business: Wireless Industry Overview | OAGOOGLE0013561757 | OAGOOGLE0013561786 |
| 7275.1 | 11/13/2006 | Sun Microsystems and Java One Open Source Software - Jonathan Schwartz and the Network Effect (portions of video) | GOOG-00000383 | GOOG-00000383 |
| 7326 | 00/00/2010 | JavaOne Tim Ellison presentation "Apache Harmony: An Open Innovation" (2010) | IBM 000003 | IBM 000039 |
| 7362 | 2/22/2012 | Email from Henrik Stahl to Nandini Ramani and Georges Saab Re: 21st Century-KonyOne? | OAGOOGLE2000034948 | OAGOOGLE2000034949 |
| 7368 | 7/24/2014 | Email and attachment from Henrik Stahl to Nandini Ramani, Peter Utzschneider and Georges Saab Re: Looking back | OAGOOGLE2000038466 | OAGOOGLE2000038475 |
| 7381 | 12/21/2011 | Email from Henrik Stahl to Amit Zavery, Peter Utzschneider, Hasan Rizvi, Geoffrey Morton, Simon Nicholson, Kristi Vujicevich, and Corinne Pignatelli Re: Nokia Backgrounder and call logistics | OAGOOGLE2000032481 | OAGOOGLE2000032483 |
| 7383 | 4/24/2012 | Oracle Presentation: Java Strategy Proposal | OAGOOGLE2000036405 | OAGOOGLE2000036455 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 7389 | | Email from Henrik Stahl to Hasan Rizvi and Nandini Ramani Re: Fwd: ME-SE future alignment | OAGOOGLE200645861 | OAGOOGLE200645861 |
| 7406 | 3/22/2010 | Email from Thomas Kurian to Larry Ellison, Safra Catz, andrea.nordemann@oracle.com, joyce.higashi@oracle.com, hasan.rizvi@oracle.com, and heidi.bielanski@oracle.com Re: For your meeting with Eric Schmidt | OAGOOGLE0006895225 | OAGOOGLE0006895237 |
| 7459.1 | 11/6/2007 | Terrence Barr's Blog: Soooo, What About Google Android and phoneME? | | |
| 7460.1 | 10/6/2008 | Terrence Barr's Blog:  Poll: Which GTK Device Should We Port phoneME Advanced to? | | |
| 7495 | 11/30/2010 | Email from Paul Hohensee to Brian Goetz, Mark Reinhold and Georges Saab Re: Fwd: Java SE Mobile Profile | OAGOOGLE2001621437 | OAGOOGLE2001621439 |
| 7573 | 4/8/2009 | Email from Jonathan Schwartz to Anil Gadre, Vineet Gupta, Brian Sutphin and Jeet Kaul Re: Google | OAGOOGLE0000401605 | OAGOOGLE0000401605 |
| 7578 | 11/8/2005 | Email from Simon Phipps to Opensource@sun.com re Code contribution to harmony | OAGOOGLE2001420818 | OAGOOGLE2001420819 |
| 7642.1 | 1/8/2016 | CV for Owen Astrachan | | |
| 7717 | 8/18/2006 | Oracle Blog, Why Bother Open Sourcing Java? available at https:/-/blogs. oracle.com/webmink/ entry /why_ bother_ open_ sourcing_java | GOOG-00597926 | GOOG-00597932 |
| 7722 | 11/16/2006 | Free and Open Source Java- FAQ available at https://web.archive.org/web/20061116051402/http:l/www.sun.com/software/opensource/java/faq.jsp | GOOG-00598120 | GOOG-00598143 |
| 7746 | 11/9/2009 | Email from Jonathan Schwartz to Melanie Delaney Re: [Fwd: RE: Congrats] | OAGOOGLE0018977153 | OAGOOGLE0018977154 |
| 7754 | 6/2/1991 | OpenJDK.java.net: "GNU General Public License, version 2, with the Classpath Exception" | | |
| 7755 | 11/12/2006 | Email from Steve Horowitz to Andy Rubin re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025452 | GOOGLE-01-00025453 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 9100 | | Source code for Android Gingerbread (API Level 9) | | |
| 9101 | | Source code for Android Gingerbread (API Level 10) | | |
| 9102 | | Source code for Android Ice Cream Sandwich (API Level 14) | | |
| 9103 | | Source code for Android Ice Cream Sandwich (API Level 15) | | |
| 9104 | | Source code for Android Jelly Bean (API Level 16) | | |
| 9105 | | Source code for Android Jelly Bean (API Level 17) | | |
| 9106 | | Source code for Android Jelly Bean (API Level 18) | | |
| 9107 | | Source code for Android Kit Kat (API Level 19) | | |
| 9108 | | Source code for Android Kit Kat (API Level 20) | | |
| 9109 | | Source code for Android Lollipop (API Level 21) | | |
| 9110 | | Source code for Android Lollipop (API Level 22) | | |
| 9111 | | Source code for Android Marshmallow (API Level 23) | | |
| 9133.1 | 10/27/2009 | Excerpted slides from Java Business Update, Neal Civjan and Vineet Gupta Re World Wide OEM Software Sales | OAGOOGLE0014129393, OAGOOGLE0014129395, OAGOOGLE0014129401, OAGOOGLE0014129406 | OAGOOGLE0014129393, OAGOOGLE0014129395, OAGOOGLE0014129401, OAGOOGLE0014129406 |
| 9139 | 3/30/2007 | Email from Dan Bornstein to Ihab Awad re Classpath exception stuff…. | GOOGLE-02-00298859 | GOOGLE-02-00298859 |
| 9191 | 2/9/2007 | Email from Jonathan Schwartz to Simon Phipps Re: Request for Assistance with Apache's Java SE TCK license | OAGOOGLE0004632503 | OAGOOGLE0004632505 |
| 9193 A | 9/15/2005 | Email from Bill Shannon to Ray Gans, J2SE Peabody, Onno Kluyt, os license, Chris Nadan, Alan Stern, Cliff Allen, Graham Hamilton, Simon Phipps and Carla Schroer re Update to the JRL on java.net | OAGOOGLE0016860155 | OAGOOGLE0016860155 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 9198 | 9/30/2002 | Letter from Alan Brenner to HeungNam Kim re Your Letter to Sun Microsystems, Inc. ("Sun") concerning Korea Wireless Internet Standardization Forum's Mobile Standard Platform V.1.0 KW1SF K-05-001 ("WIPI") and Sun's Java technology | OAGOOGLE0020194337 | OAGOOGLE0020194337 |
| 9200 | 4/6/2007 | Email from Stefano Mazzocchi to members@apache.org Re: FYI: Upcoming open letter to Sun | ASF00003205 | ASF00003205 |
| 9201 | 4/20/2009 | Email from Stefano Mazzocchi to members@apache.org Re: Oracle buys Sun | ASF00002959 | ASF00002959 |
| 9223 | 5/17/2016 | Declarations That Are Subject to a Technical Constraint Imposed by the Java Programming Language Specification (3rd Edition) | | |
| 9505 | 5/18/2007 | Email from Daniel Diez to Dan Bornstein and noser@google.com re JavaDoc | GOOGLE-02-00077131 | GOOGLE-02-00077133 |

# EXHIBIT B

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 7754 | 6/2/1991 | OpenJDK.java.net: "GNU General Public License, version 2, with the Classpath Exception" | | |
| 5338 | 10/16/1992 | ACM Code of Ethics and Professional Conduct | | |
| 980 | 00/00/1996 | Book: The Java Application Programming Interface, Vol. 1 - Core Packages (1996) | OAGOOGLE0000107143 | OAGOOGLE0000107670 |
| 2564 | 00/00/1996 | Gosling, J., Joy, B., and Steele, G., The Java Language Specification, Addison-Wesley Publ., 1996 Sun Microsystems, | GOOGLE-00328687 | GOOGLE-00329538 |
| 4027 | 00/00/1996 | Gosling, J., Joy, B., and Steele, G., The Java Language Specification First Edition (Addison-Wesley 1996) 1996, Sun Microsystems, Inc. | OAGOOGLE0000109681 | OAGOOGLE0000110523 |
| 9198 | 9/30/2002 | Letter from Alan Brenner to HeungNam Kim re Your Letter to Sun Microsystems, Inc. ("Sun") concerning Korea Wireless Internet Standardization Forum's Mobile Standard Platform | OAGOOGLE0020194337 | OAGOOGLE0020194337 |
| 1026 | 8/26/2003 | Sun Community Source License between Sun Microsystems and Danger, Inc. | OAGOOGLE0100036648 | OAGOOGLE0100036679 |
| 623.11 | 7/28/2004 | Java SE 5 Source Code (Collections.java) | | |
| 610.1 | 8/25/2004 | Java 2 Platform Standard Edition Development Kit 5.0 Specification (license.html) | | |
| 475 | 12/20/2004 | Certificate of Registration, Java 2 Standard Edition, Version 5.0, TX0006066538 | OAGOOGLE0000114968 | OAGOOGLE0000114972 |
| 5250 | 1/25/2005 | Wayback Machine: Google AdWords API beta: Terms & Conditions | | |
| 3211 | 3/30/2005 | Google's Form 10-K for the fiscal year ended December 31, 2004 | GOOGLE-03169712 | GOOGLE-03169840 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 464 | 4/20/2005 | Certificate of Registration, Java 2 Standard Edition 1.4, TX0006196514 | OAGOOGLE0000114637 | OAGOOGLE0000114641 |
| 5121 | 5/14/2005 | Wayback Machine: Google Web APIs (beta) - Terms and Conditions for Google Web API Service | | |
| 1004 | 6/30/2005 | Google Inc. Acquisition of Android, Inc. Closing Purchase Price Calculation and Allocation; Stock Purchase Agreement By and Among Google Inc. Android, Inc. The Stockholders of Android, Inc. Andrew E. Rubin, as stockholder agent and U.S. Bank, National Association, as escrow agent | GOOGLE-00303922 | GOOGLE-00304003 |
| 1 | 7/26/2005 | Google PowerPoint presentation entitled "Android GPS: Key strategic decisions around Open Source" | GOOGLE-00-00001772 | GOOGLE-00-00001781 |
| 6 | 9/6/2005 | Email from A. Rubin to emg@google.com, android-team@google.com, Tim Lindholm, Jenny Stefanotti, adamb@google.com, andyh@google.com, Bill Li, and Dipchand ("Deep") Nishar re Android GPS notes, with attachment | GOOGLE-26-00008340 | GOOGLE-26-00008364 |
| 9193 A | 9/15/2005 | Email from Bill Shannon to Ray Gans, J2SE Peabody, Onno Kluyt, os license, Chris Nadan, Alan Stern, Cliff Allen, Graham Hamilton, Simon Phipps and Carla Schroer re Update to the JRL on java.net | OAGOOGLE0016860155 | OAGOOGLE0016860155 |
| 617 | 9/22/2005 | Email chain from Leo Cizek to Matthew Marquis re Time-sensitive: Google - Java ME proposal | OAGOOGLE0100167795 | OAGOOGLE0100167798 |
| 7 | 10/11/2005 | Email string from Tracey Cole to Jenifer [jaustin@google.com], Andy Rubin, and LSA re Sun Meeting | GOOGLE-01-00019527 | GOOGLE-01-00019528 |
| 1065 | 10/11/2005 | Email string from Larry Page to Andy Rubin re Strategy 2006 | GOOGLE-01-00095317 | GOOGLE-01-00095318 |
| 8 | 10/12/2005 | Email string from Rich Miner to Andy Rubin re Response | GOOGLE-01-00019529 | GOOGLE-01-00019532 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 125 | 10/26/2005 | Email string from Tim Lindholm to Andy Rubin re Anything useful in yesterday's Sun meeting? -eom | GOOGLE-01-00017143 | GOOGLE-01-00017144 |
| 2004 | 10/27/2005 | Email between Vineet Gupta, Andy Rubin, and Leo Cizek Re: Google/Sun Next Steps? | OAGOOGLE0000356714 | OAGOOGLE0000356715 |
| 7578 | 11/8/2005 | Email from Simon Phipps to Opensource@sun.com re Code contribution to harmony | OAGOOGLE2001420818 | OAGOOGLE2001420819 |
| 624 | 12/12/2005 | Google PowerPoint presentation entitled "How to Design a Good API and Why it Matters" | OAGOOGLE0100219511 | OAGOOGLE0100219557 |
| 12 | 12/20/2005 | Email string from Tim Lindholm to Andy Rubin and Dan Bornstein re JCP Click-Through Licenses? | GOOGLE-02-00077799 | GOOGLE-02-00077799 |
| 984 | 00/00/2005 | Book: The Java Language Specification, 3d ed. (2005) | | |
| 13 | 1/3/2006 | Email string from Brian Swetland to Mathias Agopian, fadden@google.com, arubin@google.com, and joeo@google.com re new java world | GOOGLE-01-00019511 | GOOGLE-01-00019513 |
| 14 | 1/13/2006 | Email from Andy Rubin to sergey@google.com, Larry Page, LSA, and Alan Eustace re Sun Microsystems | GOOGLE-26-00007930 | GOOGLE-26-00007930 |
| 134 | 1/31/2006 | Email from Vineet Gupta to Andy Rubin re Urgent stats needed | GOOGLE-01-00018140 | GOOGLE-01-00018148 |
| 339 | 1/31/2006 | Email from Andy Rubin to Timothy Lindholm, Richard Miner, Chris DiBona, and David Lee re FYI FMG deal review, with attachment | GOOGLE-14-00042243 | GOOGLE-14-00042254 |
| 15 | 2/5/2006 | Email string from Andy Rubin to Rich Miner and Tim Lindholm re Fwd: EMG Deal Review Agenda and Slides - Feb 6, 2006 | GOOOGLE-12-00079180 | GOOOGLE-12-00079194 |
| 205 | 2/8/2006 | Email string from Scott McNealy to Eric Schmidt, Andy Rubin, Jonathan Schwartz, and Greg Papdopoulous re Potential Sun Google partnership in the Mobile Java and OS Space | GOOGLE-01-00065655 | GOOGLE-01-00065655 |
| 17 | 2/10/2006 | Email string from Bill Coughran to Tim Lindholm and Andy Rubin re Travel for Android requested | GOOGLE-12-00006964 | GOOGLE-12-00006964 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 6485 | 2/22/2006 | Email and attachment from Andy Rubin to Nikesh Arora, Deep Nishar, Bill Li, Jim Holden and Alan Eustace re 3GSM trip report for Android | GOOGLE-81-00007641 | GOOGLE-81-00007648 |
| 11 | 3/7/2006 | Email from Rich Miner to Steve Horowitz re Fwd: Sun doc with attachment ("Monetization Proposal") | GOOGLE-24-00152087 | GOOGLE-24-00152093 |
| 18 | 3/24/2006 | Email string from Greg Stein to Andy Rubin re Confidential: The open J2ME project | GOOGLE-01-00018470 | GOOGLE-01-00018471 |
| 5317 | 3/29/2006 | Email and attachment from Vineet Gupta to Andy Rubin re Urgent: need sprint preso | GOOGLE-01-00018720 | GOOGLE-01-00018741 |
| 21 | 4/13/2006 | Email string from Andy Rubin to Dan Bornstein and Steve Horowitz re What are we doing? | GOOGLE-02-00111218 | GOOGLE-02-00111218 |
| 2436 | 4/18/2006 | Email from Neal Civjan to Vineet Gupta, Alan Brenner, Michael Pfefferlen Re: CONFIDENTIAL: Current Armstrong Biz status - Neal please review. | OAGOOGLE0001338191 | OAGOOGLE0001338193 |
| 196 | 4/19/2006 | Email from Vineet Gupta to Andy Rubin and Vineet Gupta re Confidential: Sun Google Collaboration, with Draft Revisions and Feedback | GOOGLE-01-00056539 | GOOGLE-01-00056557 |
| 331 | 4/20/2006 | Email and attachment from Andy Rubin to Tim Lindholm, Chris DiBona, Frank Montes, Ethan Beard, Rich Miner re Sun Deal Review | GOOGLE-12-00080355 | GOOGLE-12-00080367 |
| 22 | 4/21/2006 | Email from Karen Tsay to deal_review@google.com, emg@google.com, EMGEA@google.com, ostaff@google.com, Anne Montez, Brad Chin, Diane Noonan, Ginger Franke, Jim Marocco, Joan Braddi, Julio Pekarovic, Mark Fuchs, Nicole Wong, Susan Wojcicki, Jeff Shardell, David Graham, Andy Rubin, Vinay Bhargava, Daniel I. Alegre, and Sanjay Kapoor re EMG Deal Review- April 24, 2005, with attachment | GOOGLE-26-00031474 | GOOGLE-26-00031497 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 435 | 4/27/2006 | Email from Jonathan.Schwartz@Sun.COM to eschmidt@google.com, Scott McNealy,and Sergey@google.com re (SPAM: 6.58) Java/Linux Mobile Platform | GOOGLE-66-00000274 | GOOGLE-66-00000274 |
| 2372 | 5/8/2006 | Email chain from Vineet Gupta to Andy Rubin re FW: [Fwd: RE: Hi Jonathan!] -- meeting with Rich Green | OAGOOGLE0000358297 | OAGOOGLE00358299 |
| 149 | 5/31/2006 | Email from Brian Swetland to arubin@google.com and danfuzz@google.com re interesting | GOOGLE-01-00024587 | GOOGLE-01-00024587 |
| 215 | 6/1/2006 | Email from Chris Desalvo to Andy Rubin re Java Class Libraries | GOOGLE-01-00081881 | GOOGLE-01-00081881 |
| 5585 | 7/7/2006 | Email and attachment from Steve Horowitz to Rich Miner Re: Docs for LG | GOOGLE-24-00152155 | GOOGLE-24-00152292 |
| 147 | 7/24/2006 | Email string from Urs Hoelzle to Andy Rubin re Skelmir | GOOGLE-01-00023889 | GOOGLE-01-00023890 |
| 23 | 8/16/2006 | Email from Brian Swetland to fadden@google.com, ficus@google.com, cdj@google.com re feedback welcome | GOOGLE-04-00055098 | GOOGLE-04-00055099 |
| 303 | 8/16/2006 | Email from Michael Fleming to Brian Swetland and Andy McFadden re manifesto | GOOGLE-04-00055169 | GOOGLE-04-00055171 |
| 7717 | 8/18/2006 | Oracle Blog, Why Bother Open Sourcing Java? available at https:/-/blogs. oracle.com/webmink/ entry /why_ bother_ open_ sourcing_java | GOOG-00597926 | GOOG-00597932 |
| 158 | 9/28/2006 | Email from andyt@google.com to tangjianfeng@chinamobile.com, billwli@google.com, and arubin@google.com re Materials on Google Open Handset OS attaching An Android PowerPoint presentation entitled: "Android: Open Handset Platform" | GOOGLE-01-00025575 | GOOGLE-01-00025587 |
| 7237 | 9/29/2006 | Alan Brenner and Herb Hinstorff, SW Business Review - Java ME: Mobile and Embedded | OAGOOGLE0011726508 | OAGOOGLE0011726539 |
| 2053 | 10/4/2006 | Email from Lawrence Rau to Craig Gering and Alan Brenner Re: LG and SavaJe | OAGOOGLE0000471868 | OAGOOGLE0000471869 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 5322 | 10/23/2006 | Email from Rich Miner to Andy Rubin re Android announce at 3GSM | GOOGLE-24-00197944 | GOOGLE-24-00197948 |
| 401 | 11/7/2006 | Email from Nick Sears to emg@google.com, Andy Rubin, Ethan Beard, mellis@google.com, Deep Nishar, Shannon Maher, Kosar Jaff, Rich Miner, Yael Shacham, fbrougher@google.com, nikesharora@google.com, and Salar@google.com re Mobile Strategy Meeting Notes, with attachment entitled "Mobile Strategy meeting 2007, Eric's question #14" | GOOGLE-26-00031099 | GOOGLE-26-00031103 |
| 387 | 11/9/2006 | Email from Rich Miner to David Thevenon re pres, attaching PowerPoint presentation titled "The Google Phone" | GOOGLE-24-00147890 | GOOGLE-24-00147969 |
| 154 | 11/12/2006 | Email string from Jason Harinstein to Andy Rubin and Amin Zoufonoun re Java News from Sun | GOOGLE-01-00025454 | GOOGLE-01-00025457 |
| 7755 | 11/12/2006 | Email from Steve Horowitz to Andy Rubin re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025452 | GOOGLE-01-00025453 |
| 156 | 11/13/2006 | Email string from Cedric Beust to David Turner, android-team@google.com, and cdibona@google.com re [android-team] Fwd: Java News from Sun | GOOGLE-01-00025477 | GOOGLE-01-00025479 |
| 7275.1 | 11/13/2006 | Sun Microsystems and Java One Open Source Software - Jonathan Schwartz and the Network Effect (portions of video) | GOOG-00000383 | GOOG-00000383 |
| 7722 | 11/16/2006 | Free and Open Source Java- FAQ available at https://web.archive.org/web/20061116051402/http:l/www.sun.com/software/opensource/java/faq.jsp | GOOG-00598120 | GOOG-00598143 |
| 5048 | 11/28/2006 | Email from Dan Bornstein to Ramy Dodin re java open source | GOOGLE-02-00076017 | GOOGLE-02-00076017 |
| 5603 | 12/14/2006 | Email and attachment from Rich Miner to Nick Sears Re pres | GOOGLE-59-00014897 | GOOGLE-59-00014972 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 216 | 1/15/2007 | Email from Eric Schmidt to Andy Rubin Jonathan Rosenberg, Larry Page, Sergey Brin, yael@google.com, and Alan Eustace re Android GPS | GOOGLE-01-00081893 | GOOGLE-01-00081893 |
| 151 | 1/17/2007 | Email with attachment from Steve Horowitz to Andy Rubin re GPS Notes (redacted) | GOOGLE-01-00025329 | GOOGLE-01-00025334 |
| 5109 | 1/25/2007 | Email from Andy Rubin to Rich Miner Re phone stuff | GOOGLE-24-00183443 | GOOGLE-24-00183444 |
| 886.1 | 2/6/2007 | Carnegie Endowment For International Peace Keynote Speech by Eric Schmidt - available at https://www.youtube.com/watch?v=zi3Q40EPUjk | | |
| 9191 | 2/9/2007 | Email from Jonathan Schwartz to Simon Phipps Re: Request for Assistance with Apache's Java SE TCK license | OAGOOGLE0004632503 | OAGOOGLE0004632505 |
| 415 | 2/26/2007 | Email from Dan Bornstein to Ray Chen and Steve Horowitz re Greetings from the Android VM team | GOOGLE-38-00015416 | GOOGLE-38-00015417 |
| 563 | 3/8/2007 | Emails between Jonathan Schwartz and Scott McNealy re plane | OAGOOGLE0004633849 | OAGOOGLE0004633849 |
| 5557 | 3/11/2007 | Email and attachment from Keva Nelson to Rich Miner, ebeard@google.com, Andy Rubin, Brian Swetland, Hiroshi Lockheimer, Steve Horowitz, keva@google.com Re LG Slides/Meeting Info | GOOGLE-01-00066236 | GOOGLE-01-00066261 |
| 2009 | 3/17/2007 | Email string from Vineet Gupta to Leo Cizek Re: Google phone - its for real | OAGOOGLE0000361234 | OAGOOGLE0000361244 |
| 5562 | 3/27/2007 | Email from Hiroshi Lockheimer to Jim Hutchison and David Kipping Re some materials from today. | GOOGLE-03-00146537; GOOGLE-03-00146539 | GOOGLE-03-00146558 |
| 5114 | 3/28/2007 | Email from Andy Rubin to Steve Horowitz re Latest material for CMCC's VP Sha visit Wed morning | GOOGLE-38-00125563 | GOOGLE-38-00125565 |
| 9139 | 3/30/2007 | Email from Dan Bornstein to Ihab Awad re Classpath exception stuff…. | GOOGLE-02-00298859 | GOOGLE-02-00298859 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 2010 | 4/2/2007 | Email from Vineet Gupta to Leo Cizek and Lino Persi Re: [Fwd: Re: Google phone - its for real \| The Register] | OAGOOGLE0000361321 | OAGOOGLE0000361330 |
| 5241 | 4/4/2007 | Email and attachment from Rich Miner to Ethan Beard re android carrier deck | GOOGLE-24-00019557 | GOOGLE-24-00019613 |
| 9200 | 4/6/2007 | Email from Stefano Mazzocchi to members@apache.org Re: FYI: Upcoming open letter to Sun | ASF00003205 | ASF00003205 |
| 5595 | 4/9/2007 | Email and attachment from Ethan Beard to Andy Rubin, Rich Miner and Steve Horowitz re Presentation for DoCoMo | GOOGLE-29-00002087 | GOOGLE-29-00002131 |
| 2207 | 4/10/2007 | Email from Jonathan Schwartz to Simon Phipps, Rich Green, and Laurie Tolson Re: Open Letter from the Apache Software Foundation regarding the TCK license for Java SE 5 | OAGOOGLE0004635855 | OAGOOGLE0004635858 |
| 7196 | 5/8/2007 | Sun Fulfills Promise of Open and Free Java Technology and Releases Java SE Platform to OpenJDK Community; Advances OpenJDK Project with New Code, NetBeans Integration, Governance Board and Availability of Compatibility Tests - PR Newswire | | |
| 5583 | 5/9/2007 | Email and attachment from Rich Miner to Rich Miner Re: Pres | GOOGLE-24-00015100 | GOOGLE-24-00015156 |
| 5584 | 5/10/2007 | Email and attachment from Rich Miner to Rich Miner Re: Orange Pres | GOOGLE-24-00015412 | GOOGLE-24-00015464 |
| 207 | 5/11/2007 | Emails between Eric Schmidt and Andy Rubin re Java Phone | GOOGLE-01-00066909 | GOOGLE-01-00066909 |
| 5560 | 5/11/2007 | Email and attachment from Keva Nelson to Jason Mackenzie, Todd Achilles, Roberto Loria, Hiroshi Lockheimer, Aidmar Bigio Re 5/11 Dream Discussion topics and attachment | GOOGLE-03-00067083 | GOOGLE-03-00067156 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 9505 | 5/18/2007 | Email from Daniel Diez to Dan Bornstein and noser@google.com re JavaDoc | GOOGLE-02-00077131 | GOOGLE-02-00077133 |
| 2347 | 6/22/2007 | Letter to Jonathan Schwartz re Apache Software Foundation's open source version of Java SE | GOOGLE-14-00042922 | GOOGLE-14-00042923 |
| 5321 | 8/5/2007 | Email from Yael Shacham to Eric Schmidt re Projects and Strategies to Review | GOOGLE-27-00008638 | GOOGLE-27-00008638 |
| 5391 | 9/25/2007 | T-Mobile Sidekick Slide, Motorola Q700 (Physical Exhibit) | | |
| 6437 | 10/16/2007 | Email and attachment from Mason Chiang to Hiroshi Lockheimer, Raymond Pao, Plutarch Lee, Antony Won, Tony Liu, James C Chen and Patrick Brady re Dream application data sheet | GOOGLE-22-00124382 | GOOGLE-22-00124454 |
| 2019 | 10/25/2007 | Email from Leo Cizek to Jacob Lehrbaum and Tom Harris Re: Google re Java FX Mobile | OAGOOGLE0009702224 | OAGOOGLE0009702224 |
| 538 | 10/29/2007 | Emails from Vineet Gupta to Andy Rubin re IMPT: Ref JavaME | OAGOOGLE0000363712 | OAGOOGLE0000363713 |
| 2352 | 11/5/2007 | Blog Entry from Jonathan's Blog - Congratulations Google, Red Hat and the Java Community! | GOOGLE-00-00000512 | GOOGLE-00-00000512 |
| 2353 | 11/5/2007 | Email from Jonathan Schwartz to Karen.Kahn@Sun.com, Anil Gadre, Rich Green, Aisling Macrunnels, Jacquelyn Decoster and Frank Smith Re: Google's messaging | OAGOOGLE0004646134 | OAGOOGLE0004646134 |
| 7459.1 | 11/6/2007 | Terrence Barr's Blog: Soooo, What About Google Android and phoneME? | | |
| 26 | 11/7/2007 | Email from Dan Bornstein to cjd@google.com, ahaberlach@google.com, and reviewlog9@google.com re A Medium-size CodeReview (38578-p9) Scrub out a few more "j"s. TAKEFOR M3. | GOOGLE-02-00052356 | GOOGLE-02-00052356 |
| 2368 | 11/7/2007 | Email from Jonathan Schwartz to John Fowler re Java | OAGOOGLE0004646191 | OAGOOGLE0004646191 |

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 3441 | 11/9/2007 | Email from Jonathan Schwartz to Eric Schmidt Re: android | GOOGLE 27-00010382 | GOOGLE 27-00010382 |
| 2021 | 11/11/2007 | Email from Dov Zandman to Tom Harris, Michael Genewich, and Leo Cizek Re: Google - OpenSocial | OAGOOGLE0002546076 | OAGOOGLE0002546078 |
| 1055 | 11/12/2007 | Email chain from Jonathan Schwartz to Karen Kahn, Anil Gadre, Rich Green, Jacquelyn Decoster, Ingrid Van Den Hoogen, and Frank Smith re Google & SDK Announcement | OAGOOGLE0004646434 | OAGOOGLE0004646437 |
| 180 | 11/14/2007 | Email chain from Erin Fors to Michael Kirkland, Barry Schnitt, Andy Rubin re Fwd: New question on Android Java | GOOGLE-01-00030941 | GOOGLE-01-00030944 |
| 7234 | 11/14/2007 | Email from Terrence Barr to Nicolas Williams, Richard Elling, Richard Berlin, Kevin Chu, and bloggers-extra@sun.com re Dalvik: How Google Routed Around Sun's IP-based Licensing Restrictions on Java ME | OAGOOGLE0008258138 | OAGOOGLE0008258138 |
| 1048 | 11/15/2007 | Zdnet article: "Sun concerned Google's Android will fracture Java" | | |
| 382 | 11/16/2007 | Email string from Andy Rubin to Eric Chu, Rich Miner, Barry Schnitt, Erin Fors, Steve Horowitz re Google folks being quoted | GOOGLE-24-00020259 | GOOGLE-24-00020260 |
| 165 | 11/18/2007 | Email string from Rich Miner to Anthony House, Andy Rubin, and Erin Fors re Fwd: Future of Mobile | GOOGLE-01-00027175 | GOOGLE-01-00027176 |
| 217 | 11/21/2007 | Email from Dave Burke to Andy Rubin re Future of Mobile Conference | GOOGLE-01-00082216 | GOOGLE-01-00082216 |
| 2765 | 00/00/2007 | Noser Engineering AG Professional Services Agreement and Statements of Work | GOOGLE 00392198 | GOOGLE 00392216 |
| 5097 | 3/5/2008 | Email from Chris DiBona to Vic Gundotra, Leslie Hawthorn and Greg Stein Re summer of code | GOOGLE-14-00007061 | GOOGLE-14-00007062 |
| 29 | 3/24/2008 | Email string from Andy Rubin to D. Wall and androidcomms@google.com re Android Presence at JavaOne | GOOGLE-01-00035931 | GOOGLE-01-00035933 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 1056 | 3/26/2008 | Email string from Jonathan Schwartz to Marten Mickos and Greg Papadopoulos re no doubt you saw… | OAGOOGLE0004653432 | OAGOOGLE0004653433 |
| 2357 | 3/31/2008 | Email from Jonathan Schwartz to elt@sun.com Re: Google | OAGOOGLE0003896799 | OAGOOGLE0003896800 |
| 3466 | 3/31/2008 | Email from Eric Schmidt to Jonathan Schwartz and cc to Andy Rubin re update on android licensing | GOOGLE-01-00037128 | GOOGLE-01-00037128 |
| 5987 | 4/9/2008 | Email from Jonathan.Schwartz@sun.com to Eric Schmidt Re: congrats | GOOGLE-27-00002279 | GOOGLE-27-00002279 |
| 5046 | 4/17/2008 | Email from sa3ruby@gmail.com to members@apache.org Re and what if we accepted the damn FOU restriction? | ASF-GOOGLE-00001393 | ASF-GOOGLE-00001395 |
| 405 | 5/30/2008 | Email string from Eric Schmidt to Bob Lee and eschmidt@google.com re It was great chatting with you yesterday | GOOGLE-27-00002479 | GOOGLE-27-00002479 |
| 3103 | 05/00/2008 | Eric Klein - Android Demo - JavaOne - available at http://www.youtube.com/watch?v=sopao9Y7-GQ (Video) | | |
| 971 | 6/30/2008 | Sun Microsystems, Inc. Form 10-K for the period ending June 30, 2008 available at http://www.sec.gov/Archives/edgar/data/709519/000119312508187118/d10k.htm | | |
| 6053 | 8/15/2008 | cnbc.com- Dauble "CNBC's Jim Cramer Interviews Google Inc. Chairman & CEO Eric Schmidt" | | |
| 5586 | 9/11/2008 | Email from Rich Miner to Dan Zheng, Patrick Brady, ericchu@google.com and Lan Roche  Re: Draft deck for AT&T meeting | GOOGLE-25-00042115 | GOOGLE-25-00042136 |
| 877 | 9/22/2008 | Joshua Bloch: Bumper-Sticker API design, available at: http://www.infoq.com/articles/API-Design-Joshua-Bloch | | |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 7460.1 | 10/6/2008 | Terrence Barr's Blog:  Poll: Which GTK Device Should We Port phoneME Advanced to? | | |
| 2036 | 11/18/2008 | Oracle Competitive Intelligence, Concerns about Sun Microsystems | OAGOOGLE0100072599 | OAGOOGLE0100072613 |
| 5991 | 12/30/2008 | web.archive.org - MSN Money, "Who are the naught and nice CEOs?" | | |
| 5989 | 12/31/2008 | Email from 3KUtbSRQKAxk5DD5A3zA3GIH-CDG3EAN5DD5A3.1DB87HHJC.1DB@alerts.bounces.google.com to jis@sun.com re Google Alert - "jonathan schwartz" | OAGOOGLE0003901731 | OAGOOGLE0004632505 |
| 31 | 12/00/2008 | Google PowerPoint presentation entitled: "Android 101: An introduction to Android and Android Partnerships" dated December 2008 | GOOGLE-00298438 | GOOGLE-00298484 |
| 4108 | 00/00/2008 | Excel spreadsheet titled "Strategic Forecast"  (2008)  - Native | OAGOOGLE0100164541 | OAGOOGLE0100164541 |
| 2061 | 1/21/2009 | Email from Craig Gering to Vineet Gupta Re: [Fwd: Android Response] | OAGOOGLE0000156304 | OAGOOGLE0000156305 |
| 406 | 1/29/2009 | Email chain from Eric Schmidt to Brett Slatkin, Vic Gundotra, and eschmidt@google.com re How about we buy Java from Sun? | GOOGLE-27-00002853 | GOOGLE-27-00002853 |
| 5316 | 2/2/2009 | Email from Jonathan Schwartz to David Douglas, Ingrid van de Hoogen, Lew Tucker Re: why are we waiting? | OAGOOGLE0003902623 | OAGOOGLE0003902624 |
| 2052 | 3/16/2009 | PowerPoint by Craig Gering titled Java in Wireless Business Review | OAGOOGLE0000156418 | OAGOOGLE0000156440 |
| 5137 | 3/31/2009 | Email and attachment from Nikesh Arora to Henrique De Castro re FW: copy nikesh | GOOG-00599571 | GOOG-00599586.R |
| 234 | 4/6/2009 | Email string from mondrian@google.com to Bob Lee, reviewlog9@google.com, Dan Bornstein, and Debajit Ghosh re a small code review: 1453557-p9 Expose the flush functionality in deflater | GOOGLE-02-00046845 | GOOGLE-02-00046845 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 7573 | 4/8/2009 | Email from Jonathan Schwartz to Anil Gadre, Vineet Gupta, Brian Sutphin and Jeet Kaul Re: Google | OAGOOGLE0000401605 | OAGOOGLE0000401605 |
| 2362 | 4/20/2009 | Email from Larry Ellison to Jonathan Schwartz and Safra Catz Re: btw | OAGOOGLE0003904946 | OAGOOGLE0003904947 |
| 9201 | 4/20/2009 | Email from Stefano Mazzocchi to members@apache.org Re: Oracle buys Sun | ASF00002959 | ASF00002959 |
| 2042 | 5/22/2009 | Email from Lawrence Ellison to Scott McNealy, Larry Ellison, Safra Catz, and Charles Phillips Re: [Fwd: Status of Apple JVM] | OAGOOGLE0500007670 | OAGOOGLE0500007671 |
| 2043 | 5/26/2009 | Email from James Gosling to Scott McNealy, Larry Ellison, Safra Catz, and Charles Phillips [Fwd: Re: [Fwd: Status of Apple JVM] | OAGOOGLE0007622843 | OAGOOGLE0007622845 |
| 2041 | 6/3/2009 | Form: DEFA14A Sun Microsystems Inc. | GOOGLE-00-00001723 | GOOGLE-00-00001737 |
| 2223 | 6/23/2009 | Oracle PowerPoint titled Project Javelin, Strategy and Milestones | OAGOOGLE0007666444 | OAGOOGLE0007666476 |
| 2044 | 6/25/2009 | Email and attachment from Thomas Kurian to Douglas Kehring, Larry Ellison, Safra Catz, and Charles Phillips RE: Java follow-up | OAGOOGLE0006624736 | OAGOOGLE0006624764 |
| 2939.1 | 06/00/2009 | Excerpt of Video of Larry Ellison & Scott McNealy 2009 JavaOne Conference (Video) | GOOGLE-03404903 | GOOGLE-03404903 |
| 181 | 7/26/2009 | Email from Andy Rubin to Alan Eustace re Communication to Intel | GOOGLE-01-00031645 | GOOGLE-01-00031646 |
| 2237 | 7/30/2009 | Oracle Corporation Acquisition of Sole Control Over Sun Microsystems, Inc. | OAGOOGLE0000140295 | OAGOOGLE0000140499 |
| 3508 | 10/5/2009 | Email and attachments from Nachi Periakaruppan to Craig Gering, Jai Suri and Nachi Periakaruppan re: meeting this week moved to Friday | OAGOOGLE0008486496 | OAGOOGLE0008486553 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 9133.1 | 10/27/2009 | Excerpted slides from Java Business Update, Neal Civjan and Vineet Gupta Re World Wide OEM Software Sales | OAGOOGLE0014129393, OAGOOGLE0014129395, OAGOOGLE0014129401, OAGOOGLE0014129406 | OAGOOGLE0014129393, OAGOOGLE0014129395, OAGOOGLE0014129401, OAGOOGLE0014129406 |
| 7746 | 11/9/2009 | Email from Jonathan Schwartz to Melanie Delaney Re: [Fwd: RE: Congrats] | OAGOOGLE0018977153 | OAGOOGLE0018977154 |
| 358 | 12/27/2009 | Email string from Joshua Bloch to Jesse Wilson re OpenJDK on Android? | GOOGLE-20-00001439 | GOOGLE-20-00001439 |
| 5183 | 00/00/2009 | Google presentation entitled "Android OC Quarterly Review - Q1 2009" | GOOGLE-01-00136051 | GOOGLE-01-00136147 |
| 5868 | 2/3/2010 | Email and attachment from Adam Messinger to Georges Saab, Henrik Stahl and Staffan Larsen Re: Sun Deck for Tomorrow | OAGOOGLE2001614852 | OAGOOGLE2001614859 |
| 6027 | 2/25/2010 | Email from Andy Rubin to Jha Sanjay re Anti Fragmentation agreement | GOOGLE-01-00055277 | GOOGLE-01-00055277 |
| 7406 | 3/22/2010 | Email from Thomas Kurian to Larry Ellison, Safra Catz, andrea.nordemann@oracle.com, joyce.higashi@oracle.com, hasan.rizvi@oracle.com, and heidi.bielanski@oracle.com  Re: For your meeting with Eric Schmidt | OAGOOGLE0006895225 | OAGOOGLE0006895237 |
| 5986 | 5/14/2010 | The New York Times, Ashley Vance - "Sun's Chief Still Sunny After Drubbing From Ellison | | |
| 573 | 6/25/2010 | Email and attachments from Federico Chab to Hasan Rizvi re Can you call me on my cell - 650-868-8932 ASAP thx eom | OAGOOGLE0007728119 | OAGOOGLE0007728131 |
| 1074 | 6/28/2010 | Email chain from Safra Catz to dorian.daley@oracle.com, Thomas Kurian, Edward Screven, and Larry Ellison re Proposal | OAGOOGLE0019705749 | OAGOOGLE0019705751 |
| 5167 | 8/5/2010 | Email from google_bod@google.com to google_bod@google.com re Onward and upward! | GOOGLE-26-00025769 | GOOGLE-26-00025772 |

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 10 | 8/6/2010 | Email from Tim Lindholm to Andy Rubin, benlee@google.com, Dan Grove, and Tim Lindholm re Context for Discussion re Alternatives to Java | GOOGLE-12-10000022 | GOOGLE-12-10000022 |
| 348 | 9/28/2010 | Email from Dan Morrill re Results of Word Search on Android code | GOOGLE-17-00067006 | GOOGLE-17-00067007 |
| 356 | 9/28/2010 | Email chain from Jean-Baptiste Queru to Dan Morrill re The "bad word" hits | GOOGLE-18-00020591 | GOOGLE-18-00020592 |
| 1061 | 10/5/2010 | Email chain from Aditya Agarwal to Nicole Dalton re OCQ deck- quick help needed, with attachment | GOOGLE-21-00008116 | GOOGLE-21-00008139 |
| 190 | 10/11/2010 | Email from Kristen Gil to Andy Rubin, theoc@google.com re Fwd: BOD question | GOOGLE-01-00053526 | GOOGLE-01-00053533 |
| 951 | 10/14/2010 | Google Inc. GOOG Q3 2010 Earnings Call Transcript (morningstar.com) | | |
| 370 | 11/4/2010 | Internal Google document entitled "Mobile Strategy Summit - Notes," dated November 4-5, 2010 | GOOGLE-23-00000049 | GOOGLE-23-00000057 |
| 269 | 11/11/2010 | Email chain from Dan Morrill to Jerry Wang, Jean-Baptiste Queru, Eric Fischer, Ken Wakasa, danfuzz, Ryan PC Gibson, Amith Yamasani, Android-ime re Search for Naughty Words | GOOGLE-02-00219047 | GOOGLE-02-00219050 |
| 7495 | 11/30/2010 | Email from Paul Hohensee to Brian Goetz, Mark Reinhold and Georges Saab Re: Fwd: Java SE Mobile Profile | OAGOOGLE2001621437 | OAGOOGLE2001621439 |
| 5145 | 12/1/2010 | Email from Jennifer Flannery to mobilfinanceteam re Fwd: Official welcome to the Mobile team (and a name change)! | GOOGLE-32-00022164 | GOOGLE-32-00022165 |
| 5146 | 12/24/2010 | Email from Wendy Anderer to Henrique De Castro and rshilkin@google.com re Fwd: [hdc-leadership] Thank you and have a great holiday! | GOOG-00585384 | GOOG-00585386 |
| 7326 | 00/00/2010 | JavaOne Tim Ellison presentation "Apache Harmony: An Open Innovation" (2010) | IBM 000003 | IBM 000039 |

Oracle v. Google, Case 3:10-cv-03561-WHA
ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 5148 | 2/20/2011 | Email from Henrique De Castro to ktemsamani@google.com, nstaff@google.com, msales-leads@google.com, mobile-team-global@google.com, hdc-leadership@google.com, jh@google.com, nmohan@google.com, mschaaf@google.com, ravjain@google.com, schatterjee@google.com, alexg@google.com, mariehanna@google.com, pfeng@google.com re Mobile World Congress | GOOGLE-62-00006813 | GOOGLE-62-00006814 |
| 5142 | 5/25/2011 | Email from Clay Bavor to Alexander Kuscher, Andy Miller, Chris LaSala, Chrix Finne, Henrique De Castro, Ian Carrington, Igor Liskovets, Jason Miller, Jason Morse, Jason Spero, Jeff Merkel, Jenny Gove, Jesse Haines, Joe Wolf, Joerg Heilig, Johanna Werther, Jonathan Bellack,  Karim Temsamani, Kento Sugiura, Leo Liu, Loretta Titus, Luciano Kohmura, Mahesh Chukkapali, Marcel Gordon, Mark Schaaf, Mike Fyall, Mike Ying, Neal Mohan, Richard Alfonsi, Roberto Bayardo, Scott Spencer, Sebastian Missoffe, Shachar Tassa, Vinod Ramachandran, Vladislav Sinaniyev, Wook Chung, Wayne Pan and Jason Croatto Re Mobile display long-term planning on Thursday - what to expect, agenda, and homework | GOOG-00585682 | GOOG-00585744 |
| 7381 | 12/21/2011 | Email from Henrik Stahl to Amit Zavery, Peter Utzschneider, Hasan Rizvi, Geoffrey Morton, Simon Nicholson, Kristi Vujicevich, and Corinne Pignatelli Re: Nokia Backgrounder and call logistics | OAGOOGLE2000032481 | OAGOOGLE2000032483 |
| 6086 | 1/19/2012 | Seeking Alpha.com article "Google Management Discusses Q4 2011 Results - Earning Call Transcript" | | |
| 7362 | 2/22/2012 | Email from Henrik Stahl to Nandini Ramani and Georges Saab Re: 21st Century-KonyOne? | OAGOOGLE2000034948 | OAGOOGLE2000034949 |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 7383 | 4/24/2012 | Oracle Presentation: Java Strategy Proposal | OAGOOGLE2000036405 | OAGOOGLE2000036455 |
| 7368 | 7/24/2014 | Email and attachment from Henrik Stahl to Nandini Ramani, Peter Utzschneider and Georges Saab Re: Looking back | OAGOOGLE2000038466 | OAGOOGLE2000038475 |
| 6446 | 00/00/2015 | Excerpt of Google Developers PowerPoint presentation - "State of the (Mobile) Developer-go/stateofthedeveloper 2015" | GOOG-00105585, GOOG-00105630 | GOOG-00105585, GOOG-00105630 |
| 6571 | 1/8/2016 | Appendix A, Curricula Vitae of Douglas C. Schmidt, Ph.D. | | |
| 7642.1 | 1/8/2016 | CV for Owen Astrachan | | |
| 9223 | 5/17/2016 | Declarations That Are Subject to a Technical Constraint Imposed by the Java Programming Language Specification (3rd Edition) | | |
| 43.1 | | Android stack diagram | | |
| 623 | | Source Code for Java SE 5 | OAGOOGLE0100209734 | |
| 1028 | | Poster: "The Java Class Libraries, Java 2 Platform, SE 5.0" | | |
| 2199 | | Sun PowerPoint from Noel Poore titled OneJava Market Landscape Discussion | OAGOOGLE0001208093 | OAGOOGLE0001208120 |
| 5147 | | Interview-Briefing Henrique de Castro - dmexco | GOOG-00308992 | GOOG-00309013 |
| 7238 | | Alan Brenner, Senior Vice President, Client Systems Group, Sun Microsystems | OAGOOGLE0011761636 | OAGOOGLE0011761662 |
| 7239 | | Alan Brenner, Java ME Business: Wireless Industry Overview | OAGOOGLE0013561757 | OAGOOGLE0013561786 |
| 7389 | | Email from Henrik Stahl to Hasan Rizvi and Nandini Ramani Re: Fwd: ME-SE future alignment | OAGOOGLE200645861 | OAGOOGLE200645861 |
| 9100 | | Source code for Android Gingerbread (API Level 9) | | |
| 9101 | | Source code for Android Gingerbread (API Level 10) | | |
| 9102 | | Source code for Android Ice Cream Sandwich (API Level 14) | | |

Oracle v. Google, Case 3:10-cv-03561-WHA

ADMITTED TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| 9103 | | Source code for Android Ice Cream Sandwich (API Level 15) | | |
| 9104 | | Source code for Android Jelly Bean (API Level 16) | | |
| 9105 | | Source code for Android Jelly Bean (API Level 17) | | |
| 9106 | | Source code for Android Jelly Bean (API Level 18) | | |
| 9107 | | Source code for Android Kit Kat (API Level 19) | | |
| 9108 | | Source code for Android Kit Kat (API Level 20) | | |
| 9109 | | Source code for Android Lollipop (API Level 21) | | |
| 9110 | | Source code for Android Lollipop (API Level 22) | | |
| 9111 | | Source code for Android Marshmallow (API Level 23) | | |

# EXHIBIT C

**Deposition Exhibit Cross Reference Chart**
**For Documents Admitted Into Evidence via Video Deposition**
*Oracle America, Inc. v. Google Inc.*
**Case No. CV 10-03561**

| Deposition Exhibit | Trial Exhibit | Date | Description |
|---|---|---|---|
| 72 | Trial Exhibit 156 | 11/13/2006 | Email string from Cedric Beust to David Turner, android-team@google.com, and cdibona@google.com re [android-team] Fwd: Java News from Sun |
| 102 | Trial Exhibit 2052 | 3/16/2009 | PowerPoint by Craig Gering titled Java in Wireless Business Review |
| 186 | Trial Exhibit 303 | 8/16/2006 | Email from Michael Fleming to Brian Swetland and Andy McFadden re manifesto |
| 191 | Trial Exhibit 2223 | 6/23/2009 | Oracle PowerPoint titled Project Javelin, Strategy and Milestones |
| 194 | Trial Exhibit 149 | 5/31/2006 | Email from Brian Swetland to arubin@google.com and danfuzz@google.com re interesting |
| 395 | Trial Exhibit 2042 | 5/22/2009 | Email from Lawrence Ellison to Scott McNealy, Larry Ellison, Safra Catz, and Charles Phillips Re: [Fwd: Status of Apple JVM] |
| 397 | Trial Exhibit 2044 | 6/25/2009 | Email and attachment from Thomas Kurian to Douglas Kehring, Larry Ellison, Safra Catz, and Charles Phillips RE: Java follow-up |
| 1366 | Trial Exhibit 7459.1 | 11/6/2007 | Terrence Barr's Blog: Soooo, What About Google Android and phoneME? |
| 1368 | Trial Exhibit 7460.1 | 10/6/2008 | Terrence Barr's Blog:  Poll: Which GTK Device Should We Port phoneME Advanced to? |
| 1371 | Trial Exhibit 7234 | 11/14/2007 | Email from Terrence Barr to Nicolas Williams, Richard Elling, Richard Berlin, Kevin Chu, and bloggers-extra@sun.com re Dalvik: How Google Routed Around Sun's IP-based Licensing Restrictions on Java ME |
| 1400 | Trial Exhibit 7362 | 2/22/2012 | Email from Henrik Stahl to Nandini Ramani and Georges Saab Re: 21st Century-KonyOne? |
| 1410 | Trial Exhibit 7326 | 00/00/2010 | JavaOne Tim Ellison presentation "Apache Harmony: An Open Innovation" (2010) |
| 1422 | Trial Exhibit 7381 | 12/21/2011 | Email from Henrik Stahl to Amit Zavery, Peter Utzschneider, Hasan Rizvi, Geoffrey Morton, Simon Nicholson, Kristi Vujicevich, and Corinne Pignatelli Re: Nokia Backgrounder and call logistics |
| 1425 | Trial Exhibit 7383 | 4/24/2012 | Oracle Presentation: Java Strategy Proposal |
| 1426 | Trial Exhibit 7389 | | Email from Henrik Stahl to Hasan Rizvi and Nandini Ramani Re: Fwd: ME-SE future alignment |