# EXHIBIT B

Exhibit B – Itemized Bill of Costs

| Invoice Vendor | Invoice Number | Invoice Date (PST) | Cost Type | Lineitem Description | Cost to be Taxed |
|---|---|---|---|---|---|
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | "GOOGLE: Review expert reports motions etc." | $494.38 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review case materials. | $918.12 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review case materials. | $776.88 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review Mitchell reports. | $494.38 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review case materials. | $353.12 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review Mitchell reports. | $706.25 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review case matetrials. | $776.88 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Review case materials.  Met with CRA staff. | $282.50 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/2/11 - Discussion of proposed order | $141.25 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/2/11 - Conf call in re proposed order | $141.25 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/5/11 - Daubert motions; expert report | $1,412.50 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/7/11 - Daubert motions; Daubert hearing | $423.75 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/7/11 - Daubert motions; Daubert hearing | $706.25 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/21/11 - Mitchell report | $1,695.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/24/11 - Mitchell report | $988.75 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/23/11 - Shugan report | $706.25 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/28/11 - Cockburn report | $565.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/30/11 - Cockburn report attachments | $423.75 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/14/11 - Cockburn report | $1,695.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/16/11 - Cockburn report | $1,695.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | 9/26/11 - Astrachan report | $706.25 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | printing/organizing docs | $0.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | printing/organizing docs | $0.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | "file organization made 2 binders" | $227.50 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Cataloging docs | $32.50 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | organizing docs/making binders | $162.50 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | organizing/cataloging files | $260.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Cataloging files | $48.75 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Organizing/cataloging docs | $113.75 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Reviewed case materials. | $2,000.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Reviewed case materials. | $2,000.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Reviewed case materials. | $1,312.50 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Reviewed case materials. | $2,000.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Meals | $36.28 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Travel | $552.30 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | "Telephone, On-line information resources,Courier,Shipping,Postage and Supplies" | $0.00 |
| CRA International - Parent | 080505 | 10/16/2011 | compensation of the court-appointed expert | Computer Network Services | $541.88 |
| CRA International - Parent | 080505SP | 10/16/2011 | compensation of the court-appointed expert | Document organization and prep | $65.00 |
| CRA International - Parent | 080505SP | 10/16/2011 | compensation of the court-appointed expert | Document organization and prep | $227.50 |
| CRA International - Parent | 080505SP | 10/16/2011 | compensation of the court-appointed expert | "Telephone, On-line information resources,Courier,Shipping,Postage and Supplies" | $627.62 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | met with staff | $172.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Document organization | $165.62 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Leonard and Cox reports. | $988.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Leonard and Cox reports. | $1,200.62 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review all expert reports.  Mitchell phone call. | $918.12 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert rpeots and backup. | $1,200.62 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert rpeots and backup. | $1,059.38 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert rpeots and backup. | $423.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert rpeots and backup. | $847.50 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert reports; prepare for deposiitons and calls. | $1,553.75 |
|---|---|---|---|---|---|
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert reports.  Prepare for Ashtrachan call.  Ashtrachan call. | $1,341.88 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | CAlls with Jim Kearl.  Review expert rpeorts. | $1,200.62 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert reports and calculations.  Outline same. | $1,271.25 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert reports and calculations.  Outline same. | $635.62 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Met with Jim Kearl.  Prpare for Cox and Leonard depositions. | $282.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review expert rpeorts and analyses.  Met with Jim Kearl. | $1,059.38 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Prepare for Leonard deposition.  Review reports and analyses. | $2,048.12 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Prepare for Leaonard deposition.  Leonard deposition.  Follow up from deposition. | $3,178.12 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Met with CRA staff.  Review expert rpeorts and calculations. | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/04/11 - Conf call with Mitchell | $282.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/05/11 - Leonard report | $988.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/05/11 - Leonard report/Cox report | $847.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/06/11 - Cockburn report | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/07/11 - Cockburn report | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/08/11 - Cockburn report | $706.25 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/08/11 - Cockburn report | $847.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/10/11 - Conf call with Cockburn | $988.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/10/11 - Leonard report/Cockburn report | $1,130.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/11/11 - Rebuttal reports | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/11/11 - Rebuttal reports | $282.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/16/11 - Travel to SF | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/16/11 - Work on Leonard | $423.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/16/11 - Working dinner with John Cooper | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/17/11 - Cockburn deposition; travel to Provo | $3,107.50 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/18/11 - Travel to SF | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/19/11 - Court | $988.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/19/11 - Travel to Provo | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/20/11 - Work on starting position materials | $847.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/21/11 - Work on starting position materials | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/22/11 - Work on starting position materials | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/24/11 - Initial work on draft of report | $2,118.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/24/11 - Work on Cox | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/25/11 - Travel to SF | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/25/11 - Work on Cox | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/26/11 - Cox deposition; travel to Provo | $3,390.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/27/11 - Travel to SF | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/27/11 - Work on Leonard | $423.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/28/11 - Leonard depo | $2,966.25 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/28/11 - Work on Leonard | $565.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | 10/29/11 - Travel to SLC | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Printing docs/making binder | $16.25 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Printing docs/making binders | $48.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Cataloging documents | $32.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Document cataloging and making binder | $32.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Cataloging docs | $16.25 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Downloading and organizing documents | $48.75 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Downloading and organizing files | $32.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Organizing and checking documents | $195.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Going over documents to verify what we have | $65.00 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Downloading and organizing docs | $32.50 |
|---|---|---|---|---|---|
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | overview meeting with office | $172.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Cockburn report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review/analyze Cockburn report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Cockburn expert report and backup. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Cockburn expert report and backup. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Cockburn expert report and backup. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Cockburn expert report and backup. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review Cockburn expert report and backup. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review plaintiff's expert report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review plaintiff's expert report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review plaintiff's expert report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review plaintiff's expert report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review plaintiff's expert report. | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | "Meeting to plan, discuss analysis." | $1,080.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Orientation to project/task | $75.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Begin reading reports task - identify relevant docs | $275.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Reading through reports to find relevant negotiation docs | $612.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Reading through reports to find relevant negotiation docs | $512.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Review documents. | $500.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Met with expert.  Reviewed case materials | $625.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Data Acquisition | $91.50 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Meals | $320.43 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Meals | $30.95 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Travel | $3,170.28 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Travel | $710.25 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Travel | $25.72 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | "Telephone, On-line information resources, Courier, Shipping, Postage,and Supplies" | $0.00 |
| CRA International - Parent | 080903 | 11/9/2011 | compensation of the court-appointed expert | Computer Network Services | $1,590.02 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid 10/16/11 - Travel to SF | $1,412.50 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/17/11 - Cockburn deposition; travel to Provo | $1,412.50 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/18/11 - Travel to SF | $1,412.50 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/19/11 - Travel to Provo | $1,412.50 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/25/11 - Travel to SF | $1,271.25 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/26/11 - Cox deposition; travel to Provo | $1,412.50 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/27/11 - Travel to SF | $1,836.25 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | Short Paid10/29/11 - Travel to SLC | $1,836.25 |
| CRA International - Parent | 080903SP | 11/9/2011 | compensation of the court-appointed expert | "Telephone, On-line information resources, Courier, Shipping, Postage,and Supplies" | $1,933.34 |
| CRA International - Parent | 1000700 | 3/21/2012 | compensation of the court-appointed expert | Oracle v. Google 50% split Invoice - Professional Fees | $189,851.70 |
| CRA International - Parent | 1000700 | 3/21/2012 | compensation of the court-appointed expert | Oracle v. Google 50% split Invoice - Expenses | $19,917.04 |
| CRA International - Parent | 1001023 | 4/16/2012 | compensation of the court-appointed expert | Oracle v. Google Litigation Fees | $493,241.14 |
| CRA International - Parent | 1001023 | 4/16/2012 | compensation of the court-appointed expert | Oracle v. Google Litigation Expenses | $40,882.39 |
| CRA International - Parent | 1020793A | 12/2/2015 | compensation of the court-appointed expert | Met with Jim Kearl. Organize case materials. Coordinate comments to Court Order re 706 | $453.13 |
| CRA International - Parent | 1020793A | 12/10/2015 | compensation of the court-appointed expert | Download, review, catalog case material. | $790.00 |
| CRA International - Parent | 1020793A | 12/11/2015 | compensation of the court-appointed expert | Download, review, catalog case material. | $790.00 |
| CRA International - Parent | 1020793A | 12/28/2015 | compensation of the court-appointed expert | Organize case materials.  Review case materials. | $1,631.25 |
| CRA International - Parent | 1020793A | 12/29/2015 | compensation of the court-appointed expert | Organize case materials.  Review case materials. | $2,718.75 |
| CRA International - Parent | 1020793A | 12/29/2015 | compensation of the court-appointed expert | Review copyright damages in earlier Oracle and Google reports. | $362.50 |
| CRA International - Parent | 1020793A | 12/30/2015 | compensation of the court-appointed expert | Review pleadings on damages period. | $181.25 |
| CRA International - Parent | 1020793A | 12/21/2015 | compensation of the court-appointed expert | Review pleadings and Judge Alsup's rulings on damages. | $181.25 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1020793A | 12/7/2015 | compensation of the court-appointed expert | Download, review, catalog case material. | $197.50 |
| CRA International - Parent | 1020793A | 12/8/2015 | compensation of the court-appointed expert | Download, review, catalog case material. | $395.00 |
| CRA International - Parent | 1020793A | 12/9/2015 | compensation of the court-appointed expert | Download, review, catalog case material. | $790.00 |
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. Met with Jim Kearl. | $2,524.15 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Review case materials. | $2,135.82 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Data Analysis, Document Review | $973.89 |
| CRA International - Parent | 1021521B | 2/13/2016 | compensation of the court-appointed expert | Data/Document Management and Review | $34.35 |
| CRA International - Parent | 1021521B | 2/16/2016 | compensation of the court-appointed expert | Document Review, Data Analysis | $340.09 |
| CRA International - Parent | 1021521B | 2/17/2016 | compensation of the court-appointed expert | Document Review, Data Analysis | $915.49 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Document Review, Data Analysis | $1,396.42 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Document Review, Data Analysis | $724.84 |
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Document Review and Data Analysis | $1,073.51 |
| CRA International - Parent | 1021521B | 2/24/2016 | compensation of the court-appointed expert | Document Review and Data Analysis | $613.19 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Document Review and Data Analysis | $1,326.00 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Document Review and Data Analysis | $709.38 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Review case materials and preliminary analysis. | $1,359.16 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Document Review | $1,387.84 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Document Review | $1,188.59 |
| CRA International - Parent | 1021521B | 2/10/2016 | compensation of the court-appointed expert | Document Review | $1,193.75 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Document Review | $1,159.39 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Document Review | $1,446.24 |
| CRA International - Parent | 1021521B | 2/2/2016 | compensation of the court-appointed expert | Document Review | $1,284.78 |
| CRA International - Parent | 1021521B | 2/3/2016 | compensation of the court-appointed expert | Document Review | $1,125.04 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Document Review | $1,240.12 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Document Review | $992.78 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/27/2016 | compensation of the court-appointed expert | Document Review | $996.22 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Review case materials. | $3,106.65 |
| CRA International - Parent | 1021521B | 2/28/2016 | compensation of the court-appointed expert | Document Review | $829.61 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Document Review | $649.26 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Document Review | $1,234.69 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Document Review | $1,234.69 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | find specific research on the smartphone industry within older analyst reports and news articles | $126.95 |
| CRA International - Parent | 1021521B | 2/23/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,710.85 |
| CRA International - Parent | 1021521B | 2/24/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,135.82 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Reviewed case materials. | $3,285.88 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Reviewed case materials. | $1,971.53 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,875.15 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Review case materials. | $3,106.65 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Review case materials. | $2,382.26 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Review case materials. | $2,875.15 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Review case materials. | $1,232.21 |
| CRA International - Parent | 1021521B | 2/16/2016 | compensation of the court-appointed expert | Review case materials. | $1,971.53 |
| CRA International - Parent | 1021521B | 2/17/2016 | compensation of the court-appointed expert | Review case materials. | $2,628.71 |
| CRA International - Parent | 1021521B | 2/2/2016 | compensation of the court-appointed expert | Reviewed case files. | $657.18 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Reviewed case files.  Coordination of staff. | $328.59 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Review of case materials. | $1,150.06 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Review of case materials. | $2,793.00 |
| CRA International - Parent | 1021521B | 2/10/2016 | compensation of the court-appointed expert | Review of case materials. | $2,628.71 |
| CRA International - Parent | 1021521B | 2/2/2016 | compensation of the court-appointed expert | Review case materials and preliminary analysis. | $2,524.15 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Review of case materials. | $2,135.82 |

**Exhibit B – Itemized Bill of Costs**

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Review of case materials. | $2,957.29 |
| CRA International - Parent | 1021521B | 2/7/2016 | compensation of the court-appointed expert | Reviewed reports. | $2,628.71 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Reviewed reports. | $1,314.35 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,628.71 |
| CRA International - Parent | 1021521B | 2/20/2016 | compensation of the court-appointed expert | Reviewed case materials. | $1,314.35 |
| CRA International - Parent | 1021521B | 2/21/2016 | compensation of the court-appointed expert | Reviewed case materials. | $1,314.35 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Reviewed case materials. | $492.88 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,628.71 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,628.71 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Review case materials and preliminary analysis. Met with CRA staff. | $1,359.16 |
| CRA International - Parent | 1021521B | 2/13/2016 | compensation of the court-appointed expert | Reviewed case materials. | $1,971.53 |
| CRA International - Parent | 1021521B | 2/14/2016 | compensation of the court-appointed expert | Reviewed case materials. | $1,314.35 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Reviewed case materials. | $1,314.35 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Reviewed case materials. | $821.47 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Reviewed case materials. | $492.92 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Computer Network Services | $85.00 |
| CRA International - Parent | 1021521B | 2/6/2016 | compensation of the court-appointed expert | Computer Network Services | $119.00 |
| CRA International - Parent | 1021521B | 2/7/2016 | compensation of the court-appointed expert | Computer Network Services | $119.00 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Computer Network Services | $119.00 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Computer Network Services | $114.76 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Review case materials. | $2,135.82 |
| CRA International - Parent | 1021521B | 2/6/2016 | compensation of the court-appointed expert | Computer Network Services | $38.26 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Computer Network Services | $34.00 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Computer Network Services | $114.76 |
| CRA International - Parent | 1021521B | 2/13/2016 | compensation of the court-appointed expert | Computer Network Services | $38.26 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Computer Network Services | $34.00 |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/7/2016 | compensation of the court-appointed expert | Computer Network Services | $136.00 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Computer Network Services | $68.00 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $60.50 |
| CRA International - Parent | 1021521B | 2/6/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $84.70 |
| CRA International - Parent | 1021521B | 2/7/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $84.70 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Review case materials. | $873.75 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $84.70 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $81.68 |
| CRA International - Parent | 1021521B | 2/6/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $27.24 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $24.20 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $81.68 |
| CRA International - Parent | 1021521B | 2/13/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $27.24 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $24.20 |
| CRA International - Parent | 1021521B | 2/7/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $96.80 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Misc Reimburseable Expenses | $48.40 |
| CRA International - Parent | 1021521B | 2/13/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. | $1,359.16 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. | $1,844.57 |
| CRA International - Parent | 1021521B | 2/23/2016 | compensation of the court-appointed expert | Review case materials. | $970.83 |
| CRA International - Parent | 1021521B | 2/21/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. | $2,524.15 |
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Review case materials. | $776.66 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. | $2,135.82 |
| CRA International - Parent | 1021521B | 2/27/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. | $1,747.49 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Organize case materials  Review case materials. | $2,621.24 |
| CRA International - Parent | 1021521B | 2/6/2016 | compensation of the court-appointed expert | Organize case materials  Review case materials. | $873.75 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Review case materials.  Organize case materials. | $776.66 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Background research. | $67.96 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Background research. | $270.21 |
| CRA International - Parent | 1021521B | 2/10/2016 | compensation of the court-appointed expert | Background research. | $432.02 |
| CRA International - Parent | 1021521B | 2/24/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. Met with Jim Kearl. | $2,329.99 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Background research. | $483.80 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Background research. | $1,224.86 |
| CRA International - Parent | 1021521B | 2/17/2016 | compensation of the court-appointed expert | Document review. | $598.68 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Document review. | $156.95 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Document review. | $69.58 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Background research. | $161.80 |
| CRA International - Parent | 1021521B | 2/28/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $316.64 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $964.43 |
| CRA International - Parent | 1021521B | 2/16/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $988.18 |
| CRA International - Parent | 1021521B | 2/17/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,110.88 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. Met with Jim Kearl. | $2,329.99 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,117.47 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,163.65 |
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Review documents. Research. Analysis. | $1,212.47 |
| CRA International - Parent | 1021521B | 2/23/2016 | compensation of the court-appointed expert | Review documents. Research. Analysis. | $1,114.83 |
| CRA International - Parent | 1021521B | 2/24/2016 | compensation of the court-appointed expert | Review documents. Research. Analysis. | $1,048.87 |
| CRA International - Parent | 1021521B | 2/25/2016 | compensation of the court-appointed expert | Review documents. Research. Analysis. | $1,238.85 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Review documents. Research. Analysis. | $1,013.25 |
| CRA International - Parent | 1021521B | 2/21/2016 | compensation of the court-appointed expert | Review documents. Research. Analysis. | $263.87 |
| CRA International - Parent | 1021521B | 2/1/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,030.40 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 1021521B | 2/2/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,125.39 |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Review case materials. Met with CRA staff. Met with Jim Kearl. | $1,553.33 |
| CRA International - Parent | 1021521B | 2/3/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,154.41 |
| CRA International - Parent | 1021521B | 2/4/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $973.67 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,044.91 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,138.58 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,121.43 |
| CRA International - Parent | 1021521B | 2/10/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,058.10 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,018.52 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,099.00 |
| CRA International - Parent | 1021521B | 2/5/2016 | compensation of the court-appointed expert | Review materials. | $659.67 |
| CRA International - Parent | 1021521B | 2/6/2016 | compensation of the court-appointed expert | Review materials. | $923.53 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Review case materials and preliminary analysis. | $3,300.82 |
| CRA International - Parent | 1021521B | 2/7/2016 | compensation of the court-appointed expert | Review materials. | $923.53 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Review materials. | $923.53 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Review case documents. Analysis. | $843.05 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Review case documents. Analysis. | $1,081.85 |
| CRA International - Parent | 1021521B | 2/13/2016 | compensation of the court-appointed expert | Review case documents. Analysis. | $1,005.33 |
| CRA International - Parent | 1021521B | 2/14/2016 | compensation of the court-appointed expert | Review case documents. Analysis. | $972.35 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Review case documents. Analysis. | $996.09 |
| CRA International - Parent | 1021521B | 2/21/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,004.01 |
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,018.52 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $69.92 |
| CRA International - Parent | 1021521B | 2/16/2016 | compensation of the court-appointed expert | Review case materials. | $3,106.65 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $969.71 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 1021521B | 2/20/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,104.28 |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Review case materials. Analysis. | $1,145.18 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Review case materials. Analysis. | $1,066.02 |
| CRA International - Parent | 1021521B | 2/27/2016 | compensation of the court-appointed expert | Review case materials. Analysis. | $794.24 |
| CRA International - Parent | 1021521B | 2/28/2016 | compensation of the court-appointed expert | Review case materials. Analysis. | $1,039.63 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Review case materials. Analysis. | $785.00 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Review tech tutorial materials. | $970.83 |
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Jaffe report. | $1,747.49 |
| CRA International - Parent | 1021521B | 2/23/2016 | compensation of the court-appointed expert | Leonard and Malackowski reports. | $970.83 |
| CRA International - Parent | 1021521B | 2/17/2016 | compensation of the court-appointed expert | Review case materials. Help draft report outline. | $2,329.99 |
| CRA International - Parent | 1021521B | 2/24/2016 | compensation of the court-appointed expert | Review analysis of costs. | $776.66 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Leonard and Malackowski reports. | $1,164.99 |
| CRA International - Parent | 1021521B | 2/16/2016 | compensation of the court-appointed expert | Leonard and Malackowski reports. | $776.66 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Jaffe report. | $388.33 |
| CRA International - Parent | 1021521B | 2/19/2016 | compensation of the court-appointed expert | Jaffe report. | $1,164.99 |
| CRA International - Parent | 1021521B | 2/10/2016 | compensation of the court-appointed expert | Leonard report. | $1,747.49 |
| CRA International - Parent | 1021521B | 2/27/2016 | compensation of the court-appointed expert | Review work to date on Malackowski report. | $388.33 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Malackowski report. | $1,553.33 |
| CRA International - Parent | 1021521B | 2/29/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/8/2016 | compensation of the court-appointed expert | Review case materials, prepare summary analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/18/2016 | compensation of the court-appointed expert | Review case materials. Help draft report outline. | $1,359.16 |
| CRA International - Parent | 1021521B | 2/9/2016 | compensation of the court-appointed expert | Review case materials, prepare summary analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/10/2016 | compensation of the court-appointed expert | Review case materials, prepare summary analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/11/2016 | compensation of the court-appointed expert | Review case materials, prepare summary analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/12/2016 | compensation of the court-appointed expert | Review case materials, prepare summary analysis. | $786.62 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1021521B | 2/22/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $983.28 |
| CRA International - Parent | 1021521B | 2/23/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/26/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $1,573.24 |
| CRA International - Parent | 1021521B | 2/15/2016 | compensation of the court-appointed expert | Review case materials, summarize. | $1,179.93 |
| CRA International - Parent | 1021521B | 2/16/2016 | compensation of the court-appointed expert | Review case materials, summarize. | $1,179.93 |
| CRA International - Parent | 1021521B | 2/17/2016 | compensation of the court-appointed expert | Review case materials, summarize. | $393.31 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Review motions and expert reports. Met with CRA staff re same. | $2,308.87 |
| CRA International - Parent | 1022105 | 3/8/2016 | compensation of the court-appointed expert | Helped prepare expert report. | $2,693.68 |
| CRA International - Parent | 1022105 | 3/13/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $389.75 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $1,948.73 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $2,435.91 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $2,728.22 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $2,630.78 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $2,484.63 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Review case materials, prepare report and exhibits. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/8/2016 | compensation of the court-appointed expert | Review case materials, prepare report and exhibits. | $1,753.85 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Review case materials, prepare report and exhibits. | $1,753.85 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Review case materials, prepare report and exhibits. | $1,948.73 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Review case materials. Helped prepare expert report. | $1,539.25 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Review case materials, prepare report and exhibits. | $1,948.73 |
| CRA International - Parent | 1022105 | 3/20/2016 | compensation of the court-appointed expert | Review report, prepare backup materials. | $292.31 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Revise report, prepare backup materials. | $1,461.54 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Review report, prepare backup materials. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Review report, prepare backup materials. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/24/2016 | compensation of the court-appointed expert | Review report, prepare backup materials. | $1,558.98 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Review report, prepare backup materials. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Document Review | $680.82 |
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Document Review | $425.51 |
| CRA International - Parent | 1022105 | 3/1/2016 | compensation of the court-appointed expert | Data Analysis, Document Review | $1,324.20 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Prepare for Kearl deposition. | $2,597.48 |
| CRA International - Parent | 1022105 | 3/2/2016 | compensation of the court-appointed expert | Data Analysis, Document Review | $573.59 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Data Analysis, Document Review | $1,630.57 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Data Analysis, Document Review | $1,417.81 |
| CRA International - Parent | 1022105 | 3/6/2016 | compensation of the court-appointed expert | Data Analysis, Document Review, Report Preparation. | $510.62 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Data Analysis, Document Review, Report Preparation. | $1,630.57 |
| CRA International - Parent | 1022105 | 3/8/2016 | compensation of the court-appointed expert | Data Analysis, Document Review, Report Preparation. | $1,659.50 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Data Analysis, Document Review, Report Preparation. | $1,616.95 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Data Analysis, Document Review, Report Preparation. | $1,628.86 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Data Analysis, Document Review, Report Preparation. | $1,659.50 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Data Analysis, Report Preparation | $2,481.59 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Prepare for Kearl deposition. | $2,886.09 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Data Analysis, Report Preparation | $1,787.15 |
| CRA International - Parent | 1022105 | 3/20/2016 | compensation of the court-appointed expert | Report/Exhibit Prep | $251.90 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Report/Depo Prep, Binder | $978.68 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Daubert Prep | $277.43 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Data Analysis, Report Preparation | $170.21 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Data Analysis, Report Preparation | $1,715.67 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Data Analysis, Report Preparation | $1,560.78 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Data Analysis, Report Preparation | $1,943.74 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Document Review | $611.75 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 1022105 | 3/29/2016 | compensation of the court-appointed expert | Kim Model | $1,223.50 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Kearl deposition. | $3,078.49 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Document Review | $917.63 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Document Revew | $152.94 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Document Review | $305.88 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Document Review | $1,223.50 |
| CRA International - Parent | 1022105 | 3/8/2016 | compensation of the court-appointed expert | Document Review ï¿½ questions for Jaffe Deposition | $1,223.50 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Exhibit 3 DM | $1,452.91 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Exhibit 3 DM | $1,605.85 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Comparison of Malackowski and Leonard Android Revenue and Cost DM | $1,376.44 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Corrected Expert Report | $1,452.91 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Document Review | $688.22 |
| CRA International - Parent | 1022105 | 3/24/2016 | compensation of the court-appointed expert | Follow up from Kearl deposition. Review motions. | $1,924.06 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Kim Model Exhibit | $1,299.97 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Kim Model Exhibit | $1,299.97 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Kim Model Exhibit | $1,911.73 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Kim Model Exhibit | $2,294.07 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Kim Model Exhibit, M & L Revenue Comparison, Final Edits | $2,171.72 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Reviewed case materials. | $325.61 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Worked on report and exhibits. | $3,174.70 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Worked on report and exhibits. | $3,418.90 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Worked on report and exhibits. | $2,686.28 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Worked on report and exhibits. | $3,907.32 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Met with Jim Kearl. Helped prepare expert report. | $2,886.09 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Reviewed files. | $1,302.44 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/29/2016 | compensation of the court-appointed expert | Reviewed files. | $1,465.24 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Reviewed files. | $976.83 |
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Reviewed files. | $1,628.05 |
| CRA International - Parent | 1022105 | 3/5/2016 | compensation of the court-appointed expert | Reviewed case materials. | $488.41 |
| CRA International - Parent | 1022105 | 3/6/2016 | compensation of the court-appointed expert | Reviewed case materials. | $651.22 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Reviewed case materials.  Prepared deposition questions.  Coordinated analyses. | $3,337.50 |
| CRA International - Parent | 1022105 | 3/8/2016 | compensation of the court-appointed expert | Reviewed case materials.  Prepared deposition questions.  Coordinated analyses. | $2,930.49 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Reviewed case materials.  Prepared deposition questions.  Coordinated analyses. | $2,767.68 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Attended the Jaffe Deposition.  Reviewed case materials.  Coordinated analyses. | $2,116.46 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Helped prepare expert report. | $4,425.34 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Reviewed case materials. Coordinated analyses. | $2,604.88 |
| CRA International - Parent | 1022105 | 3/2/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,442.07 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,604.88 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Reviewed daubert motions. | $488.41 |
| CRA International - Parent | 1022105 | 3/1/2016 | compensation of the court-appointed expert | Reviewed case materials. | $2,686.28 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Reviewed case materials. | $3,256.13 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Mileage Provo - SLC Airport | $25.92 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Taxi SFO to Hotel | $58.40 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Dinner - Kokkari Estiatorio | $79.52 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Dinner - Osha Thai Restaurant | $63.10 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Helped prepare expert report. | $5,002.55 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | SLC-SFO roundtrip | $462.20 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Hotel - Le Meridien | $599.94 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Taxi Hotel to SFO | $51.10 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $22.00 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Mileage SLC Airport - Provo | $25.92 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Mileage Provo - SLC Airport | $25.92 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Taxi SFO to Hotel | $61.70 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Dinner - Perbacco | $75.60 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Breakfast - Jackson Place Caf? | $6.76 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Dinner - Il Fornaio | $6.62 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Helped prepare expert report. | $4,617.74 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Hotel - Le Meridien | $697.78 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Taxi SF to SFO | $48.06 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Delta  SLC-SFO | $253.10 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Alaska SFO-SLC | $200.12 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $60.00 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Mileage SLC Airport - Provo | $25.92 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Mileage Provo - SLC Airport | $25.92 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Taxi SFO to Hotel | $59.50 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Hotel, SF | $546.68 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Delta  SLC-SFO | $419.10 |
| CRA International - Parent | 1022105 | 3/29/2016 | compensation of the court-appointed expert | Review motions and expert reports. Met with CRA staff re same. | $2,501.28 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Helped prepare expert report. | $5,579.77 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Alaska SFO-SLC | $262.10 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Delta  SLC-SFO roundtrip 24/25 Mar-Cancelled nonrefundable ticket. | $580.20 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $60.00 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Mileage SLC Airport - Provo | $25.92 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Expense incurred for working late. | $22.52 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | SLC Airport to Park City | $19.98 |

**Exhibit B – Itemized Bill of Costs**

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Lunch (due to project work). | $7.86 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Dinner (late project work). | $11.86 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Dinner (late project work). | $19.00 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Dinner (late project work). | $10.00 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Data and sensitivity analysis. | $909.12 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Hotel stay for late project work. | $336.68 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Office lunch (due to project work). | $132.92 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | SLC-SFO one way. | $262.10 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | SFO-SLC one way. | $419.10 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Dinner | $190.00 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Park City to SLC Airport | $19.98 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Airfare adjustment | $200.00 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Dinner | $65.00 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | SLC Int'l Airport Parking | $55.00 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Hotel stay - Le Meridien | $573.36 |
| CRA International - Parent | 1022105 | 3/29/2016 | compensation of the court-appointed expert | Data and sensitivity analysis. | $636.54 |
| CRA International - Parent | 1022105 | 3/24/2016 | compensation of the court-appointed expert | SLC-SFO one way. | $290.10 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | SFO-SLC one way. | $419.10 |
| CRA International - Parent | 1022105 | 3/24/2016 | compensation of the court-appointed expert | Adams/Gregory 3/24/2016 | $44.58 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Waters/Steven M 3/9/2016 | $44.58 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Adams/Gregory 3/22/16 | $44.58 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Adams/Gregory 3/25/16 | $44.58 |
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Data and sensitivity analysis. | $508.27 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Background research. | $505.07 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Background research. | $396.04 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Data management and report editing. | $1,771.74 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Data management and report editing. | $1,964.14 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Data management and report editing. | $2,204.65 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Data management and report editing. | $2,164.57 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Review motions and expert reports. Met with Jim Kearl. | $2,020.26 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Data management and report editing. | $2,084.40 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Background research. | $708.69 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Background research. | $641.35 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Background research. | $1,430.22 |
| CRA International - Parent | 1022105 | 3/19/2016 | compensation of the court-appointed expert | Data analysis. | $360.76 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Data analysis. | $1,122.37 |
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Data analysis. | $641.35 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Data analysis. | $801.69 |
| CRA International - Parent | 1022105 | 3/24/2016 | compensation of the court-appointed expert | Data analysis. | $801.69 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Data analysis. | $801.69 |
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Review motions and expert reports. | $1,827.86 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,092.96 |
| CRA International - Parent | 1022105 | 3/29/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,196.25 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $913.85 |
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $610.54 |
| CRA International - Parent | 1022105 | 3/1/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,018.44 |
| CRA International - Parent | 1022105 | 3/2/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,262.92 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,167.48 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,038.05 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Analysis, Review materials. | $955.69 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Analysis, Review materials. | $1,065.51 |
| CRA International - Parent | 1022105 | 3/1/2016 | compensation of the court-appointed expert | Review case materials. | $4,040.52 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Analysis, Review materials. | $441.89 |
| CRA International - Parent | 1022105 | 3/24/2016 | compensation of the court-appointed expert | Analysis, Review materials. | $940.00 |
| CRA International - Parent | 1022105 | 3/25/2016 | compensation of the court-appointed expert | Analysis, Review materials. | $1,000.14 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,623.76 |
| CRA International - Parent | 1022105 | 3/17/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,606.76 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,898.31 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $640.61 |
| CRA International - Parent | 1022105 | 3/13/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $75.83 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,712.66 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,320.45 |
| CRA International - Parent | 1022105 | 3/2/2016 | compensation of the court-appointed expert | Review case materials. | $3,078.49 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,445.95 |
| CRA International - Parent | 1022105 | 3/8/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,375.36 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,106.04 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,091.66 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,170.10 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Work on Daubert response. | $1,539.25 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Work on Daubert response; read responses to Kearl. | $2,693.68 |
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Work on Daubert response. | $577.22 |
| CRA International - Parent | 1022105 | 3/19/2016 | compensation of the court-appointed expert | Depo prep. | $962.03 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Depo prep. | $1,731.65 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Review case materials. Draft report outline. | $2,789.89 |
| CRA International - Parent | 1022105 | 3/21/2016 | compensation of the court-appointed expert | Depo prep. | $769.62 |

| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Travel to SF, work on depo prep. | $1,539.25 |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/22/2016 | compensation of the court-appointed expert | Depo prep. | $1,154.44 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Deposition. | $2,693.68 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Return from SF. | $1,924.06 |
| CRA International - Parent | 1022105 | 3/23/2016 | compensation of the court-appointed expert | Depo prep. | $384.81 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Return from SF, work on questions for Malackowski. | $1,924.06 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Work on questions for Malackowski. | $1,731.65 |
| CRA International - Parent | 1022105 | 3/14/2016 | compensation of the court-appointed expert | Work on report. | $3,655.71 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Travel to SF, work on questions for Malackowski. | $1,924.06 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Review case materials. Draft report outline. Met with Jim Kearl. | $3,270.90 |
| CRA International - Parent | 1022105 | 3/15/2016 | compensation of the court-appointed expert | Work on report. | $577.22 |
| CRA International - Parent | 1022105 | 3/16/2016 | compensation of the court-appointed expert | Malackowski deposition, return from SF, work on report. | $5,772.18 |
| CRA International - Parent | 1022105 | 3/18/2016 | compensation of the court-appointed expert | Finalize report. | $5,579.77 |
| CRA International - Parent | 1022105 | 3/5/2016 | compensation of the court-appointed expert | Deposition questions. | $2,693.68 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Work on report. | $2,886.09 |
| CRA International - Parent | 1022105 | 3/9/2016 | compensation of the court-appointed expert | Deposition questions. | $962.03 |
| CRA International - Parent | 1022105 | 3/10/2016 | compensation of the court-appointed expert | Travel to SF, work on questions for Leonard. | $2,116.46 |
| CRA International - Parent | 1022105 | 3/11/2016 | compensation of the court-appointed expert | Leonard deposition. | $4,810.15 |
| CRA International - Parent | 1022105 | 3/1/2016 | compensation of the court-appointed expert | Review of regression analysis. | $577.22 |
| CRA International - Parent | 1022105 | 3/2/2016 | compensation of the court-appointed expert | Response reports. | $1,539.25 |
| CRA International - Parent | 1022105 | 3/7/2016 | compensation of the court-appointed expert | Met with Jim Kearl. Helped prepare expert report. | $3,751.91 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Deposition questions. | $1,539.25 |
| CRA International - Parent | 1022105 | 3/28/2016 | compensation of the court-appointed expert | Review expert reports, prepare responses. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/29/2016 | compensation of the court-appointed expert | Review expert reports, prepare responses. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/30/2016 | compensation of the court-appointed expert | Review expert reports, prepare responses. | $1,558.98 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022105 | 3/31/2016 | compensation of the court-appointed expert | Review expert reports, prepare responses. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/1/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $1,558.98 |
| CRA International - Parent | 1022105 | 3/2/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $1,169.24 |
| CRA International - Parent | 1022105 | 3/3/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $974.36 |
| CRA International - Parent | 1022105 | 3/4/2016 | compensation of the court-appointed expert | Review case materials, check analysis. | $1,169.24 |
| CRA International - Parent | 1022105 | 3/12/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $584.62 |
| CRA International - Parent | 1022383 | 4/25/2016 | compensation of the court-appointed expert | Review motions. Prepare preliminary trial outline. | $1,040.23 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Prepare for Hearings. Met with John Cooper. Attend Hearing. Follow up from hearing. | $3,883.52 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Oracle vs. Google Job #2241706 3/11/16-CA | $4,581.75 |
| CRA International - Parent | 1022383 | 4/16/2016 | compensation of the court-appointed expert | Oracle vs. Google Job #2265299 3/16/16-CA | $4,676.83 |
| CRA International - Parent | 1022383 | 4/16/2016 | compensation of the court-appointed expert | Oracle vs. Google Job #2265300 3/16/16-CA | $3,878.70 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | SLC-SFO roundtrip | $976.20 |
| CRA International - Parent | 1022383 | 4/9/2016 | compensation of the court-appointed expert | Dinner | $15.36 |
| CRA International - Parent | 1022383 | 4/9/2016 | compensation of the court-appointed expert | Lindon to SLC Airport | $23.22 |
| CRA International - Parent | 1022383 | 4/10/2016 | compensation of the court-appointed expert | Tip to limo driver. | $20.00 |
| CRA International - Parent | 1022383 | 4/10/2016 | compensation of the court-appointed expert | Breakfast | $40.18 |
| CRA International - Parent | 1022383 | 4/10/2016 | compensation of the court-appointed expert | Dinner | $31.58 |
| CRA International - Parent | 1022383 | 4/10/2016 | compensation of the court-appointed expert | Hotel | $406.71 |
| CRA International - Parent | 1022383 | 4/22/2016 | compensation of the court-appointed expert | Review new materials. Follow up for hearings. | $1,040.23 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Airport Parking | $21.00 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Lunch | $12.76 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Hotel | $314.24 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | SLC Airport to Lindon | $23.22 |
| CRA International - Parent | 1022383 | 4/15/2016 | compensation of the court-appointed expert | SLC-SFO roundtrip | $687.10 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Dinner | $155.00 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Park City to SLC Airport | $19.98 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Lunch | $90.00 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Dinner | $170.00 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Lunch | $80.00 |
| CRA International - Parent | 1022383 | 4/2/2016 | compensation of the court-appointed expert | Review motions and expert reports. | $1,213.60 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Hotel stay | $1,162.12 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | SLC Airport to Park City | $19.98 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Coffee | $2.78 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Breakfast | $7.86 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Breakfast | $10.00 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Coffee/snack | $7.00 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Breakfast | $10.00 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Airport Parking | $96.00 |
| CRA International - Parent | 1022383 | 4/23/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $59.00 |
| CRA International - Parent | 1022383 | 4/23/2016 | compensation of the court-appointed expert | Yellow Cab Coop | $53.85 |
| CRA International - Parent | 1022383 | 4/3/2016 | compensation of the court-appointed expert | Review motions and expert reports. | $866.86 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Milage Provo - SLC Airport | $25.92 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Regents Cab - Hotel to Mtg. | $14.65 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Regents Cab - Hotel to Mtg. | $12.00 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $27.00 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Fog City Cab - SFO Airport to Hotel | $63.50 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | SF Yellow Cab - Mtg. to Hotel | $16.75 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Veteran Cab - Hotel to SFO Airport | $60.00 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Veteran Cab - Mtg. to Hotel | $12.55 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Delta Airlines | $906.20 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Loews Regency | $1,162.12 |
|---|---|---|---|---|---|
| CRA International - Parent | 1022383 | 4/4/2016 | compensation of the court-appointed expert | Review motions and expert reports. Met with CRA staff re same. | $2,253.83 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Mileage SLC Airport - Provo | $25.92 |
| CRA International - Parent | 1022383 | 4/26/2016 | compensation of the court-appointed expert | Mileage Provo - SLC Airport | $25.92 |
| CRA International - Parent | 1022383 | 4/26/2016 | compensation of the court-appointed expert | Zelalem Taxi - SFO Airport to Hotel | $60.00 |
| CRA International - Parent | 1022383 | 4/26/2016 | compensation of the court-appointed expert | Dinner-Slanted Door, San Francisco | $87.91 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Le Meridien | $581.29 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Taxi Hotel to Court | $12.00 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Lunch/Dinner | $24.77 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Taxi SF to SFO Airport | $53.05 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Parking SLC Airport | $64.00 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Mileage SLC Airport to Provo | $25.92 |
| CRA International - Parent | 1022383 | 4/5/2016 | compensation of the court-appointed expert | Help prepare response to motions. | $346.74 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Delta Airlines | $406.20 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Adams/Gregory 4/18/2016 | $26.00 |
| CRA International - Parent | 1022383 | 4/6/2016 | compensation of the court-appointed expert | Help prepare response to motions. | $624.14 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Help prepare response to motions. | $762.83 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Help prepare response to motions. | $693.49 |
| CRA International - Parent | 1022383 | 4/1/2016 | compensation of the court-appointed expert | Review motions and expert reports. | $1,386.97 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Review motions. Prepare preliminary trial outline. | $1,386.97 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Industry research. | $144.48 |
| CRA International - Parent | 1022383 | 4/28/2016 | compensation of the court-appointed expert | Industry research. | $433.43 |
| CRA International - Parent | 1022383 | 4/29/2016 | compensation of the court-appointed expert | Industry research. | $288.95 |
| CRA International - Parent | 1022383 | 4/1/2016 | compensation of the court-appointed expert | Data and sensitivity analysis. | $433.43 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Document review. | $144.48 |

| CRA International - Parent | 1022383 | 4/13/2016 | compensation of the court-appointed expert | Document review. | $72.24 |
|---|---|---|---|---|---|
| CRA International - Parent | 1022383 | 4/14/2016 | compensation of the court-appointed expert | Prep for hearing. | $866.86 |
| CRA International - Parent | 1022383 | 4/15/2016 | compensation of the court-appointed expert | Prep for hearing. | $1,126.91 |
| CRA International - Parent | 1022383 | 4/5/2016 | compensation of the court-appointed expert | Helping with responses. | $462.32 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Helping with responses. | $592.35 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Review motions; outline responses. Prepare for Hearings. | $2,357.85 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Helping with responses. | $1,011.33 |
| CRA International - Parent | 1022383 | 4/25/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $836.41 |
| CRA International - Parent | 1022383 | 4/26/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $777.50 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $447.65 |
| CRA International - Parent | 1022383 | 4/28/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $471.21 |
| CRA International - Parent | 1022383 | 4/29/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $742.16 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $859.97 |
| CRA International - Parent | 1022383 | 4/12/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $329.85 |
| CRA International - Parent | 1022383 | 4/13/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $600.80 |
| CRA International - Parent | 1022383 | 4/14/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,013.11 |
| CRA International - Parent | 1022383 | 4/12/2016 | compensation of the court-appointed expert | Review motions; outline responses. Prepare for Hearings. | $520.11 |
| CRA International - Parent | 1022383 | 4/15/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,001.33 |
| CRA International - Parent | 1022383 | 4/22/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $647.92 |
| CRA International - Parent | 1022383 | 4/5/2016 | compensation of the court-appointed expert | Review materials, analysis. | $683.26 |
| CRA International - Parent | 1022383 | 4/6/2016 | compensation of the court-appointed expert | Review materials, analysis. | $848.19 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Review materials, analysis. | $824.63 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $518.34 |
| CRA International - Parent | 1022383 | 4/1/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $613.76 |
| CRA International - Parent | 1022383 | 4/26/2016 | compensation of the court-appointed expert | Travel to SF; prep for hearing. | $1,386.97 |

| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Hearing. | $1,386.97 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Travel from SF; testimony prep. | $1,386.97 |
| CRA International - Parent | 1022383 | 4/13/2016 | compensation of the court-appointed expert | Review motions; outline responses. Prepare for Hearings. | $1,629.69 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Travel to SF; prep for hearing. | $3,814.17 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Hearing. | $2,080.46 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Prep for hearing. | $346.74 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Travel from SF. | $1,386.97 |
| CRA International - Parent | 1022383 | 4/20/2016 | compensation of the court-appointed expert | Hearing. | $1,733.71 |
| CRA International - Parent | 1022383 | 4/12/2016 | compensation of the court-appointed expert | Finalize new motions. | $346.74 |
| CRA International - Parent | 1022383 | 4/14/2016 | compensation of the court-appointed expert | Prep for MIL hearings. | $3,120.68 |
| CRA International - Parent | 1022383 | 4/15/2016 | compensation of the court-appointed expert | Search for articles relevant to Court's request. | $346.74 |
| CRA International - Parent | 1022383 | 4/4/2016 | compensation of the court-appointed expert | Work on Daubert response; read SCO/IBM materials. | $3,120.68 |
| CRA International - Parent | 1022383 | 4/6/2016 | compensation of the court-appointed expert | Work on response to MIL directed at Kearl. | $2,080.46 |
| CRA International - Parent | 1022383 | 4/14/2016 | compensation of the court-appointed expert | Review motions; outline responses. Prepare for Hearings. | $2,080.46 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Work on response to MIL directed at Kearl. | $693.49 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Work on response to MIL directed at Kearl. | $520.11 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Motions in opposition to MIL. | $866.86 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Finalize responses to MIL directed at Kearl. | $693.49 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Work on response to MIL directed at Kearl. | $260.06 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Finalize responses to MIL directed at Kearl. | $693.49 |
| CRA International - Parent | 1022383 | 4/1/2016 | compensation of the court-appointed expert | Work on Daubert response. | $346.74 |
| CRA International - Parent | 1022383 | 4/1/2016 | compensation of the court-appointed expert | Work on Daubert response; read revised Leonard report. | $1,040.23 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Review case materials, prepare summary. | $1,580.35 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Review case materials, prepare summary. | $1,404.75 |
| CRA International - Parent | 1022383 | 4/15/2016 | compensation of the court-appointed expert | Review motions; outline responses. Prepare for Hearings. | $1,837.74 |

| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Review/organize case materials, prepare demonstratives. | $1,404.75 |
|---|---|---|---|---|---|
| CRA International - Parent | 1022383 | 4/28/2016 | compensation of the court-appointed expert | Review/organize case materials, prepare demonstratives. | $1,404.75 |
| CRA International - Parent | 1022383 | 4/29/2016 | compensation of the court-appointed expert | Review/organize case materials, prepare demonstratives. | $1,404.75 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Review case materials, prepare response. | $1,755.94 |
| CRA International - Parent | 1022383 | 4/12/2016 | compensation of the court-appointed expert | Review case materials, prepare response. | $1,755.94 |
| CRA International - Parent | 1022383 | 4/13/2016 | compensation of the court-appointed expert | Review case materials, prepare response. | $1,755.94 |
| CRA International - Parent | 1022383 | 4/14/2016 | compensation of the court-appointed expert | Review case materials, prepare response. | $1,053.56 |
| CRA International - Parent | 1022383 | 4/15/2016 | compensation of the court-appointed expert | Review case materials, prepare response. | $1,404.75 |
| CRA International - Parent | 1022383 | 4/4/2016 | compensation of the court-appointed expert | Review motions, prepare response. | $1,404.75 |
| CRA International - Parent | 1022383 | 4/5/2016 | compensation of the court-appointed expert | Review motions, prepare response. | $1,755.94 |
| CRA International - Parent | 1022383 | 4/18/2016 | compensation of the court-appointed expert | Prepare for Hearings. Met with John Cooper. | $3,640.80 |
| CRA International - Parent | 1022383 | 4/6/2016 | compensation of the court-appointed expert | Review motions, prepare response. | $1,931.53 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Review motions, prepare response. | $1,755.94 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Review motions, prepare response. | $351.19 |
| CRA International - Parent | 1022383 | 4/13/2016 | compensation of the court-appointed expert | Document Review | $766.83 |
| CRA International - Parent | 1022383 | 4/14/2016 | compensation of the court-appointed expert | Document Review, MIL Staff Meeting | $771.44 |
| CRA International - Parent | 1022383 | 4/7/2016 | compensation of the court-appointed expert | Document Review | $206.71 |
| CRA International - Parent | 1022383 | 4/27/2016 | compensation of the court-appointed expert | Review case materials. | $293.40 |
| CRA International - Parent | 1022383 | 4/28/2016 | compensation of the court-appointed expert | Review case materials. | $733.49 |
| CRA International - Parent | 1022383 | 4/29/2016 | compensation of the court-appointed expert | Review case materials. | $880.19 |
| CRA International - Parent | 1022383 | 4/21/2016 | compensation of the court-appointed expert | Met with expert.  Reviewed case materials. | $1,907.08 |
| CRA International - Parent | 1022383 | 4/19/2016 | compensation of the court-appointed expert | Prepare for Hearings. Met with John Cooper. Attend Hearing. | $2,253.83 |
| CRA International - Parent | 1022383 | 4/22/2016 | compensation of the court-appointed expert | Reviewed case materials. | $586.80 |
| CRA International - Parent | 1022383 | 4/4/2016 | compensation of the court-appointed expert | Reviewed case materials and literature. | $1,026.89 |
| CRA International - Parent | 1022383 | 4/5/2016 | compensation of the court-appointed expert | Reviewed case materials and literature. | $586.80 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1022383 | 4/6/2016 | compensation of the court-appointed expert | Reviewed case materials and literature. | $1,687.04 |
| CRA International - Parent | 1022383 | 4/10/2016 | compensation of the court-appointed expert | Reviewed case materials. | $440.10 |
| CRA International - Parent | 1022383 | 4/11/2016 | compensation of the court-appointed expert | Reviewed case materials. | $586.80 |
| CRA International - Parent | 1022383 | 4/1/2016 | compensation of the court-appointed expert | Reviewed files. | $1,466.95 |
| CRA International - Parent | 1022383 | 4/21/2016 | compensation of the court-appointed expert | Oracle America vs. Google Inc Job #2265294 3/10/16-CA | $989.07 |
| CRA International - Parent | 1022383 | 4/23/2016 | compensation of the court-appointed expert | Oracle vs. Google Job #2276036 3/23/16- CA | $2,516.07 |
| CRA International - Parent | 1022383 | 4/8/2016 | compensation of the court-appointed expert | Oracle vs. Google Job #2241705 3/8/16-CA | $2,136.90 |
| CRA International - Parent | 1023052A | 5/2/2016 | compensation of the court-appointed expert | Trial prep.  Review motions. | $1,004.99 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Trial Prep | $2,009.99 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Review case filings, evaluate analysis, prepare demonstratives. | $1,665.62 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Review case filings, evaluate analysis, prepare demonstratives. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Review case filings, evaluate analysis, prepare demonstratives. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Review case filings, evaluate analysis, prepare demonstratives. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/6/2016 | compensation of the court-appointed expert | Review case materials, prepare demonstratives for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/2/2016 | compensation of the court-appointed expert | Review case materials, prepare demonstratives for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/3/2016 | compensation of the court-appointed expert | Review case materials, prepare demonstratives for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Review case materials, prepare demonstratives for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/5/2016 | compensation of the court-appointed expert | Review case materials, prepare demonstratives for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Trial Preparation | $142.25 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Trial prep. | $2,558.16 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Trial Preparation | $1,673.00 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Trial Preparation | $2,020.53 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Trial Preparation | $2,101.35 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Trial Preparation | $808.21 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Trial Preparation | $767.80 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Trial Preparation | $889.03 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Trial Preparation | $1,386.89 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Trial Preparation | $606.16 |
| CRA International - Parent | 1023052A | 5/3/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $463.84 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $618.46 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Trial prep. | $3,106.34 |
| CRA International - Parent | 1023052A | 5/6/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $309.23 |
| CRA International - Parent | 1023052A | 5/9/2016 | compensation of the court-appointed expert | Reviewed case materials | $2,473.83 |
| CRA International - Parent | 1023052A | 5/10/2016 | compensation of the court-appointed expert | Reviewed case materials | $2,473.83 |
| CRA International - Parent | 1023052A | 5/11/2016 | compensation of the court-appointed expert | Reviewed case materials | $1,236.91 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Reviewed case materials | $463.84 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,551.13 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,473.83 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $1,236.91 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $1,391.53 |
| CRA International - Parent | 1023052A | 5/16/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,551.13 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Trial prep. | $3,837.24 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,473.83 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,705.75 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,937.67 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Helped prepare for trial. | $2,473.76 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Google v. Oracle court reporters | $2,100.00 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Google v. Oracle court reporters | $2,100.00 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Delta SLC-SFO roundtrip; Provo-SLC Airport;Provo-SLC Airport | $789.20 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Mileage Provo - SLC Airport | $25.92 |

| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Taxi SFO-Marriott | $53.10 |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Dinner - John's Grill (JK) Aifrare | $86.41 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Trial prep. | $3,289.07 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Taxi Hotel to Court | $10.00 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Taxi Court to Hotel | $10.00 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Lunch - Boudin Bakery (JK) | $11.40 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Dinner - Osha Thai (JK, client) | $42.91 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Marriott Hotel | $859.26 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Taxi Hotel to Court | $8.45 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Taxi Court to SFO | $49.00 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $68.00 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Mileage SLC Airport - Provo | $25.92 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Delta SLC-SFO roundtrip | $777.20 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Trial prep. | $2,923.61 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Mileage Provo - SLC Airport | $25.92 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Taxi SFO - Hotel | $53.00 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Dinner - Roka Akor (JK, GA, LK) | $289.43 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Taxi Hotel to Court | $10.00 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Taxi Court to Hotel | $13.75 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Lunch - Specialty's (JK, LK) | $32.24 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Lunch - McDonald's (JK) | $10.31 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Lunch - Le Fromagerie (JK) | $12.64 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Dinner - Slanted Door (JK, GA, LK) | $238.58 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Taxi Hotel to Court | $14.00 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Trial prep. | $2,923.61 |

| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Taxi Court to Hotel | $13.00 |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Lunch - Walgreen's (JK) | $12.46 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Dinner - Tadich Grill (JK) | $78.85 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | Le Meridien | $3,081.15 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | Taxi Hotel to SFO | $47.10 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | SLC International Airport Parking | $47.00 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | Mileage SLC Airport - Provo | $25.92 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | From home to airport. | $91.80 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | LK Breakfast/snacks 5/24/16 for LK, GA, JK. | $46.25 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | LK lunch 5/25/16 in San Francisco. | $9.04 |
| CRA International - Parent | 1023052A | 5/9/2016 | compensation of the court-appointed expert | Trial prep. Review motions. | $2,923.61 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | LK brkfst in SF 5/25/16 with GA, JK | $18.87 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | LK hotel Le Meridien San Francisco 5/22/16 to 5/27/16 | $3,140.45 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | LK cab from hotel to airport in SFO 5/26/16 | $58.95 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | LK Airport parking in SLC 5/22/16 to 5/26/16 | $42.85 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | LK Dinner at airport 5/26/16 | $26.58 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | LK Breakfast at Specialty's 5/26/16. | $14.49 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | From airport to home. | $91.80 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Coffee | $2.50 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Lunch | $8.65 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Dinner | $175.00 |
| CRA International - Parent | 1023052A | 5/11/2016 | compensation of the court-appointed expert | Trial prep. Review motions. Met with CRA staff re same. | $2,009.99 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Breakfast | $10.04 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Ride - Park City to SLC Airport, roundtrip | $39.96 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Snack | $8.16 |

| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Dinner | $130.00 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Breakfast | $14.00 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Snack | $6.75 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Lunch | $10.99 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Breakfast | $10.30 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Snack | $7.52 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | SLC-SFO roundtrip | $907.10 |
| CRA International - Parent | 1023052A | 5/13/2016 | compensation of the court-appointed expert | Trial prep. Review case materials. | $730.90 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Breakfast | $5.74 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Lunch | $15.90 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Taxi-Hotel to Airport | $55.00 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Hotel | $2,486.45 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | SLC Airport to Park City | $244.12 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | LK Airfare Delta SLC to SFO 5/22/16 to 5/27/16 roundtrip. | $1,566.20 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | LK lunch at SLC airport 5/22/16 Pei Wei | $10.18 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | G. Adams 5/22/16 | $26.00 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Expense due to staying late | $25.12 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Expense occurring from weekend travel for project | $21.65 |
| CRA International - Parent | 1023052A | 5/3/2016 | compensation of the court-appointed expert | Trial prep. Review motions. | $1,370.44 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Trial support. | $1,735.90 |
| CRA International - Parent | 1023052A | 5/14/2016 | compensation of the court-appointed expert | ADAMS/GREGORY 4/14/16 | $12.00 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Dinner for late night at the office. | $12.40 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Dinner for late night at the office. | $30.00 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Dinner for late night work. | $14.92 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Uber for late night work. | $11.91 |

| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Trial support. | $152.27 |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Trial support. | $609.09 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Trial support. | $761.36 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Trial support. | $1,522.72 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Trial support. | $304.54 |
| CRA International - Parent | 1023052A | 5/9/2016 | compensation of the court-appointed expert | Trial prep. | $228.41 |
| CRA International - Parent | 1023052A | 5/10/2016 | compensation of the court-appointed expert | Trial prep. | $304.54 |
| CRA International - Parent | 1023052A | 5/11/2016 | compensation of the court-appointed expert | Trial prep. | $586.25 |
| CRA International - Parent | 1023052A | 5/12/2016 | compensation of the court-appointed expert | Trial prep. | $301.50 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Trial prep.  Review motions.  Met with CRA staff re same. | $1,187.72 |
| CRA International - Parent | 1023052A | 5/2/2016 | compensation of the court-appointed expert | Trial prep help. | $609.09 |
| CRA International - Parent | 1023052A | 5/3/2016 | compensation of the court-appointed expert | Trial prep help. | $278.66 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Trial prep help. | $76.14 |
| CRA International - Parent | 1023052A | 5/16/2016 | compensation of the court-appointed expert | Trial prep. | $38.07 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Trial prep. | $368.50 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Trial prep. | $1,218.17 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Copies and shipping for trial prep. | $159.30 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Review materials. Trial preparation. Analysis. | $648.11 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Review materials. Trial preparation. Analysis. | $1,139.79 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Review materials. Trial preparation. Analysis. | $900.16 |
| CRA International - Parent | 1023052A | 5/5/2016 | compensation of the court-appointed expert | Trial prep.  Review motions. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Review materials. Trial preparation. Analysis. | $1,030.53 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Review materials. Trial preparation. Analysis. | $941.13 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Review materials. Trial preparation. Analysis. | $716.40 |
| CRA International - Parent | 1023052A | 5/9/2016 | compensation of the court-appointed expert | Review materials, analysis. | $604.66 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/10/2016 | compensation of the court-appointed expert | Review materials, analysis. | $737.51 |
| CRA International - Parent | 1023052A | 5/11/2016 | compensation of the court-appointed expert | Review materials, analysis. | $957.27 |
| CRA International - Parent | 1023052A | 5/12/2016 | compensation of the court-appointed expert | Review materials, analysis. Binders. | $214.80 |
| CRA International - Parent | 1023052A | 5/13/2016 | compensation of the court-appointed expert | Review materials, analysis. Binders. | $1,085.16 |
| CRA International - Parent | 1023052A | 5/2/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $707.71 |
| CRA International - Parent | 1023052A | 5/3/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $202.38 |
| CRA International - Parent | 1023052A | 5/6/2016 | compensation of the court-appointed expert | Trial prep. Review motions. | $913.63 |
| CRA International - Parent | 1023052A | 5/4/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $90.64 |
| CRA International - Parent | 1023052A | 5/5/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $49.66 |
| CRA International - Parent | 1023052A | 5/6/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $186.24 |
| CRA International - Parent | 1023052A | 5/16/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $932.44 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $237.15 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $351.37 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,201.87 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Review materials. Analysis. | $1,297.47 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | 19 May transcript. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Review deposition. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/16/2016 | compensation of the court-appointed expert | Trial prep. | $3,471.79 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Travel to SF. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Court. | $1,827.26 |
| CRA International - Parent | 1023052A | 5/23/2016 | compensation of the court-appointed expert | Work on testimony. | $1,827.26 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Work on testimony; review pleadings. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Work on testimony; mtg w/ atty. | $1,096.36 |
| CRA International - Parent | 1023052A | 5/24/2016 | compensation of the court-appointed expert | Trial exhibits. | $730.90 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Work on testimony. | $2,192.71 |

| | | | | | |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Review trial exhibits. | $913.63 |
| CRA International - Parent | 1023052A | 5/25/2016 | compensation of the court-appointed expert | Work on testimony. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Review trial exhibits. | $1,096.36 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Trial Prep. | $2,192.71 |
| CRA International - Parent | 1023052A | 5/26/2016 | compensation of the court-appointed expert | Work on testimony; wrap up. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/27/2016 | compensation of the court-appointed expert | Travel from SF. | $1,644.53 |
| CRA International - Parent | 1023052A | 5/14/2016 | compensation of the court-appointed expert | 12 May transcript. | $730.90 |
| CRA International - Parent | 1023052A | 5/16/2016 | compensation of the court-appointed expert | 13 May transcript. | $1,279.08 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | 16 May transcript. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Travel to SF; review transcripts. | $1,279.08 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Court. | $2,375.44 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | 17 May transcript. | $1,279.08 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Court. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Travel from SF; review 18 May transcript. | $2,009.99 |
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Trial Prep. | $365.45 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Work on testimony; review 18 May transcript. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Work on testimony. | $730.90 |
| CRA International - Parent | 1023052A | 5/10/2016 | compensation of the court-appointed expert | 9 May transcript. | $1,096.36 |
| CRA International - Parent | 1023052A | 5/11/2016 | compensation of the court-appointed expert | 10 May transcript. | $1,461.81 |
| CRA International - Parent | 1023052A | 5/12/2016 | compensation of the court-appointed expert | 11 May transcript. | $1,644.53 |
| CRA International - Parent | 1023052A | 5/13/2016 | compensation of the court-appointed expert | 12 May transcript. | $365.45 |
| CRA International - Parent | 1023052A | 5/13/2016 | compensation of the court-appointed expert | 12 May transcript. | $730.90 |
| CRA International - Parent | 1023052A | 5/3/2016 | compensation of the court-appointed expert | Review MIL orders. | $730.90 |
| CRA International - Parent | 1023052A | 5/16/2016 | compensation of the court-appointed expert | Review case materials, prepare analysis. | $1,850.69 |
| CRA International - Parent | 1023052A | 5/17/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $1,850.69 |

Exhibit B – Itemized Bill of Costs

| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Trial Prep. | $365.45 |
|---|---|---|---|---|---|
| CRA International - Parent | 1023052A | 5/18/2016 | compensation of the court-appointed expert | Review case materials, prepare exhibits, audit report. | $1,850.69 |
| CRA International - Parent | 1023052A | 5/19/2016 | compensation of the court-appointed expert | Review case materials, prepare analysis. | $2,220.82 |
| CRA International - Parent | 1023052A | 5/20/2016 | compensation of the court-appointed expert | Review case materials, prepare analysis. | $1,850.69 |
| CRA International - Parent | 1023052A | 5/9/2016 | compensation of the court-appointed expert | Review case materials, compile materials for trial. | $1,665.62 |
| CRA International - Parent | 1023052A | 5/10/2016 | compensation of the court-appointed expert | Review case materials, compile materials for trial. | $1,665.62 |
| CRA International - Parent | 1023052A | 5/11/2016 | compensation of the court-appointed expert | Review case materials, compile materials for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/12/2016 | compensation of the court-appointed expert | Review case materials, compile materials for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/13/2016 | compensation of the court-appointed expert | Review case materials, compile materials for trial. | $1,480.55 |
| CRA International - Parent | 1023052A | 5/21/2016 | compensation of the court-appointed expert | Review case filings, evaluate analysis, prepare demonstratives. | $370.14 |
| CRA International - Parent | 1023052A | 5/22/2016 | compensation of the court-appointed expert | Review case filings, evaluate analysis, prepare demonstratives. | $925.34 |
| CRA International - Parent | D17044-06082012A | 6/8/2012 | compensation of the court-appointed expert | Oracle v. Google 50% split Invoice - Professional Fees | $112,483.05 |
| CRA International - Parent | D17044-06082012A | 6/8/2012 | compensation of the court-appointed expert | Oracle v. Google 50% split Invoice - Expenses | $21,543.51 |
| FTI Consulting | 7257073 | 11/30/2010 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (258499 pages @ $0.03 per page) | $7,754.97 |
| FTI Consulting | 7257073 | 11/30/2010 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (1 - 500 GB @ $120/HD) | $120.00 |
| FTI Consulting | 7257073 | 11/30/2010 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (2.68 GBs @ $385 per GB) | $1,031.80 |
| FTI Consulting | 7259472 | 12/31/2010 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (14210 pages @ $0.03 per page) | $426.30 |
| FTI Consulting | 7259472 | 12/31/2010 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (682.08 GBs @ $385 per GB) | $262,600.80 |
| FTI Consulting | 7261399 | 1/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (2157478 pages @ $0.03 per page) | $64,724.34 |
| FTI Consulting | 7261399 | 1/31/2011 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (200.31 GBs @ $385 per GB) | $77,119.35 |
| FTI Consulting | 7261399 | 1/31/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (2 - 500 GB @ $120/HD) | $240.00 |
| FTI Consulting | 7261399 | 1/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (89543 pages @ $0.01 per page) | $895.43 |
| FTI Consulting | 7263679 | 2/28/2011 | copies of materials necessarily obtained for use in the case | Optical Character Recognition (E159) (200 pages @ $0.02 per page) | $4.00 |
| FTI Consulting | 7263679 | 2/28/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (1864103 pages @ $0.01 per page) | $18,641.03 |
| FTI Consulting | 7263679 | 2/28/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (839067 pages @ $0.03 per page) | $25,172.01 |

| FTI Consulting | 7263679 | 2/28/2011 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (23.56 GBs @ $385 per GB) | $9,070.60 |
| FTI Consulting | 7263679 | 2/28/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (1 - 500 GB @ $110/HD) | $110.00 |
| FTI Consulting | 7265889 | 3/11/2011 | copies of materials necessarily obtained for use in the case | Other - Best Buy, Andy Yun.  Purchased two 2 Terabyte Hard drives to be use for data extraction | $351.18 |
| FTI Consulting | 7265889 | 3/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (2407 pages @ $0.01 per page) | $24.07 |
| FTI Consulting | 7265889 | 3/31/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (6 - 500 GB @ $120/HD) | $720.00 |
| FTI Consulting | 7265889 | 3/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (3766369 pages @ $0.03 per page) | $112,991.07 |
| FTI Consulting | 7265889 | 3/31/2011 | copies of materials necessarily obtained for use in the case | Attenex Workbench Processing (E151) (93.69 GBs @ $385 per GB) | $36,070.65 |
| FTI Consulting | 7267504 | 4/30/2011 | copies of materials necessarily obtained for use in the case | Tiff Generation (E160) (4,243,078 pages @ 0.03/page) | $127,292.34 |
| FTI Consulting | 7267504 | 4/30/2011 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (406 GBs @ $385 per GB) | $156,310.00 |
| FTI Consulting | 7267504 | 4/30/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (14 - 500 GB @ $110/HD) | $1,540.00 |
| FTI Consulting | 7267504 | 4/30/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (6,348,629 pages @ $0.01 per page) | $63,486.29 |
| FTI Consulting | 7269861 | 5/31/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (1 - 500 GB @ $110/HD) | $110.00 |
| FTI Consulting | 7269861 | 5/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (302311 pages @ $0.03 per page) | $9,069.33 |
| FTI Consulting | 7269861 | 5/31/2011 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (514.59 GBs @ $385 per GB) | $198,117.15 |
| FTI Consulting | 7269861 | 5/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (1135326 pages @ $0.01 per page) | $11,353.26 |
| FTI Consulting | 7269861 | 5/4/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drive (1 - 750 GB Drive @ $90 ea.) | $90.00 |
| FTI Consulting | 7271974 | 6/30/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (106456 pages @ $0.01 per page) | $1,064.56 |
| FTI Consulting | 7271974 | 6/30/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (79,667 pages @ $0.03 per page) | $2,390.01 |
| FTI Consulting | 7271974 | 6/30/2011 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (213.06 GBs @ $385 per GB) | $82,028.10 |
| FTI Consulting | 7271974 | 6/30/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (2- 500 GB @ $110/HD) | $220.00 |
| FTI Consulting | 7274465 | 7/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (6734851 pages @ $0.01 per page) | $67,348.51 |
| FTI Consulting | 7274465 | 7/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (11556596 pages @ $0.03 per page) | $346,697.88 |
| FTI Consulting | 7274465 | 7/31/2011 | copies of materials necessarily obtained for use in the case | Inbound Processing (E151) (52.74 GBs @ $385 per GB) | $20,304.90 |
| FTI Consulting | 7274465 | 7/31/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (15 - 500 GB @ $110/HD) | $1,650.00 |
| FTI Consulting | 7276595 | 8/31/2011 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (4 - 500 GB @ $110/HD) | $440.00 |

Exhibit B – Itemized Bill of Costs

| | | | | | |
|---|---|---|---|---|---|
| FTI Consulting | 7276595 | 8/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Endorsement (E161) (4165153 pages @ $0.01 per page) | $41,651.53 |
| FTI Consulting | 7276595 | 8/31/2011 | copies of materials necessarily obtained for use in the case | TIFF Generation (E160) (42900 pages @ $0.03 per page) | $1,287.00 |
| FTI Consulting | 7395504 | 10/31/2015 | copies of materials necessarily obtained for use in the case | OCR Services (1,730 images @ $0.02/image) | $34.60 |
| FTI Consulting | 7395504 | 10/31/2015 | copies of materials necessarily obtained for use in the case | Processing Inbound Only (51.44 GBs @ $250.00/GB) | $12,860.00 |
| FTI Consulting | 7395504 | 10/31/2015 | copies of materials necessarily obtained for use in the case | Production Services (22,378 pages @ $0.01/page) | $223.78 |
| FTI Consulting | 7395504 | 10/31/2015 | copies of materials necessarily obtained for use in the case | Tiff Generation (33,720 pages @ $0.03/page) | $1,011.60 |
| FTI Consulting | 7399505 | 11/30/2015 | copies of materials necessarily obtained for use in the case | OCR Services (689 images @ $0.02/image) | $13.78 |
| FTI Consulting | 7399505 | 11/30/2015 | copies of materials necessarily obtained for use in the case | Processing Inbound Only (0.97 GBs @ $250.00/GB) | $242.50 |
| FTI Consulting | 7399505 | 11/30/2015 | copies of materials necessarily obtained for use in the case | Production Services (163,251 pages @ $0.01/page) | $1,632.51 |
| FTI Consulting | 7399505 | 11/30/2015 | copies of materials necessarily obtained for use in the case | Tiff Generation (388,189 pages @ $0.02/page) | $7,763.78 |
| FTI Consulting | 7399505 | 10/8/2015 | copies of materials necessarily obtained for use in the case | Computer Hard Drive (1 - 16 GB Drive @ $30 ea.) | $30.00 |
| FTI Consulting | 7399505 | 11/30/2015 | copies of materials necessarily obtained for use in the case | Computer Hard Drives (2 - 500 GB @ $190/HD) | $380.00 |
| FTI Consulting | 7399505 | 11/30/2015 | copies of materials necessarily obtained for use in the case | Computer Hard Drive (1 - 16 GB Drive @ $30 ea.) | $30.00 |
| FTI Consulting | 7401860 | 12/31/2015 | copies of materials necessarily obtained for use in the case | OCR Services (17,874 images @ $0.02/image) | $357.48 |
| FTI Consulting | 7401860 | 12/31/2015 | copies of materials necessarily obtained for use in the case | Processing Inbound Only (4.18 GBs @ $250.00/GB) | $1,045.00 |
| FTI Consulting | 7401860 | 12/31/2015 | copies of materials necessarily obtained for use in the case | Production Services (414,228 pages @ $0.01/page) | $4,142.28 |
| FTI Consulting | 7401860 | 12/31/2015 | copies of materials necessarily obtained for use in the case | Tiff Generation (1,124,022 pages @ $0.02/page) | $22,480.44 |
| FTI Consulting | 7404772 | 1/31/2016 | copies of materials necessarily obtained for use in the case | OCR Services (1,679 images @ $0.02/image) | $33.58 |
| FTI Consulting | 7404772 | 1/31/2016 | copies of materials necessarily obtained for use in the case | Processing Inbound Only (0.12 GBs @ $250.00/GB) | $30.00 |
| FTI Consulting | 7404772 | 1/31/2016 | copies of materials necessarily obtained for use in the case | Production Services (7,864 pages @ $0.01/page) | $78.64 |
| FTI Consulting | 7404772 | 1/31/2016 | copies of materials necessarily obtained for use in the case | Tiff Generation (9,638 pages @ $0.02/page) | $192.76 |
| FTI Consulting | 7407971 | 2/29/2016 | copies of materials necessarily obtained for use in the case | OCR Services (2,252 images @ $0.02/image) | $45.04 |
| FTI Consulting | 7407971 | 2/29/2016 | copies of materials necessarily obtained for use in the case | Processing Inbound Only (0.04 GBs @ $250.00/GB) | $10.00 |
| FTI Consulting | 7407971 | 2/29/2016 | copies of materials necessarily obtained for use in the case | Production Services (14,403 pages @ $0.01/page) | $144.03 |
| FTI Consulting | 7407971 | 2/29/2016 | copies of materials necessarily obtained for use in the case | Tiff Generation (345 pages @ $0.02/page) | $6.90 |

| FTI Consulting | 7410536 | 3/31/2016 | copies of materials necessarily obtained for use in the case | OCR Services (1,456 images @ $0.02/image) | $29.12 |
|---|---|---|---|---|---|
| FTI Consulting | 7410536 | 3/31/2016 | copies of materials necessarily obtained for use in the case | Production Services (1,147 pages @ $0.01/page) | $11.47 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Edward Senteno | $352.50 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Edward Senteno | $28.00 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Depo Litigation Package FOR WITNESS Edward Senteno | $30.00 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $54.63 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Edward Senteno | $841.35 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Edward Senteno | $630.48 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Edward Senteno | $106.50 |
| Veritext | 2484514 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Edward Senteno | $266.25 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Donald Smith | $10.25 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Depo Litigation Package FOR WITNESS Donald Smith | $30.00 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $54.63 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Donald Smith | $1,390.40 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Donald Smith | $1,041.92 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Donald Smith | $176.00 |
| Veritext | 2486340 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Donald Smith | $440.00 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Edward Senteno | $95.00 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Edward Senteno | $380.00 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Edward Senteno | $475.00 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Edward Senteno | $88.00 |
| Veritext | 2489320 | 11/18/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Edward Senteno | $30.00 |
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Donald Smith | $95.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
|---|---|---|---|---|---|
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Donald Smith | $760.00 |
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Extended Hours Surcharge FOR WITNESS Donald Smith | $427.50 |
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Donald Smith | $665.00 |
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Donald Smith | $154.00 |
| Veritext | 2493761 | 11/20/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Donald Smith | $30.00 |
| Veritext | 2494714 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS David K. Hofert | $41.40 |
| Veritext | 2494714 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS David K. Hofert | $30.00 |
| Veritext | 2494714 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $54.63 |
| Veritext | 2494714 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS David K. Hofert | $1,264.00 |
| Veritext | 2494714 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS David K. Hofert | $947.20 |
| Veritext | 2494714 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS David K. Hofert | $400.00 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Mark Wayne | $37.50 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Linked (SBF, PTZ, LEF) FOR WITNESS Mark Wayne | $100.00 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Mark Wayne | $30.00 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $45.59 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Mark Wayne | $793.95 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Mark Wayne | $594.96 |
| Veritext | 2496816 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Mark Wayne | $251.25 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Mike Ringhofer | $72.30 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Surcharge - Extended Hours FOR WITNESS Mike Ringhofer | $62.50 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Linked (SBF, PTZ, LEF) FOR WITNESS Mike Ringhofer | $100.00 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Mike Ringhofer | $30.00 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $66.80 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Mike Ringhofer | $1,909.00 |
|---|---|---|---|---|---|
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Mike Ringhofer | $1,430.60 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Mike Ringhofer | $230.00 |
| Veritext | 2496923 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Mike Ringhofer | $575.00 |
| Veritext | 2498791 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Mike Ringhofer | $95.00 |
| Veritext | 2498791 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
| Veritext | 2498791 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Mike Ringhofer | $760.00 |
| Veritext | 2498791 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2498791 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Mike Ringhofer | $855.00 |
| Veritext | 2498791 | 12/2/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Mike Ringhofer | $154.00 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Mark Wayne | $95.00 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Mark Wayne | $475.00 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Mark Wayne | $475.00 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Mark Wayne | $88.00 |
| Veritext | 2499045 | 12/3/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Mark Wayne | $30.00 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS David K. Hofert | $95.00 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS David K. Hofert | $570.00 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS David K. Hofert | $570.00 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS David K. Hofert | $88.00 |
| Veritext | 2500147 | 12/1/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS David K. Hofert | $38.00 |
| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Terrence Barr | $25.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Terrence Barr | $31.75 |
|---|---|---|---|---|---|
| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Terrence Barr | $30.00 |
| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $57.62 |
| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Terrence Barr | $1,469.40 |
| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Terrence Barr | $1,101.12 |
| Veritext | 2501403 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Terrence Barr | $465.00 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Terrence Barr | $95.00 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Terrence Barr | $22.00 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $24.50 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Terrence Barr | $760.00 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Terrence Barr | $950.00 |
| Veritext | 2505185 | 12/9/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Terrence Barr | $30.00 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Alan Brenner | $327.50 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Alan Brenner | $8.50 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Alan Brenner | $30.00 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $57.62 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Alan Brenner | $1,117.85 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Alan Brenner | $837.68 |
| Veritext | 2506957 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Alan Brenner | $353.75 |
| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Georges Saab | $6.25 |
| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Georges Saab | $17.70 |
| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Georges Saab | $30.00 |
| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $51.55 |
| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Georges Saab | $1,220.55 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Georges Saab | $914.64 |
|---|---|---|---|---|---|
| Veritext | 2507938 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Georges Saab | $386.25 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Alan Brenner | $95.00 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Alan Brenner | $570.00 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Alan Brenner | $665.00 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Alan Brenner | $88.00 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
| Veritext | 2508583 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Alan Brenner | $20.00 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Georges Saab | $95.00 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Georges Saab | $665.00 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Georges Saab | $760.00 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Georges Saab | $22.00 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $24.50 |
| Veritext | 2509753 | 12/16/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Georges Saab | $33.00 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS John Duimovich | $865.80 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS John Duimovich | $12.50 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS John Duimovich | $30.00 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $42.66 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS John Duimovich | $1,156.25 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS John Duimovich | $416.25 |
| Veritext | 2510864 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Attendance Fee - Per Session FOR WITNESS John Duimovich | $125.00 |
| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS John Duimovich | $1,225.00 |
| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS John Duimovich | $95.00 |

| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.24 |
| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS John Duimovich | $380.00 |
| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $300.00 |
| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS John Duimovich | $88.00 |
| Veritext | 2513237 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS John Duimovich | $16.00 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Henrik Stahl | $63.75 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Henrik Stahl | $78.05 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits - Linked (SBF, PTZ, LEF) FOR WITNESS Henrik Stahl | $95.00 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Henrik Stahl | $30.00 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $34.50 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Henrik Stahl | $1,556.25 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Henrik Stahl | $1,166.25 |
| Veritext | 2529025 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Henrik Stahl | $843.75 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Henrik Stahl | $95.00 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Henrik Stahl | $88.00 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $24.50 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Henrik Stahl | $665.00 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Henrik Stahl | $950.00 |
| Veritext | 2530077 | 1/14/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Henrik Stahl | $30.00 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Chris Kemerer, Ph.D. | $199.50 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Chris Kemerer, Ph.D. | $34.00 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits - Linked (SBF, PTZ, LEF) FOR WITNESS Chris Kemerer, Ph.D. | $95.00 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Chris Kemerer, Ph.D. | $30.00 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $63.45 |

| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Chris Kemerer, Ph.D. | $129.50 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Chris Kemerer, Ph.D. | $1,023.05 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Fee for Daily FOR WITNESS Chris Kemerer, Ph.D. | $1,023.05 |
| Veritext | 2570621 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Chris Kemerer, Ph.D. | $323.75 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Chris Kemerer, Ph.D. | $95.00 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Chris Kemerer, Ph.D. | $570.00 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Chris Kemerer, Ph.D. | $570.00 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Chris Kemerer, Ph.D. | $88.00 |
| Veritext | 2571235 | 3/3/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Chris Kemerer, Ph.D. | $30.00 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Douglas Schmidt | $193.90 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Douglas Schmidt | $30.00 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $70.85 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Douglas Schmidt | $195.50 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Douglas Schmidt | $1,544.45 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Fee for Daily FOR WITNESS Douglas Schmidt | $1,544.45 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Douglas Schmidt | $488.75 |
| Veritext | 2572102 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Douglas Schmidt | $34.00 |
| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Douglas Schmidt | $95.00 |
| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Douglas Schmidt | $665.00 |
| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Douglas Schmidt | $855.00 |
| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Douglas Schmidt | $110.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2572518 | 3/4/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Douglas Schmidt | $30.00 |
|---|---|---|---|---|---|
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Adam B. Jaffe | $389.20 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Adam B. Jaffe | $30.00 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $70.85 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Adam B. Jaffe | $114.50 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Adam B. Jaffe | $904.55 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Fee for Daily FOR WITNESS Adam B. Jaffe | $904.55 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Adam B. Jaffe | $286.25 |
| Veritext | 2577030 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Adam B. Jaffe | $34.00 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Oliver Toubia | $32.90 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Oliver Toubia | $30.00 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $48.31 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Oliver Toubia | $1,102.05 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Oliver Toubia | $825.84 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Oliver Toubia | $348.75 |
| Veritext | 2578393 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Oliver Toubia | $40.00 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Adam B. Jaffe | $95.00 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Adam B. Jaffe | $570.00 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Adam B. Jaffe | $570.00 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Adam B. Jaffe | $110.00 |
| Veritext | 2578684 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Adam B. Jaffe | $30.00 |
| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Oliver Toubia | $95.00 |
| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Oliver Toubia | $88.00 |

| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
|---|---|---|---|---|---|
| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Oliver Toubia | $570.00 |
| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Oliver Toubia | $665.00 |
| Veritext | 2580117 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Oliver Toubia | $24.00 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Robert Zeidman | $393.75 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Robert Zeidman | $34.00 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Robert Zeidman | $30.00 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $49.50 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Surcharge - Expert Witness FOR WITNESS Robert Zeidman | $156.00 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Robert Zeidman | $1,232.40 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Robert Zeidman | $923.52 |
| Veritext | 2581988 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Robert Zeidman | $390.00 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Mark Reinhold | $221.90 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Mark Reinhold | $30.00 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $57.46 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Mark Reinhold | $632.00 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Mark Reinhold | $473.60 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Mark Reinhold | $200.00 |
| Veritext | 2582460 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Mark Reinhold | $34.00 |
| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Mark Reinhold | $95.00 |
| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Mark Reinhold | $380.00 |
| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS Mark Reinhold | $95.00 |
| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Mark Reinhold | $475.00 |
| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Mark Reinhold | $66.00 |

| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS Mark Reinhold | $30.15 |
|---|---|---|---|---|---|
| Veritext | 2582703 | 3/15/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Mark Reinhold | $20.00 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS James Malackowski | $52.50 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS James Malackowski | $168.70 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS James Malackowski | $30.00 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $69.08 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS James Malackowski | $1,793.30 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Fee for Daily FOR WITNESS James Malackowski | $1,793.30 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Surcharge - Video Deposition FOR WITNESS James Malackowski | $0.25 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services - Remote FOR WITNESS James Malackowski | $678.00 |
| Veritext | 2583183 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS James Malackowski | $38.00 |
| Veritext | 2583713 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Gwyn Firth Murray | $63.75 |
| Veritext | 2583713 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Gwyn Firth Murray | $30.00 |
| Veritext | 2583713 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS Gwyn Firth Murray | $54.49 |
| Veritext | 2583713 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Gwyn Firth Murray | $1,109.95 |
| Veritext | 2583713 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Gwyn Firth Murray | $831.76 |
| Veritext | 2583713 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Gwyn Firth Murray | $351.25 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Gwyn Firth Murray | $95.00 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Gwyn Firth Murray | $88.00 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Gwyn Firth Murray | $570.00 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Gwyn Firth Murray | $665.00 |
| Veritext | 2585324 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Gwyn Firth Murray | $34.00 |
| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS James Malackowski | $95.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS James Malackowski | $855.00 |
|---|---|---|---|---|---|
| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS James Malackowski | $95.00 |
| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS James Malackowski | $950.00 |
| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS James Malackowski | $154.00 |
| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS James Malackowski | $30.15 |
| Veritext | 2585378 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS James Malackowski | $22.00 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Robert Zeidman | $95.00 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Robert Zeidman | $570.00 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Robert Zeidman | $665.00 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Robert Zeidman | $110.00 |
| Veritext | 2585380 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Robert Zeidman | $30.00 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS James R. Kearl | $84.35 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS James R. Kearl | $30.00 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $51.43 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS James R. Kearl | $975.65 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Fee for Daily FOR WITNESS James R. Kearl | $975.65 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services - Remote FOR WITNESS James R. Kearl | $367.50 |
| Veritext | 2590375 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS James R. Kearl | $38.00 |
| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS James R. Kearl | $95.00 |
| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS James R. Kearl | $66.00 |
| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS James R. Kearl | $475.00 |
| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS James R. Kearl | $665.00 |
|---|---|---|---|---|---|
| Veritext | 2590486 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS James R. Kearl | $34.00 |
| Veritext | 2593040 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Georges Saab | $19.60 |
| Veritext | 2593040 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Georges Saab | $30.00 |
| Veritext | 2593040 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $39.44 |
| Veritext | 2593040 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Georges Saab | $529.30 |
| Veritext | 2593040 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Georges Saab | $396.64 |
| Veritext | 2593040 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Georges Saab | $167.50 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Georges Saab | $95.00 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Georges Saab | $285.00 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Georges Saab | $190.00 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Georges Saab | $44.00 |
| Veritext | 2593659 | 3/25/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Georges Saab | $25.00 |
| Veritext | 2596615 | 3/23/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services - Remote Connection FOR WITNESS James R. Kearl | $390.00 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Henrik Stahl | $30.00 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Michael Ringhofer | $223.75 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Michael Ringhofer | $5.00 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Henrik Stahl | $30.00 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $51.43 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Original with 2 Certified Transcripts FOR WITNESS Henrik Stahl | $527.05 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Original with 2 Certified Transcripts FOR WITNESS Michael Ringhofer | $742.85 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Henrik Stahl | $394.97 |
| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Michael Ringhofer | $556.69 |

| Veritext | 2598017 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Henrik Stahl | $158.75 |
|---|---|---|---|---|---|
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Henrik Stahl | $95.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Michael Ringhofer | $95.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Henrik Stahl | $285.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Michael Ringhofer | $285.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS | $760.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS | $110.00 |
| Veritext | 2598422 | 3/31/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS | $40.70 |
| Veritext | 2601845 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Alan Brenner | $2.10 |
| Veritext | 2601845 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Alan Brenner | $30.00 |
| Veritext | 2601845 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $33.95 |
| Veritext | 2601845 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Alan Brenner | $419.15 |
| Veritext | 2601845 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Alan Brenner | $314.11 |
| Veritext | 2601845 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Alan Brenner | $126.25 |
| Veritext | 2602415 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Alan Brenner | $95.00 |
| Veritext | 2602415 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Alan Brenner | $44.00 |
| Veritext | 2602415 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2602415 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Alan Brenner | $285.00 |
| Veritext | 2602415 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2602415 | 4/5/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Alan Brenner | $285.00 |
| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Donald Smith | $95.00 |
| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.15 |
| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Donald Smith | $285.00 |

| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
|---|---|---|---|---|---|
| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Donald Smith | $190.00 |
| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Donald Smith | $44.00 |
| Veritext | 2603619 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Donald Smith | $25.00 |
| Veritext | 2604571 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Donald Smith | $30.00 |
| Veritext | 2604571 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $37.17 |
| Veritext | 2604571 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Donald Smith | $493.75 |
| Veritext | 2604571 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Expedited Fee FOR WITNESS Donald Smith | $370.00 |
| Veritext | 2604571 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Donald Smith | $156.25 |
| Veritext | 2604571 | 4/6/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Donald Smith | $35.00 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color FOR WITNESS Rohit Chatterjee | $535.00 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits FOR WITNESS Rohit Chatterjee | $14.00 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package FOR WITNESS Rohit Chatterjee | $30.00 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  FOR WITNESS | $67.03 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Original with 1 Certified Transcript FOR WITNESS Rohit Chatterjee | $1,350.90 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Transcript - Fee for Daily FOR WITNESS Rohit Chatterjee | $1,350.90 |
| Veritext | 2623606 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services FOR WITNESS Rohit Chatterjee | $427.50 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Video - Linked for Case Management Software FOR WITNESS Rohit Chatterjee | $95.00 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Video - Digitizing & Transcript Synchronization FOR WITNESS Rohit Chatterjee | $665.00 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Video - Initial Fee FOR WITNESS | $95.00 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Video - Additional Hours FOR WITNESS Rohit Chatterjee | $760.00 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Video - Media and Cloud Services FOR WITNESS Rohit Chatterjee | $88.00 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media FOR WITNESS | $30.33 |
| Veritext | 2625009 | 4/28/2016 | fees for transcripts necessarily obtained for use in the case | Parking Expense FOR WITNESS Rohit Chatterjee | $25.00 |
| Veritext | 324694 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Nedim Fresko | $805.80 |

| | | | | | |
|---|---|---|---|---|---|
| Veritext | 324694 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit scanning & OCR  for Witness:Nedim Fresko | $255.00 |
| Veritext | 324694 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Nedim Fresko | $335.65 |
| Veritext | 324694 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness:Nedim Fresko | $72.50 |
| Veritext | 324694 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Nedim Fresko | $30.00 |
| Veritext | 324694 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Nedim Fresko | $38.50 |
| Veritext | 324697 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Nedim Fresko | $95.00 |
| Veritext | 324697 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Nedim Fresko | $570.00 |
| Veritext | 324697 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Nedim Fresko | $495.00 |
| Veritext | 324697 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Nedim Fresko | $60.00 |
| Veritext | 324697 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Nedim Fresko | $27.25 |
| Veritext | 338099 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Lisa Ripley 30(b)(6) | $485.85 |
| Veritext | 338099 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness: | $153.75 |
| Veritext | 338099 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness: | $2.50 |
| Veritext | 338099 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $103.25 |
| Veritext | 338099 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 338099 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $35.50 |
| Veritext | 338101 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness: | $95.00 |
| Veritext | 338101 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Lisa Ripley 30(b)(6) | $332.50 |
| Veritext | 338101 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $385.00 |
| Veritext | 338101 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $45.00 |
| Veritext | 338101 | 4/14/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $24.50 |
| Veritext | 338124 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Geoffrey Morton | $1,102.98 |
| Veritext | 338124 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Geoffrey Morton | $232.50 |
| Veritext | 338124 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Geoffrey Morton | $116.55 |
| Veritext | 338124 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Geoffrey Morton | $30.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 338124 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Geoffrey Morton | $35.50 |
|---|---|---|---|---|---|
| Veritext | 338127 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Geoffrey Morton | $95.00 |
| Veritext | 338127 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Geoffrey Morton | $332.50 |
| Veritext | 338127 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Geoffrey Morton | $385.00 |
| Veritext | 338127 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Geoffrey Morton | $45.00 |
| Veritext | 338127 | 6/7/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Geoffrey Morton | $26.50 |
| Veritext | 338140 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Param Singh | $936.94 |
| Veritext | 338140 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Param Singh | $197.50 |
| Veritext | 338140 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Param Singh | $23.10 |
| Veritext | 338140 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness:Param Singh | $207.50 |
| Veritext | 338140 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Param Singh | $30.00 |
| Veritext | 338140 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Param Singh | $35.50 |
| Veritext | 338180 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Param Singh | $95.00 |
| Veritext | 338180 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Param Singh | $332.50 |
| Veritext | 338180 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Param Singh | $385.00 |
| Veritext | 338180 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Param Singh | $45.00 |
| Veritext | 338180 | 6/23/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Param Singh | $22.50 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Vineet Gupta | $95.00 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Vineet Gupta | $665.00 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Vineet Gupta | $356.25 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Vineet Gupta | $935.00 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Vineet Gupta | $467.50 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Vineet Gupta | $60.00 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:Vineet Gupta | $200.00 |
| Veritext | 343787 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Vineet Gupta | $22.50 |

| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Hasan Rizvi | $95.00 |
|---|---|---|---|---|---|
| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Hasan Rizvi | $617.50 |
| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Hasan Rizvi | $605.00 |
| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $302.50 |
| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $60.00 |
| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness: | $200.00 |
| Veritext | 343886 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $25.50 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Steven G. Harris 30(b)(6), Topic 8 | $95.00 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Steven G. Harris 30(b)(6), Topic 8 | $332.50 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $385.00 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $192.50 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $45.00 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness: | $200.00 |
| Veritext | 343906 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $25.50 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Douglas Kehring 30(b)(6) for Oracle | $95.00 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness: | $285.00 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $330.00 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $165.00 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness: | $200.00 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $30.00 |
| Veritext | 343979 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $25.50 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Jonathon Schwartz | $1,831.15 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Jonathon Schwartz | $30.00 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Jonathon Schwartz | $22.75 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness:Jonathon Schwartz | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Jonathon Schwartz | $18.00 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Jonathon Schwartz | $42.50 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Jonathon Schwartz | $331.25 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Jonathon Schwartz | $30.00 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Jonathon Schwartz | $22.75 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness:Jonathon Schwartz | $17.50 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Jonathon Schwartz | $431.95 |
| Veritext | 344558 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Jonathon Schwartz | $331.25 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Hasan Rizvi | $2,183.56 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Hasan Rizvi | $395.00 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $75.95 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Hasan Rizvi | $515.08 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $75.95 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 344633 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $42.50 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Steven G. Harris 30(b)(6), Topic 8 | $801.56 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $99.40 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $38.50 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness: | $145.00 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $99.40 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness: | $189.08 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness: | $145.00 |
| Veritext | 344639 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Craig Gering | $1,955.53 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Craig Gering | $40.00 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Craig Gering | $35.50 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Craig Gering | $353.75 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Craig Gering | $30.00 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Craig Gering | $72.10 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Craig Gering | $461.29 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Craig Gering | $72.10 |
| Veritext | 344733 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Craig Gering | $30.00 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Craig Gering | $95.00 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Craig Gering | $712.50 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Craig Gering | $715.00 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Craig Gering | $357.50 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Craig Gering | $75.00 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Craig Gering | $32.00 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:Craig Gering | $200.00 |
| Veritext | 344769 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Craig Gering | $25.50 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Attendance - Night  for Witness:Leo Cizek | $125.00 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Leo Cizek | $42.50 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Leo Cizek | $2,231.93 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Leo Cizek | $403.75 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Leo Cizek | $30.00 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Leo Cizek | $171.85 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Leo Cizek | $526.49 |
| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Leo Cizek | $30.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 344774 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Leo Cizek | $171.85 |
|---|---|---|---|---|---|
| Veritext | 344794 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:Leo Cizek | $95.00 |
| Veritext | 344794 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness:Leo Cizek | $712.50 |
| Veritext | 344794 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Leo Cizek | $715.00 |
| Veritext | 344794 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness:Leo Cizek | $60.00 |
| Veritext | 344794 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File for Witness:Leo Cizek | $200.00 |
| Veritext | 344794 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness:Leo Cizek | $28.50 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Attendance - Night for Witness:Vineet Gupta | $125.00 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Vineet Gupta | $101.85 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies for Witness:Vineet Gupta | $28.75 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Vineet Gupta | $593.75 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Vineet Gupta | $30.00 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness:Vineet Gupta | $42.50 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Vineet Gupta | $3,282.25 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Vineet Gupta | $593.75 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Vineet Gupta | $30.00 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Vineet Gupta | $101.85 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies for Witness:Vineet Gupta | $28.75 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees for Witness:Vineet Gupta | $18.00 |
| Veritext | 344805 | 7/26/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Vineet Gupta | $774.25 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Douglas Kehring 30(b)(6) for Oracle | $1,319.81 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness: | $42.50 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness: | $238.75 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness: | $238.75 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $252.35 |

Exhibit B – Itemized Bill of Costs

| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
|---|---|---|---|---|---|
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness: | $311.33 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
| Veritext | 344812 | 7/28/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $252.35 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:Jonathon Schwartz | $95.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness:Jonathon Schwartz | $570.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Jonathon Schwartz | $550.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Jonathon Schwartz | $275.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees for Witness:Jonathon Schwartz | $16.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness:Jonathon Schwartz | $60.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File for Witness:Jonathon Schwartz | $200.00 |
| Veritext | 344829 | 7/20/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness:Jonathon Schwartz | $25.00 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Peter B. Kessler, Ph.D. | $1,658.40 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness:Peter B. Kessler, Ph.D. | $42.50 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Peter B. Kessler, Ph.D. | $300.00 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Peter B. Kessler, Ph.D. | $30.00 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Peter B. Kessler, Ph.D. | $78.05 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Peter B. Kessler, Ph.D. | $391.20 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Peter B. Kessler, Ph.D. | $300.00 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Peter B. Kessler, Ph.D. | $78.05 |
| Veritext | 344919 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Peter B. Kessler, Ph.D. | $30.00 |
| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:Peter B. Kessler, Ph.D. | $95.00 |
| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness:Peter B. Kessler, Ph.D. | $665.00 |
| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Peter B. Kessler, Ph.D. | $605.00 |
| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Peter B. Kessler, Ph.D. | $302.50 |

| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness:Peter B. Kessler, Ph.D. | $60.00 |
| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File for Witness:Peter B. Kessler, Ph.D. | $200.00 |
| Veritext | 344979 | 8/4/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness:Peter B. Kessler, Ph.D. | $19.50 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Edward Screven - Personal Capacity | $974.31 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness: | $32.50 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Edward Screven - Personal Capacity | $176.25 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $26.60 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness: | $229.83 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
| Veritext | 345066 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $26.60 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:Edward Screven - Personal Capacity | $95.00 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness: | $380.00 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $385.00 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $192.50 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness: | $45.00 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File for Witness: | $200.00 |
| Veritext | 345085 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness: | $39.50 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Peter Edward Lord | $1,927.89 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness: | $348.75 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $76.30 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness: | $454.77 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $76.30 |
| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |

| Veritext | 345131 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $42.50 |
| Veritext | 345476 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Peter Lord | $95.00 |
| Veritext | 345476 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness: | $570.00 |
| Veritext | 345476 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $550.00 |
| Veritext | 345476 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $275.00 |
| Veritext | 345476 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $60.00 |
| Veritext | 345476 | 7/22/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $32.50 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:John Pampuch 30(b)(6) Oracle America | $2,091.60 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:John Pampuch 30(b)(6) Oracle America | $35.50 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:John Pampuch 30(b)(6) Oracle America | $315.00 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:John Pampuch 30(b)(6) Oracle America | $117.25 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:John Pampuch 30(b)(6) Oracle America | $30.00 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:John Pampuch 30(b)(6) Oracle America | $859.32 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:John Pampuch 30(b)(6) Oracle America | $117.25 |
| Veritext | 347127 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:John Pampuch 30(b)(6) Oracle America | $30.00 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:John Pampuch 30(b)(6) Oracle America | $95.00 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:John Pampuch 30(b)(6) Oracle America | $712.50 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:John Pampuch 30(b)(6) Oracle America | $660.00 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:John Pampuch 30(b)(6) Oracle America | $330.00 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:John Pampuch 30(b)(6) Oracle America | $75.00 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:John Pampuch 30(b)(6) Oracle America | $200.00 |
| Veritext | 347384 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:John Pampuch 30(b)(6) Oracle America | $32.50 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Attendance - Night  for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $125.00 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $30.00 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $42.50 |

| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $2,008.60 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $302.50 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $76.65 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $30.00 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $394.46 |
| Veritext | 347405 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $76.65 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $95.00 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $760.00 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $687.50 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $343.75 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $60.00 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $100.00 |
| Veritext | 347436 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness:Mark Reinhold, Ph.D. 30 (b)(6) | $32.50 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Jeet Kaul Oracle 30(b)(6) | $2,332.30 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Jeet Kaul Oracle 30(b)(6) | $351.25 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Jeet Kaul Oracle 30(b)(6) | $55.30 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Jeet Kaul Oracle 30(b)(6) | $30.00 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Jeet Kaul Oracle 30(b)(6) | $458.03 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:Jeet Kaul Oracle 30(b)(6) | $55.30 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:Jeet Kaul Oracle 30(b)(6) | $30.00 |
| Veritext | 347463 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness:Jeet Kaul Oracle 30(b)(6) | $38.50 |
| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:Jeet Kaul Oracle 30(b)(6) | $95.00 |
| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness:Jeet Kaul Oracle 30(b)(6) | $570.00 |
| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Jeet Kaul Oracle 30(b)(6) | $605.00 |
| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Jeet Kaul Oracle 30(b)(6) | $302.50 |

| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:Jeet Kaul Oracle 30(b)(6) | $200.00 |
| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Jeet Kaul Oracle 30(b)(6) | $45.00 |
| Veritext | 347518 | 8/5/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Jeet Kaul Oracle 30(b)(6) | $28.50 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Lawrence Ellison | $1,958.80 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Lawrence Ellison | $42.50 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Lawrence Ellison | $295.00 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Lawrence Ellison | $109.20 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Lawrence Ellison | $30.00 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript  for Witness:Lawrence Ellison | $384.68 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Lawrence Ellison | $295.00 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Lawrence Ellison | $109.20 |
| Veritext | 347738 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Lawrence Ellison | $30.00 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Lawrence Ellison | $95.00 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Lawrence Ellison | $427.50 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Lawrence Ellison | $495.00 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Lawrence Ellison | $495.00 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Lawrence Ellison | $60.00 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:Lawrence Ellison | $200.00 |
| Veritext | 347778 | 8/12/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Lawrence Ellison | $24.50 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $1,113.90 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $30.00 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $42.50 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $176.25 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $20.30 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $30.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $229.83 |
|---|---|---|---|---|---|
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $176.25 |
| Veritext | 351772 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $20.30 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Attendance - Night for Witness: | $125.00 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $126.00 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies for Witness: | $86.25 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness: | $42.50 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:John C. Mitchell, Ph.D. | $2,583.30 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:John C. Mitchell, Ph.D. | $408.75 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $126.00 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies for Witness: | $86.25 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:John C. Mitchell, Ph.D. | $533.01 |
| Veritext | 351887 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:John C. Mitchell, Ph.D. | $408.75 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee for Witness:John C. Mitchell, Ph.D. | $95.00 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness: | $760.00 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours for Witness: | $356.25 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $712.50 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $356.25 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File for Witness: | $200.00 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness: | $60.00 |
| Veritext | 351907 | 9/2/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness: | $28.50 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Attendance - Night for Witness: | $125.00 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $252.35 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $48.50 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:John C. Mitchell - Patent Issues | $2,520.10 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Professor Mitchell (expert) | $398.75 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $252.35 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:John C. Mitchell - Patent Issues | $519.97 |
| Veritext | 351937 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness: | $398.75 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Benjamin F. Goldberg | $2,385.80 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Benjamin F. Goldberg | $30.00 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Benjamin F. Goldberg | $48.50 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Benjamin F. Goldberg | $377.50 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Benjamin F. Goldberg | $30.00 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Benjamin F. Goldberg | $103.60 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Benjamin F. Goldberg | $492.26 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Benjamin F. Goldberg | $377.50 |
| Veritext | 354884 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Benjamin F. Goldberg | $103.60 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Benjamin F. Goldberg | $95.00 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Benjamin F. Goldberg | $807.50 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Benjamin F. Goldberg | $712.50 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Benjamin F. Goldberg | $356.25 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:Benjamin F. Goldberg | $200.00 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Benjamin F. Goldberg | $90.00 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Benjamin F. Goldberg | $51.00 |
| Veritext | 354909 | 9/13/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Benjamin F. Goldberg | $28.00 |

| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Noel Poore | $888.00 |
|---|---|---|---|---|---|
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness: | $63.75 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Noel Poore | $180.93 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Robert Vandette | $234.72 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $82.95 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness: | $63.75 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Noel Poore | $30.00 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Robert Vandette | $30.00 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $48.50 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Robert Vandette | $1,152.00 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Noel Poore | $138.75 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Robert Vandette | $180.00 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Noel Poore | $30.00 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Robert Vandette | $30.00 |
| Veritext | 355336 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness: | $82.95 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Noel Poore | $95.00 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $30.25 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Robert Vandette | $570.00 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Noel Poore | $285.00 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Robert Vandette | $332.50 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Noel Poore | $142.50 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Robert Vandette | $166.25 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness: | $200.00 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $60.00 |
| Veritext | 355465 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness: | $29.00 |

| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Professor Mitchell (expert) | $95.00 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness: | $665.00 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness: | $356.25 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $712.50 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness: | $341.25 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $90.00 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness: | $200.00 |
| Veritext | 357282 | 9/6/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $20.25 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Erez Landau | $1,040.00 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Erez Landau | $162.50 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Erez Landau | $62.65 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Erez Landau | $30.00 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Erez Landau | $211.90 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Erez Landau | $62.65 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Erez Landau | $30.00 |
| Veritext | 357307 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Erez Landau | $38.50 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Steven Shugan, Ph.D. | $1,485.20 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Steven Shugan, Ph.D. | $15.00 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Steven Shugan, Ph.D. | $42.50 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Steven Shugan, Ph.D. | $235.00 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Steven Shugan, Ph.D. | $30.00 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Steven Shugan, Ph.D. | $105.70 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Steven Shugan, Ph.D. | $306.44 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Steven Shugan, Ph.D. | $105.70 |
| Veritext | 361087 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Steven Shugan, Ph.D. | $30.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Steven Shugan, Ph.D. | $95.00 |
| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Steven Shugan, Ph.D. | $380.00 |
| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Steven Shugan, Ph.D. | $380.00 |
| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Steven Shugan, Ph.D. | $190.00 |
| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Steven Shugan, Ph.D. | $15.00 |
| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Steven Shugan, Ph.D. | $45.00 |
| Veritext | 361175 | 9/26/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Steven Shugan, Ph.D. | $32.50 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Erez Landau | $95.00 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Erez Landau | $332.50 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Erez Landau | $380.00 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Erez Landau | $190.00 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Erez Landau | $45.00 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Erez Landau | $29.00 |
| Veritext | 361654 | 9/14/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Erez Landau | $25.50 |
| Veritext | 365279 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Video - transcript synchronization  for Witness:Nedim Fresko | $427.50 |
| Veritext | 365279 | 5/10/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Nedim Fresko | $20.25 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Attendance - Night  for Witness:Iain Cockburn, Ph.D. | $125.00 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Iain Cockburn, Ph.D. | $30.00 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit scanning & OCR  for Witness:Iain Cockburn, Ph.D. | $182.00 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Iain Cockburn, Ph.D. | $20.00 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Iain Cockburn, Ph.D. | $42.50 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Iain Cockburn, Ph.D. | $2,535.90 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Iain Cockburn, Ph.D. | $401.25 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Exhibit scanning & OCR  for Witness:Iain Cockburn, Ph.D. | $182.00 |
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Iain Cockburn, Ph.D. | $30.00 |

| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript  for Witness:Iain Cockburn, Ph.D. | $523.23 |
|---|---|---|---|---|---|
| Veritext | 366694 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Iain Cockburn, Ph.D. | $401.25 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Iain Cockburn, Ph.D. | $95.00 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Iain Cockburn, Ph.D. | $831.25 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Iain Cockburn, Ph.D. | $142.50 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Iain Cockburn, Ph.D. | $712.50 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Iain Cockburn, Ph.D. | $318.75 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Iain Cockburn, Ph.D. | $105.00 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Iain Cockburn, Ph.D. | $20.00 |
| Veritext | 366761 | 10/17/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Iain Cockburn, Ph.D. | $22.50 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Edward Screven - 30(b)(6) Topic 4 | $310.95 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness: | $32.50 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness: | $56.25 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Exhibits  for Witness: | $81.55 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Certified Transcript  for Witness: | $73.35 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness: | $30.00 |
| Veritext | 378506 | 7/29/2011 | fees for transcripts necessarily obtained for use in the case | Exhibits  for Witness: | $81.55 |
| Veritext | 378528 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $395.00 |
| Veritext | 378528 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $380.00 |
| Veritext | 378528 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $385.00 |
| Veritext | 378528 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $192.50 |
| Veritext | 378528 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $45.00 |
| Veritext | 378528 | 9/7/2011 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:John Mitchell, Ph.d., Vol 2, Patent Issues | $22.50 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Iain M Cockburn | $1,688.00 |

| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Iain M Cockburn | $263.75 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Iain M Cockburn | $238.70 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Iain M Cockburn | $30.00 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Iain M Cockburn | $343.93 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Iain M Cockburn | $238.70 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Iain M Cockburn | $30.00 |
| Veritext | 396588 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Iain M Cockburn | $45.50 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Iain M Cockburn | $95.00 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Iain M Cockburn | $570.00 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Iain M Cockburn | $522.50 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:Iain M Cockburn | $261.25 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:Iain M Cockburn | $45.00 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:Iain M Cockburn | $20.00 |
| Veritext | 396637 | 2/10/2012 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:Iain M Cockburn | $28.50 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:Mark Reinhold | $1,019.10 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote  for Witness:Mark Reinhold | $161.25 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Mark Reinhold | $204.40 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Mark Reinhold | $30.00 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:Mark Reinhold | $210.27 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR  for Witness:Mark Reinhold | $204.75 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:Mark Reinhold | $30.00 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Waiting time  for Witness:Mark Reinhold | $60.00 |
| Veritext | 396642 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:Mark Reinhold | $45.50 |
| Veritext | 396774 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Mark Reinhold | $95.00 |
| Veritext | 396774 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Mark Reinhold | $237.50 |

| Veritext | 396774 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Mark Reinhold | $237.50 |
|---|---|---|---|---|---|
| Veritext | 396774 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Mark Reinhold | $118.75 |
| Veritext | 396774 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam for Witness:Mark Reinhold | $45.00 |
| Veritext | 396774 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Shipping of Media for Witness:Mark Reinhold | $25.25 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Hinkmond Wong | $1,469.40 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Peter Kessler | $158.11 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Chris Plummer | $216.79 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $365.05 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $90.00 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling for Witness: | $102.50 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Peter Kessler | $766.30 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:Chris Plummer | $1,050.70 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Hinkmond Wong | $232.50 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Peter Kessler | $121.25 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:Chris Plummer | $166.25 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness: | $365.05 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness: | $90.00 |
| Veritext | 396815 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:Hinkmond Wong | $303.18 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy for Witness:John Rose | $1,027.00 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Realtime / Livenote for Witness:John Rose | $162.50 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:John Rose | $30.00 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:John Rose | $510.65 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Certified Transcript for Witness:John Rose | $211.90 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - copy, scan & OCR for Witness:John Rose | $510.65 |
| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package for Witness:John Rose | $30.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 396867 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:John Rose | $70.25 |
|---|---|---|---|---|---|
| Veritext | 396882 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:John Rose | $95.00 |
| Veritext | 396882 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:John Rose | $380.00 |
| Veritext | 396882 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:John Rose | $285.00 |
| Veritext | 396882 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:John Rose | $142.50 |
| Veritext | 396882 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness:John Rose | $30.00 |
| Veritext | 396882 | 2/15/2012 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:John Rose | $35.50 |
| Veritext | 398259 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:Hinkmond Wong | $95.00 |
| Veritext | 398259 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:Peter Kessler | $427.50 |
| Veritext | 398259 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView) for Witness:Chris Plummer | $332.50 |
| Veritext | 398259 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Video - Media Archive/Tape stock/DV Cam  for Witness: | $30.00 |
| Veritext | 398259 | 2/16/2012 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness: | $22.25 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Transcript - Original & 1 copy  for Witness:James Kearl | $2,077.70 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:James Kearl | $30.00 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling  for Witness:James Kearl | $48.50 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Exhibits  for Witness:James Kearl | $102.25 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness:James Kearl | $1.25 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Expenses - parking fees  for Witness:James Kearl | $32.00 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | CD Depo Litigation Package  for Witness:James Kearl | $30.00 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Certified  Transcript  for Witness:James Kearl | $428.69 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Exhibits  for Witness:James Kearl | $102.25 |
| Veritext | 405403 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Exhibit - color copies  for Witness:James Kearl | $1.25 |
| Veritext | 405474 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Meeting Bridge Call - Full Day  for Witness:James Kearl | $90.00 |
| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Video - Initial fee  for Witness:James Kearl | $95.00 |
| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Video - Additional hours  for Witness:James Kearl | $475.00 |

Exhibit B – Itemized Bill of Costs

| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:James Kearl | $475.00 |
|---|---|---|---|---|---|
| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:James Kearl | $100.00 |
| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Video - Digitize & Sync (DepoView)  for Witness:James Kearl | $237.50 |
| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Video - LEF File  for Witness:James Kearl | $100.00 |
| Veritext | 405476 | 3/26/2012 | fees for transcripts necessarily obtained for use in the case | Shipping of Media  for Witness:James Kearl | $25.00 |
| Veritext | SF2498513 | 12/14/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,137.50 |
| Veritext | SF2498513 | 12/14/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $57.20 |
| Veritext | SF2498513 | 12/14/2015 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2498513 | 12/14/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2498513 | 12/14/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2501393 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $906.25 |
| Veritext | SF2501393 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $2,331.00 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color | $9.00 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $26.00 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $610.50 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2501884 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2501907 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $468.75 |
| Veritext | SF2501907 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2501915 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $906.25 |
| Veritext | SF2501915 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2501960 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $957.60 |
| Veritext | SF2501960 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $44.20 |

Exhibit B – Itemized Bill of Costs

| Veritext | SF2501960 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $250.80 |
|----------|-----------|------------|----------------|-------------------|---------|
| Veritext | SF2501960 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2501960 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2501960 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,285.20 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color | $178.50 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $81.25 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $336.60 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2501994 | 12/15/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2503979 | 12/20/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $750.00 |
| Veritext | SF2503979 | 12/20/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,738.80 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color | $36.00 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $245.05 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $455.40 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2504468 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2504522 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $888.30 |
| Veritext | SF2504522 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $353.60 |
| Veritext | SF2504522 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $232.65 |
| Veritext | SF2504522 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2504522 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |

**Exhibit B – Itemized Bill of Costs**

| | | | | | |
|---|---|---|---|---|---|
| Veritext | SF2504522 | 12/17/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,159.20 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Color | $3.00 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $24.05 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $303.60 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Linked (SBF, PTZ, LEF) | $58.00 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2507911 | 12/21/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2509622 | 12/23/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $468.75 |
| Veritext | SF2509622 | 12/23/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2510756 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $343.75 |
| Veritext | SF2510756 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2510845 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $762.30 |
| Veritext | SF2510845 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits | $229.45 |
| Veritext | SF2510845 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $237.60 |
| Veritext | SF2510845 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Exhibits - Linked (SBF, PTZ, LEF) | $58.00 |
| Veritext | SF2510845 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2510845 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2511782 | 12/24/2015 | fees for transcripts necessarily obtained for use in the case | Blueprint/Oversize Exhibits-Color | $372.00 |
| Veritext | SF2511916 | 12/26/2015 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $531.25 |
| Veritext | SF2511916 | 12/26/2015 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2540422 | 2/1/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $812.00 |
| Veritext | SF2540422 | 2/1/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits | $88.40 |
| Veritext | SF2540422 | 2/1/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $382.80 |
| Veritext | SF2540422 | 2/1/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |

**Exhibit B – Itemized Bill of Costs**

| Veritext | SF2540422 | 2/1/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
|---|---|---|---|---|---|
| Veritext | SF2540422 | 2/1/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2540740 | 2/2/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $593.75 |
| Veritext | SF2540740 | 2/2/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2543064 | 2/5/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,171.80 |
| Veritext | SF2543064 | 2/5/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits | $198.25 |
| Veritext | SF2543064 | 2/5/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $306.90 |
| Veritext | SF2543064 | 2/5/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |
| Veritext | SF2543064 | 2/5/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2543064 | 2/5/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2548704 | 2/11/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $406.25 |
| Veritext | SF2548704 | 2/11/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2573980 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $843.75 |
| Veritext | SF2573980 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2575211 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,764.00 |
| Veritext | SF2575211 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits | $189.15 |
| Veritext | SF2575211 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $462.00 |
| Veritext | SF2575211 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |
| Veritext | SF2575211 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2575211 | 3/10/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2575223 | 3/11/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,343.30 |
| Veritext | SF2575223 | 3/11/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits | $91.65 |
| Veritext | SF2575223 | 3/11/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $387.75 |
| Veritext | SF2575223 | 3/11/2016 | fees for transcripts necessarily obtained for use in the case | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | $58.00 |
| Veritext | SF2575223 | 3/11/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |

**Exhibit B – Itemized Bill of Costs**

| | | | | | |
|---|---|---|---|---|---|
| Veritext | SF2575223 | 3/11/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2576116 | 3/12/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $593.75 |
| Veritext | SF2576116 | 3/12/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $2,835.00 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $668.25 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits Scanned-Searchable - OCR | $351.40 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Scanning (Color) | $43.50 |
| Veritext | SF2578839 | 3/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,288.00 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $303.60 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Scanning (Color) | $15.00 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits Scanned-Searchable - OCR | $294.70 |
| Veritext | SF2581079 | 3/22/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2581166 | 3/19/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $1,125.00 |
| Veritext | SF2581166 | 3/19/2016 | fees for transcripts necessarily obtained for use in the case | Video-Native Capture | $675.00 |
| Veritext | SF2581166 | 3/19/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2581253 | 3/19/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $531.25 |
| Veritext | SF2581253 | 3/19/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2596725 | 4/4/2016 | fees for transcripts necessarily obtained for use in the case | Confidential Designation, First Instance | $412.50 |
| Veritext | SF2626333 | 5/5/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $1,519.00 |
| Veritext | SF2626333 | 5/5/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits | $137.15 |

**Exhibit B – Itemized Bill of Costs**

| Veritext | SF2626333 | 5/5/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $358.05 |
|---|---|---|---|---|---|
| Veritext | SF2626333 | 5/5/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |
| Veritext | SF2626333 | 5/5/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2626333 | 5/5/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2628967 | 5/9/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $562.50 |
| Veritext | SF2628967 | 5/9/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| Veritext | SF2634129 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Certified Transcript | $749.00 |
| Veritext | SF2634129 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Exhibits | $26.00 |
| Veritext | SF2634129 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Realtime Services | $176.55 |
| Veritext | SF2634129 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Litigation Package | $45.00 |
| Veritext | SF2634129 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Production & Processing | $50.00 |
| Veritext | SF2634129 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling | $35.00 |
| Veritext | SF2635346 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Video - Transcript Synchronization | $281.25 |
| Veritext | SF2635346 | 5/16/2016 | fees for transcripts necessarily obtained for use in the case | Shipping & Handling - Video Media | $35.00 |
| | | | | | |
| **Subtotals** | **Amount** | | | | |
| **2010-2012 FTI - Hard Drives / Media** | **$5,591.18** | | | | |
| **2010-2012 FTI - Inbound Processing** | **$842,657.35** | | | | |
| **2010-2012 FTI - TIFF Endorsement** | **$204,464.68** | | | | |
| **2010-2012 FTI - TIFF Generation** | **$697,805.25** | | | | |
| **2010-2012 FTI Total** | **$1,750,518.46** | | | | |
| **2010-2012 CRA Total** | **$986,978.76** | | | | |
| **2010-2012 Veritext Total** | **$143,341.03** | | | | |
| **2015-2016 FTI - Hard Drives / Media** | **$440.00** | | | | |
| **2015-2016 FTI - Inbound Processing** | **$14,701.10** | | | | |

| | | | | |
|---|---|---|---|---|
| **2015-2016 FTI - Production Services** | $6,232.71 | | | |
| **2015-2016 FTI - TIFF Generation** | $31,455.48 | | | |
| **2015-2016 FTI Total** | $52,829.29 | | | |
| **2015-2016 CRA Total** | $849,924.63 | | | |
| **2015-2016 Veritext Total** | $147,619.56 | | | |
| | | | | |
| **TOTAL** | $3,931,211.73 | | | |