# EXHIBIT C
## (Part 1 of 5)

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | Invoice #: | CS324694 |
|---|---|---|---|
| | Google | Invoice Date: | 5/31/2011 |
| | 1600 Amphitheatre Pkwy. | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | Agency #: | 310433 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1254346 | Job Date: 5/10/2011 | Delivery: Normal | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | | | |

**Sched Atty:** Scott T. Weingaertner, Esq | King & Spalding LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 204.00 | $3.95 | $805.80 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit scanning & OCR | Page | 204.00 | $1.25 | $255.00 |
| | Exhibit - copy, scan & OCR | Page | 959.00 | $0.35 | $335.65 |
| Nedim Fresko | Exhibit - color copies | Page | 58.00 | $1.25 | $72.50 |
| | Transcript - Rough ASCII | Page | 204.00 | $1.00 | $204.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $38.50 | $38.50 |

| Notes: | | Invoice Total: | $1,741.45 |
|---|---|---|---|
| | | Payment: | ($1,741.45) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | CS324694 |
|---|---|
| Job #: | 1254346 |
| Invoice Date: | 5/31/2011 |
| Balance: | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS324697 |
| Google | **Invoice Date:** | 5/31/2011 |
| | **Balance Due:** | $0.00 |
| | **Agency #:** | 310433 |

| | | |
|---|---|---|
| **Case:** Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** 1254346 | Job Date: 5/10/2011 | Delivery: Normal | | |
| **Billing Atty:** Billing Dept | | |
| **Location:** | | |
| | | |
| **Sched Atty:** Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 4.50 | $110.00 | $495.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| Nedim Fresko | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 6.00 | $95.00 | $570.00 |
| | Shipping of Media | 1 | 1.00 | $27.25 | $27.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,247.25 |
| | **Payment:** | ($1,247.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid within 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS324697 |
|---|---|
| **Job #:** | 1254346 |
| **Invoice Date:** | 5/31/2011 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept<br>Google | **Invoice #:** | CS365279 |
| | **Invoice Date:** | 11/3/2011 |
| | **Balance Due:** | $0.00 |
| | **Agency #:** | 310433 |

| | | |
|---|---|---|
| **Case:** Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** 1254346 \| Job Date: 5/10/2011 \| Delivery: Normal | | |
| **Billing Atty:** Billing Dept | | |
| **Location:** | | |
| **Sched Atty:** Scott T. Weingaertner, Esq \| King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Nedim Fresko | Video - transcript synchronization | Per hour | 4.50 | $95.00 | $427.50 |
| | Shipping of Media | 1 | 1.00 | $20.25 | $20.25 |

**Notes:** Back Order

| | |
|---|---|
| **Invoice Total:** | $447.75 |
| **Payment:** | ($447.75) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS365279 |
| **Job #:** | 1254346 |
| **Invoice Date:** | 11/3/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS338099 |
| | Google | **Invoice Date:** | 7/20/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263869 | Job Date: 4/14/2011 | Delivery: Normal | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | | | |
| **Sched Atty:** | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Lisa Ripley 30(b)(6) | Transcript - Original & 1 copy | Page | 123.00 | $3.95 | $485.85 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - color copies | Page | 2.00 | $1.25 | $2.50 |
| | Exhibit - copy, scan & OCR | Page | 295.00 | $0.35 | $103.25 |
| | Realtime / Livenote | Page | 123.00 | $1.25 | $153.75 |
| | Transcript - Rough ASCII | Page | 123.00 | $1.00 | $123.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $35.50 | $35.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $933.85 |
| | **Payment:** | ($933.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS338099 |
| **Job #:** | 1263869 |
| **Invoice Date:** | 7/20/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Billing Dept | | Invoice #: | CS338101 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 7/20/2011 |
| | 1600 Amphitheatre Pkwy. | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1263869 | Job Date: 4/14/2011 | Delivery: Normal | | |
| Billing Atty: | Billing Dept | | |
| Location: | | | |
| Sched Atty: | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Lisa Ripley 30(b)(6) | Video - Additional hours | Hour | 3.50 | $95.00 | $332.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $110.00 | $385.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Shipping of Media | 1 | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $882.00 |
|---|---|---|---|
| | | Payment: | ($882.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS338101 |
|---|---|
| Job #: | 1263869 |
| Invoice Date: | 7/20/2011 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | Invoice #: | CS338140 |
| | 1600 Amphitheatre Pkwy. | Invoice Date: | 7/20/2011 |
| | Mountain View, CA, 94043-1351 | Balance Due: | $0.00 |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1263871 | Job Date: 6/23/2011 | Delivery: Expedited | | |
| Billing Atty: | Billing Dept | | |
| Location: | | | |

**Sched Atty:** Scott T. Weingaertner, Esq | King & Spalding LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 158.00 | $5.93 | $936.94 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 66.00 | $0.35 | $23.10 |
| Param Singh | Exhibit - color copies | Page | 166.00 | $1.25 | $207.50 |
| | Transcript - Rough ASCII | Page | 158.00 | $1.00 | $158.00 |
| | Realtime / Livenote | Page | 158.00 | $1.25 | $197.50 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $35.50 | $35.50 |

| Notes: | | Invoice Total: | $1,588.54 |
|---|---|---|---|
| | | Payment: | ($1,588.54) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS338140 |
|---|---|
| Job #: | 1263871 |
| Invoice Date: | 7/20/2011 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS338180<br>7/20/2011<br>$0.00 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:**    201002405 |
| **Job #:** | 1263871 \| Job Date: 6/23/2011 \| Delivery: Normal | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | | |

**Sched Atty:**  Scott T. Weingaertner, Esq \| King & Spalding LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $110.00 | $385.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| Param Singh | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 3.50 | $95.00 | $332.50 |
| | Shipping of Media | 1 | 1.00 | $22.50 | $22.50 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $880.00 |
| | | **Payment:** | ($880.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS338180 |
| **Job #:** | 1263871 |
| **Invoice Date:** | 7/20/2011 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS338124 |
| | Google | **Invoice Date:** | 7/20/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263872 | Job Date: 6/7/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | | | |

**Sched Atty:** Scott T. Weingaertner, Esq | King & Spalding LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 186.00 | $5.93 | $1,102.98 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 333.00 | $0.35 | $116.55 |
| Geoffrey Morton | Transcript - Rough ASCII | Page | 186.00 | $1.00 | $186.00 |
| | Realtime / Livenote | Page | 186.00 | $1.25 | $232.50 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $35.50 | $35.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,703.53 |
| | **Payment:** | ($1,703.53) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS338124 |
|---|---|
| **Job #:** | 1263872 |
| **Invoice Date:** | 7/20/2011 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept<br>Google | **Invoice #:** | CS338127 |
| | | **Invoice Date:** | 7/20/2011 |
| | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263872 \| Job Date: 6/7/2011 \| Delivery: Normal | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | | | |

**Sched Atty:** Scott T. Weingaertner, Esq \| King & Spalding LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $110.00 | $385.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| Geoffrey Morton | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 3.50 | $95.00 | $332.50 |
| | Shipping of Media | 1 | 1.00 | $26.50 | $26.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $884.00 |
| | **Payment:** | ($884.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS338127 |
| **Job #:** | 1263872 |
| **Invoice Date:** | 7/20/2011 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | **Invoice #:** | CS344774 |
| | | **Invoice Date:** | 8/16/2011 |
| | | **Balance Due:** | $0.00 |
| | | **Agency #:** | 81111 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263917 \| Job Date: 7/22/2011 \| Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Robert A. Van Nest, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 323.00 | $6.91 | $2,231.93 |
| | Certified  Transcript | Page | 323.00 | $1.63 | $526.49 |
| | Attendance - Night | | 1.00 | $125.00 | $125.00 |
| | Exhibit - copy, scan & OCR | Page | 491.00 | $0.35 | $171.85 |
| | Exhibit - copy, scan & OCR | Page | 491.00 | $0.35 | $171.85 |
| Leo Cizek | Transcript - Rough ASCII | Page | 323.00 | $1.00 | $323.00 |
| | Realtime / Livenote | Page | 323.00 | $1.25 | $403.75 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | Deposition ended at 5:55pm | | |
|---|---|---|---|
| | | **Invoice Total:** | $4,056.37 |
| | | **Payment:** | ($4,056.37) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to
### www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS344774 |
| **Job #:** | 1263917 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS344794 |
| | Google | **Invoice Date:** | 8/16/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81111 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263917 | Job Date: 7/22/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Robert A. Van Nest, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 6.50 | $110.00 | $715.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| Leo Cizek | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 7.50 | $95.00 | $712.50 |
| | Shipping of Media | 1 | 1.00 | $28.50 | $28.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,811.00 |
| | **Payment:** | ($1,811.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS344794 |
| **www.veritext.com** | Veritext | **Job #:** | 1263917 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 8/16/2011 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | | Invoice #: | CS345131 |
|---|---|---|---|---|
| | | | **Invoice Date:** | 8/17/2011 |
| | | | **Balance Due:** | $0.00 |
| | | | **Agency #:** | 81135 |

| Case: | Oracle v. Google | | **Billing #:** | 201002405 |
|---|---|---|---|---|
| Job #: | 1263919 | Job Date: 7/22/2011 | Delivery: Expedited | | |
| Billing Atty: | Billing Dept | | | |
| Location: | Morrison & Foster | | | |
| | 2000 Pennsylvania Ave NW | Ste. 5500  | Washington , DC 20006 | | | |
| Sched Atty: | Eugene M. Paige, Esq. | Keker & Van Nest LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Peter Edward Lord | Transcript - Original & 1 copy | Page | 279.00 | $6.91 | $1,927.89 |
| | Certified  Transcript | Page | 279.00 | $1.63 | $454.77 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 218.00 | $0.35 | $76.30 |
| | Exhibit - copy, scan & OCR | Page | 218.00 | $0.35 | $76.30 |
| | Transcript - Rough ASCII | Page | 279.00 | $1.00 | $279.00 |
| | Realtime / Livenote | Page | 279.00 | $1.25 | $348.75 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,265.51 |
| | **Payment:** | ($3,265.51) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS345131 |
| Job #: | 1263919 |
| Invoice Date: | 8/17/2011 |
| Balance: | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS345476 |
| Google | **Invoice Date:** | 8/18/2011 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** | 81135 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263919 | Job Date: 7/22/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foster | | |
| | 2000 Pennsylvania Ave NW | Ste. 5500 | Washington , DC 20006 | | |
| **Sched Atty:** | Eugene M. Paige, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Peter Lord | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.00 | $110.00 | $550.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.00 | $55.00 | $275.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Video - Additional hours | Hour | 6.00 | $95.00 | $570.00 |
| | Shipping of Media | 1 | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,582.50 |
| | **Payment:** | ($1,582.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS345476 |
| **Job #:** | 1263919 |
| **Invoice Date:** | 8/18/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | Invoice #: | CS344733 |
|---|---|---|---|
| | Google | Invoice Date: | 8/16/2011 |
| | 1600 Amphitheatre Pkwy. | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | Agency #: | 81014 |

| | | Billing #: | 201002405 |
|---|---|---|---|
| **Case:** | Oracle v. Google | | |
| **Job #:** | 1263976 | Job Date: 7/20/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 425 Market St | San Francisco, CA 94105 | | |
| **Sched Atty:** | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 283.00 | $6.91 | $1,955.53 |
| | Certified Transcript | Page | 283.00 | $1.63 | $461.29 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 206.00 | $0.35 | $72.10 |
| | Exhibit - copy, scan & OCR | Page | 206.00 | $0.35 | $72.10 |
| | Transcript - Rough ASCII | Page | 283.00 | $1.00 | $283.00 |
| Craig Gering | Realtime / Livenote | Page | 283.00 | $1.25 | $353.75 |
| | Transcript - Rough ASCII | Page | 283.00 | $1.00 | $283.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Expenses - parking fees | | 1.00 | $40.00 | $40.00 |
| | Shipping & Handling | 1 | 1.00 | $35.50 | $35.50 |

| Notes: | | Invoice Total: | $3,616.27 |
|---|---|---|---|
| | | Payment: | ($3,616.27) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to **www.veritext.com** | Please remit payment to: | Invoice #: | CS344733 |
|---|---|---|---|
| | Veritext | Job #: | 1263976 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 8/16/2011 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS344769 |
| | Google | **Invoice Date:** | 8/16/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81014 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** | 1263976 \| Job Date: 7/20/2011 \| Delivery: Expedited | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | Morrison & Foerster | |
| | 425 Market St \| San Francisco, CA 94105 | |
| **Sched Atty:** | Daniel Purcell, Esq. \| Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 6.50 | $110.00 | $715.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 6.50 | $55.00 | $357.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 5.00 | $15.00 | $75.00 |
| Craig Gering | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 7.50 | $95.00 | $712.50 |
| | Expenses - parking fees | | 1.00 | $32.00 | $32.00 |
| | Shipping of Media | 1 | 1.00 | $25.50 | $25.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,212.50 |
| | **Payment:** | ($2,212.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid within 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS344769 |
| **Job #:** | 1263976 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Billing Dept | **Invoice #:** CS344558 |
| Google | **Invoice Date:** 8/15/2011 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** 80630 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263977 | Job Date: 7/20/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Keker & Van Nest | | |
| | 710 Sansome St | San Francisco, CA 94111 | | |
| **Sched Atty:** | Robert A. Van Nest, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 265.00 | $6.91 | $1,831.15 |
| | Certified  Transcript | Page | 265.00 | $1.63 | $431.95 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 65.00 | $0.35 | $22.75 |
| | Exhibit - color copies | Page | 14.00 | $1.25 | $17.50 |
| | Exhibit - copy, scan & OCR | Page | 65.00 | $0.35 | $22.75 |
| | Exhibit - color copies | Page | 14.00 | $1.25 | $17.50 |
| Jonathon Schwartz | Realtime / Livenote | Page | 265.00 | $1.25 | $331.25 |
| | Transcript - Rough ASCII | Page | 265.00 | $1.00 | $265.00 |
| | Realtime / Livenote | Page | 265.00 | $1.25 | $331.25 |
| | Transcript - Rough ASCII | Page | 265.00 | $1.00 | $265.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Expenses - parking fees | | 1.00 | $18.00 | $18.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS344558 |
|---|---|
| **Job #:** | 1263977 |
| **Invoice Date:** | 8/15/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Notes: | | Invoice Total: | $3,656.60 |
|--------|--|---|---|
| | | Payment: | ($3,656.60) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS344558 |
|---|---|
| Job #: | 1263977 |
| Invoice Date: | 8/15/2011 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** | Billing Dept | |
| | Google | |
| | 1600 Amphitheatre Pkwy. | |
| | Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS344829 |
| **Invoice Date:** | 8/16/2011 |
| **Balance Due:** | $0.00 |
| **Agency #:** | 80630 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1263977 \| Job Date: 7/20/2011 \| Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Keker & Van Nest | | |
| | 710 Sansome St \| San Francisco, CA 94111 | | |
| **Sched Atty:** | Robert A. Van Nest, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 5.00 | $110.00 | $550.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.00 | $55.00 | $275.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| Jonathon Schwartz | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 6.00 | $95.00 | $570.00 |
| | Expenses - parking fees | | 1.00 | $16.00 | $16.00 |
| | Shipping & Handling | 1 | 1.00 | $25.00 | $25.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,791.00 |
| | **Payment:** | ($1,791.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS344829 |
| **www.veritext.com** | Veritext | **Job #:** | 1263977 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 8/16/2011 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS343787 |
| Google | **Invoice Date:** | 8/11/2011 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** | 81324 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264416 | Job Date: 7/26/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Keker & Van Nest | | |
| | 710 Sansome St | San Francisco, CA 94111 | | |
| **Sched Atty:** | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 8.50 | $110.00 | $935.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 8.50 | $55.00 | $467.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| Vineet Gupta | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Additional hours | Hour | 2.50 | $142.50 | $356.25 |
| | Shipping of Media | 1 | 1.00 | $22.50 | $22.50 |

| | | |
|---|---|---|
| **Notes:** Deposition ended at 8:04pm | **Invoice Total:** | $2,801.25 |
| | **Payment:** | ($2,801.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid over 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CS343787 |
| **www.veritext.com** | **Veritext** | **Job #:** 1264416 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 8/11/2011 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** | Billing Dept | |
| | Google | |
| | 1600 Amphitheatre Pkwy. | |
| | Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS344805 |
| **Invoice Date:** | 8/16/2011 |
| **Balance Due:** | $0.00 |
| **Agency #:** | 81324 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264416 | Job Date: 7/26/2011 | Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Keker & Van Nest | | |
| | 710 Sansome St | San Francisco, CA 94111 | | |
| **Sched Atty:** | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 475.00 | $6.91 | $3,282.25 |
| | Certified Transcript | Page | 475.00 | $1.63 | $774.25 |
| | Attendance - Night | | 1.00 | $125.00 | $125.00 |
| | Exhibit - copy, scan & OCR | Page | 291.00 | $0.35 | $101.85 |
| | Exhibit - color copies | Page | 23.00 | $1.25 | $28.75 |
| | Exhibit - copy, scan & OCR | Page | 291.00 | $0.35 | $101.85 |
| | Exhibit - color copies | Page | 23.00 | $1.25 | $28.75 |
| Vineet Gupta | Realtime / Livenote | Page | 475.00 | $1.25 | $593.75 |
| | Transcript - Rough ASCII | Page | 475.00 | $1.00 | $475.00 |
| | Realtime / Livenote | Page | 475.00 | $1.25 | $593.75 |
| | Transcript - Rough ASCII | Page | 475.00 | $1.00 | $475.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Expenses - parking fees | | 1.00 | $18.00 | $18.00 |
| | Shipping of Media | 1 | 1.00 | $42.50 | $42.50 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS344805 |
| **Job #:** | 1264416 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Notes: | Deposition ended at 8:04pm | | |
|---|---|---|---|
| | | **Invoice Total:** | $6,700.70 |
| | | **Payment:** | ($6,700.70) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS344805 |
| **Job #:** | 1264416 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS343979 |
| | Google | **Invoice Date:** | 8/11/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81472 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264896 \| Job Date: 7/28/2011 \| Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Scott Weingaertner Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Douglas Kehring 30(b)(6) for Oracle | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.00 | $110.00 | $330.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.00 | $55.00 | $165.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 2.00 | $15.00 | $30.00 |
| | Video - Additional hours | Hour | 3.00 | $95.00 | $285.00 |
| | Shipping of Media | 1 | 1.00 | $25.50 | $25.50 |

| Notes: | | **Invoice Total:** | $1,130.50 |
|---|---|---|---|
| | | **Payment:** | ($1,130.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS343979 |
| **Job #:** | 1264896 |
| **Invoice Date:** | 8/11/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS344812 |
| | Google | **Invoice Date:** | 8/16/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81472 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264896 \| Job Date: 7/28/2011 \| Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Scott Weingaertner Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Douglas Kehring 30(b)(6) for Oracle | Transcript - Original & 1 copy | Page | 191.00 | $6.91 | $1,319.81 |
| | Certified Transcript | Page | 191.00 | $1.63 | $311.33 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 721.00 | $0.35 | $252.35 |
| | Exhibit - copy, scan & OCR | Page | 721.00 | $0.35 | $252.35 |
| | Realtime / Livenote | Page | 191.00 | $1.25 | $238.75 |
| | Realtime / Livenote | Page | 191.00 | $1.25 | $238.75 |
| | Transcript - Rough ASCII | Page | 191.00 | $1.00 | $191.00 |
| | Transcript - Rough ASCII | Page | 191.00 | $1.00 | $191.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,097.84 |
| | **Payment:** | ($3,097.84) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS344812 |
|---|---|
| **Job #:** | 1264896 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS343906 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 8/11/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 81474 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264897 \| Job Date: 7/28/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Steve Snyder Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Steven G. Harris 30(b)(6), Topic 8 | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 3.50 | $95.00 | $332.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $110.00 | $385.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $55.00 | $192.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Shipping of Media | 1 | 1.00 | $25.50 | $25.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,275.50 |
| | **Payment:** | ($1,275.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **CS343906** |
| **Job #:** | **1264897** |
| **Invoice Date:** | **8/11/2011** |
| **Balance:** | **$0.00** |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS344639 |
| | Google | **Invoice Date:** | 8/15/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81474 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264897 \| Job Date: 7/28/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Steve Snyder Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Steve Harris | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| Steven G. Harris 30(b)(6), Topic 8 | Transcript - Original & 1 copy | Page | 116.00 | $6.91 | $801.56 |
| | Transcript - Rough ASCII | Page | 116.00 | $1.00 | $116.00 |
| | Certified Transcript | Page | 116.00 | $1.63 | $189.08 |
| | Exhibit - copy, scan & OCR | Page | 284.00 | $0.35 | $99.40 |
| | Exhibit - copy, scan & OCR | Page | 284.00 | $0.35 | $99.40 |
| | Realtime / Livenote | Page | 116.00 | $1.25 | $145.00 |
| | Transcript - Rough ASCII | Page | 116.00 | $1.00 | $116.00 |
| | Realtime / Livenote | Page | 116.00 | $1.25 | $145.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $38.50 | $38.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,809.94 |
| | **Payment:** | ($1,809.94) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS344639 |
| **Job #:** | 1264897 |
| **Invoice Date:** | 8/15/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS345066 |
| | Google | **Invoice Date:** | 8/17/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81501 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264900 \| Job Date: 7/29/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Scott Weingaertner Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Edward Screven - Personal Capacity | Transcript - Original & 1 copy | Page | 141.00 | $6.91 | $974.31 |
| | Realtime / Livenote | Page | 141.00 | $1.25 | $176.25 |
| | Certified  Transcript | Page | 141.00 | $1.63 | $229.83 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 76.00 | $0.35 | $26.60 |
| | Exhibit - copy, scan & OCR | Page | 76.00 | $0.35 | $26.60 |
| | Transcript - Rough ASCII | Page | 141.00 | $1.00 | $141.00 |
| | Transcript - Rough ASCII | Page | 141.00 | $1.00 | $141.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $32.50 | $32.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,808.09 |
| | **Payment:** | ($1,808.09) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS345066 |
|---|---|
| **Job #:** | 1264900 |
| **Invoice Date:** | 8/17/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS345085 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 8/17/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 81501 |

| Case: | Oracle v. Google | **Billing #:** | 201002405 |
|---|---|---|---|
| Job #: | 1264900 | Job Date: 7/29/2011 | Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| Sched Atty: | Scott Weingaertner Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Edward Screven - Personal Capacity | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $110.00 | $385.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $55.00 | $192.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Additional hours | Hour | 4.00 | $95.00 | $380.00 |
| | Shipping of Media | 1 | 1.00 | $39.50 | $39.50 |

| Notes: | | **Invoice Total:** | $1,337.00 |
|---|---|---|---|
| | | **Payment:** | ($1,337.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS345085 |
|---|---|
| **Job #:** | 1264900 |
| **Invoice Date:** | 8/17/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS378506 |
| | Google | **Invoice Date:** | 12/22/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81501 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264900 | Job Date: 7/29/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Scott Weingaertner Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Edward Screven - 30(b)(6) topic , 4 | Transcript - Original & 1 copy | Page | 45.00 | $6.91 | $310.95 |
| | Transcript - Rough ASCII | Page | 45.00 | $1.00 | $45.00 |
| | Certified  Transcript | Page | 45.00 | $1.63 | $73.35 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits | Page | 233.00 | $0.35 | $81.55 |
| | Exhibits | Page | 233.00 | $0.35 | $81.55 |
| | Realtime / Livenote | Page | 45.00 | $1.25 | $56.25 |
| | Transcript - Rough ASCII | Page | 45.00 | $1.00 | $45.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $786.15 |
| | **Payment:** | ($786.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| **Invoice #:** | CS378506 |
|---|---|
| **Job #:** | 1264900 |
| **Invoice Date:** | 12/22/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
| --- | --- | --- | --- |
| | Google | **Invoice #:** | CS343886 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 8/11/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 81499 |

| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| --- | --- | --- | --- |
| **Job #:** | 1264905 \| Job Date: 7/28/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Daniel Purcell, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $110.00 | $605.00 |
| Hasan Rizvi | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 6.50 | $95.00 | $617.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $55.00 | $302.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Shipping of Media | 1 | 1.00 | $25.50 | $25.50 |

| Notes: | | **Invoice Total:** | $1,905.50 |
| --- | --- | --- | --- |
| | | **Payment:** | ($1,905.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS343886 |
| --- | --- |
| **Job #:** | 1264905 |
| **Invoice Date:** | 8/11/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | Invoice #: | CS344633 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 8/15/2011 |
| | 1600 Amphitheatre Pkwy. | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | Agency #: | 81499 |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1264905 | Job Date: 7/28/2011 | Delivery: Expedited | | |
| Billing Atty: | Billing Dept | | |
| Location: | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| Sched Atty: | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 316.00 | $6.91 | $2,183.56 |
| | Certified Transcript | Page | 316.00 | $1.63 | $515.08 |
| Hasan Rizvi | Realtime / Livenote | Page | 316.00 | $1.25 | $395.00 |
| | Transcript - Rough ASCII | Page | 316.00 | $1.00 | $316.00 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 217.00 | $0.35 | $75.95 |
| | Exhibit - copy, scan & OCR | Page | 217.00 | $0.35 | $75.95 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | Invoice Total: | $3,664.04 |
|---|---|---|---|
| | | Payment: | ($3,664.04) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS344633 |
|---|---|
| Job #: | 1264905 |
| Invoice Date: | 8/15/2011 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS347127 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 9/14/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 81500 |

| Case: | Oracle v. Google | **Billing #:** | 201002405 |
|---|---|---|---|
| Job #: | 1264906 | Job Date: 7/29/2011 | Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| Sched Atty: | Mark Francis Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 252.00 | $8.30 | $2,091.60 |
| | Certified Transcript | Page | 252.00 | $3.41 | $859.32 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 335.00 | $0.35 | $117.25 |
| | Exhibit - copy, scan & OCR | Page | 335.00 | $0.35 | $117.25 |
| John Pampuch 30(b)(6) Oracle America | Transcript - Rough ASCII | Page | 252.00 | $1.00 | $252.00 |
| | Realtime / Livenote | Page | 252.00 | $1.25 | $315.00 |
| | Transcript - Rough ASCII | Page | 252.00 | $1.00 | $252.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $35.50 | $35.50 |

| Notes: | Saturday Delivery | | |
|---|---|---|---|
| | | **Invoice Total:** | $4,099.92 |
| | | **Payment:** | ($4,099.92) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS347127 |
|---|---|
| **Job #:** | 1264906 |
| **Invoice Date:** | 9/14/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS347384 |
| | Google | **Invoice Date:** | 8/25/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81500 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1264906 | Job Date: 7/29/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Mark Francis Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 6.00 | $110.00 | $660.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 6.00 | $55.00 | $330.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 5.00 | $15.00 | $75.00 |
| John Pampuch 30(b)(6) Oracle America | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 7.50 | $95.00 | $712.50 |
| | Shipping of Media | 1 | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,105.00 |
| | **Payment:** | ($2,105.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS347384 |
|---|---|
| **Job #:** | 1264906 |
| **Invoice Date:** | 8/25/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** | Billing Dept | |
| | Google | |
| | 1600 Amphitheatre Pkwy. | |
| | Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS344919 |
| **Invoice Date:** | 8/16/2011 |
| **Balance Due:** | $0.00 |
| **Agency #:** | 81690 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1265270 | Job Date: 8/4/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Matthew Kamber, Esq. | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 240.00 | $6.91 | $1,658.40 |
| | Certified Transcript | Page | 240.00 | $1.63 | $391.20 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 223.00 | $0.35 | $78.05 |
| | Exhibit - copy, scan & OCR | Page | 223.00 | $0.35 | $78.05 |
| Peter B. Kessler , Ph.D. | Realtime / Livenote | Page | 240.00 | $1.25 | $300.00 |
| | Transcript - Rough ASCII | Page | 240.00 | $1.00 | $240.00 |
| | Realtime / Livenote | Page | 240.00 | $1.25 | $300.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,148.20 |
| | **Payment:** | ($3,148.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS344919 |
| **Job #:** | 1265270 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS344979 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 8/16/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 81690 |

| Case: | Oracle v. Google | **Billing #:** | 201002405 |
|---|---|---|---|
| Job #: | 1265270 | Job Date: 8/4/2011 | Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| Sched Atty: | Matthew Kamber, Esq. | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $110.00 | $605.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $55.00 | $302.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| Peter B. Kessler , Ph.D. | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 7.00 | $95.00 | $665.00 |
| | Shipping of Media | 1 | 1.00 | $19.50 | $19.50 |

| Notes: | | **Invoice Total:** | $1,947.00 |
|---|---|---|---|
| | | **Payment:** | ($1,947.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS344979 |
|---|---|
| **Job #:** | 1265270 |
| **Invoice Date:** | 8/16/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS347405 |
| | Google | **Invoice Date:** | 8/25/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81706 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1265691 | Job Date: 8/5/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Bruce Baber, Esq. | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 242.00 | $8.30 | $2,008.60 |
| | Certified  Transcript | Page | 242.00 | $1.63 | $394.46 |
| | Attendance - Night | | 1.00 | $125.00 | $125.00 |
| | Exhibit - copy, scan & OCR | Page | 219.00 | $0.35 | $76.65 |
| | Exhibit - copy, scan & OCR | Page | 219.00 | $0.35 | $76.65 |
| Mark Reinhold, Ph.D. 30 (b)(6) | Transcript - Rough ASCII | Page | 242.00 | $1.00 | $242.00 |
| | Realtime / Livenote | Page | 242.00 | $1.25 | $302.50 |
| | Transcript - Rough ASCII | Page | 242.00 | $1.00 | $242.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| | | | |
|---|---|---|---|
| **Notes:** | Deposition ended after 5pm | **Invoice Total:** | $3,570.36 |
| | Saturday Delivery | **Payment:** | ($3,570.36) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS347405 |
| **Job #:** | 1265691 |
| **Invoice Date:** | 8/25/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS347436 |
| | Google | **Invoice Date:** | 8/25/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 81706 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1265691 | Job Date: 8/5/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Bruce Baber, Esq. | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 6.25 | $110.00 | $687.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 6.25 | $55.00 | $343.75 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| Mark Reinhold, Ph.D. 30 (b)(6) | Video - LEF File | Per disk | 1.00 | $100.00 | $100.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 8.00 | $95.00 | $760.00 |
| | Shipping of Media | 1 | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,078.75 |
| | **Payment:** | ($2,078.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS347436 |
| **Job #:** | 1265691 |
| **Invoice Date:** | 8/25/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS347738<br>**Invoice Date:** 8/26/2011<br>**Balance Due:** $0.00<br>**Agency #:** 81707 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** | 1265694 \| Job Date: 8/12/2011 \| Delivery: Daily | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | Morrison & Foerster | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | |
| **Sched Atty:** | Bruce Baber, Esq. \| King & Spalding LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 236.00 | $8.30 | $1,958.80 |
| | Certified  Transcript | Page | 236.00 | $1.63 | $384.68 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 312.00 | $0.35 | $109.20 |
| | Exhibit - copy, scan & OCR | Page | 312.00 | $0.35 | $109.20 |
| Lawrence Ellison | Realtime / Livenote | Page | 236.00 | $1.25 | $295.00 |
| | Transcript - Rough ASCII | Page | 236.00 | $1.00 | $236.00 |
| | Realtime / Livenote | Page | 236.00 | $1.25 | $295.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,490.38 |
| | **Payment:** | ($3,490.38) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.veritext.com**<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | **CS347738**<br>**1265694**<br>**8/26/2011**<br>**$0.00** |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS347778 |
| Google | **Invoice Date:** | 8/26/2011 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** | 81707 |

| | | |
|---|---|---|
| **Case:** Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** 1265694 \| Job Date: 8/12/2011 \| Delivery: Daily | | |
| **Billing Atty:** Billing Dept | | |
| **Location:** Morrison & Foerster | | |
| 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** Bruce Baber, Esq. \| King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 4.50 | $110.00 | $495.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 4.50 | $110.00 | $495.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| Lawrence Ellison | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 4.50 | $95.00 | $427.50 |
| | Shipping of Media | 1 | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,797.00 |
| | **Payment:** | ($1,797.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS347778 |
| **www.veritext.com** | **Veritext** | **Job #:** | 1265694 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 8/26/2011 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS347463 |
| | Google | **Invoice Date:** | 8/25/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 82022 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1266512 | Job Date: 8/5/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 281.00 | $8.30 | $2,332.30 |
| | Certified Transcript | Page | 281.00 | $1.63 | $458.03 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 158.00 | $0.35 | $55.30 |
| Jeet Kaul Oracle 30(b)(6) | Exhibit - copy, scan & OCR | Page | 158.00 | $0.35 | $55.30 |
| | Transcript - Rough ASCII | Page | 281.00 | $1.00 | $281.00 |
| | Realtime / Livenote | Page | 281.00 | $1.25 | $351.25 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $38.50 | $38.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,631.68 |
| | **Payment:** | ($3,631.68) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

46139

| **To pay online, go to**<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS347463<br>1266512<br>8/25/2011<br>$0.00 |
|---|---|---|---|

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| **Bill To:** | Billing Dept | **Invoice #:** | CS347518 |
|---|---|---|---|
| | Google | **Invoice Date:** | 8/25/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 82022 |

| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 1266512 \| Job Date: 8/5/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Daniel Purcell, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $110.00 | $605.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $55.00 | $302.50 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| Jeet Kaul Oracle 30(b)(6) | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 6.00 | $95.00 | $570.00 |
| | Shipping of Media | 1 | 1.00 | $28.50 | $28.50 |

| Notes: | | **Invoice Total:** | $1,846.00 |
|---|---|---|---|
| | | **Payment:** | ($1,846.00) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS347518 |
| **Job #:** | 1266512 |
| **Invoice Date:** | 8/25/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS351887<br>**Invoice Date:** 9/14/2011<br>**Balance Due:** $0.00<br>**Agency #:** 83837 |

| | |
|---|---|
| **Case:** Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** 1271431 \| Job Date: 9/2/2011 \| Delivery: Daily | |
| **Billing Atty:** Billing Dept | |
| **Location:** Morrison & Foerster | |
| 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | |
| **Sched Atty:** Bruce Baber, Esq. \| King & Spalding LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 327.00 | $7.90 | $2,583.30 |
| | Certified Transcript | Page | 327.00 | $1.63 | $533.01 |
| John C. Mitchell , Ph.D. | Transcript - Rough ASCII | Page | 327.00 | $1.00 | $327.00 |
| | Realtime / Livenote | Page | 327.00 | $1.25 | $408.75 |
| | Realtime / Livenote | Page | 327.00 | $1.25 | $408.75 |
| | Attendance - Night | | 1.00 | $125.00 | $125.00 |
| | Exhibit - copy, scan & OCR | Page | 360.00 | $0.35 | $126.00 |
| | Exhibit - color copies | Page | 69.00 | $1.25 | $86.25 |
| | Exhibit - copy, scan & OCR | Page | 360.00 | $0.35 | $126.00 |
| | Exhibit - color copies | Page | 69.00 | $1.25 | $86.25 |
| | Transcript - Rough ASCII | Page | 327.00 | $1.00 | $327.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS351887 |
| **Job #:** | 1271431 |
| **Invoice Date:** | 9/14/2011 |
| **Balance:** | $0.00 |

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Notes: | | Invoice Total: | $5,239.81 |
|---|---|---|---|
| | | Payment: | ($5,239.81) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS351887 |
|---|---|
| Job #: | 1271431 |
| Invoice Date: | 9/14/2011 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | | | |

| | |
|---|---|
| **Invoice #:** | CS351907 |
| **Invoice Date:** | 9/14/2011 |
| **Balance Due:** | $0.00 |
| **Agency #:** | 83837 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1271431 \| Job Date: 9/2/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Bruce Baber, Esq. \| King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| John C. Mitchell , Ph.D. | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $95.00 | $712.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $47.50 | $356.25 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Video - Additional hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Additional hours | Hour | 2.50 | $142.50 | $356.25 |
| | Shipping of Media | 1 | 1.00 | $28.50 | $28.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $2,568.50 |
| | **Payment:** | ($2,568.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS351907 |
| **Job #:** | 1271431 |
| **Invoice Date:** | 9/14/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:**<br>**Agency #:** | CS351937<br>9/14/2011<br>$0.00<br>83901 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1271542 \| Job Date: 9/6/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Scott T. Weingaertner, Esq \| King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| John C. Mitchell - Patent Issues | Transcript - Original & 1 copy | Page | 319.00 | $7.90 | $2,520.10 |
| | Certified Transcript | Page | 319.00 | $1.63 | $519.97 |
| Professor Mitchell (expert) | Realtime / Livenote | Page | 319.00 | $1.25 | $398.75 |
| | Attendance - Night | | 1.00 | $125.00 | $125.00 |
| | Exhibit - copy, scan & OCR | Page | 721.00 | $0.35 | $252.35 |
| | Exhibit - copy, scan & OCR | Page | 721.00 | $0.35 | $252.35 |
| | Transcript - Rough ASCII | Page | 319.00 | $1.00 | $319.00 |
| | Realtime / Livenote | Page | 319.00 | $1.25 | $398.75 |
| | Transcript - Rough ASCII | Page | 319.00 | $1.00 | $319.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $48.50 | $48.50 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $5,213.77 |
| | **Payment:** ($5,213.77) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to<br>www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS351937 |
| **Job #:** | 1271542 |
| **Invoice Date:** | 9/14/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS357282 |
| | Google | **Invoice Date:** | 10/5/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 83901 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1271542 | Job Date: 9/6/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Professor Mitchell (expert) | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $95.00 | $712.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $45.50 | $341.25 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 6.00 | $15.00 | $90.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Additional hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Additional hours | Hour | 2.50 | $142.50 | $356.25 |
| | Shipping of Media | 1 | 1.00 | $20.25 | $20.25 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,480.25 |
| | **Payment:** | ($2,480.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)
46139

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS357282 |
|---|---|
| **Job #:** | 1271542 |
| **Invoice Date:** | 10/5/2011 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | Invoice #: | CS351772 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 9/14/2011 |
| | 1600 Amphitheatre Pkwy. | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | Agency #: | 83902 |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1271543 | Job Date: 9/7/2011 | Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| Sched Atty: | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 141.00 | $7.90 | $1,113.90 |
| | Certified Transcript | Page | 141.00 | $1.63 | $229.83 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 58.00 | $0.35 | $20.30 |
| | Exhibit - copy, scan & OCR | Page | 58.00 | $0.35 | $20.30 |
| John Mitchell, Ph.d., Vol 2, Patent Issues | Transcript - Rough ASCII | Page | 141.00 | $1.00 | $141.00 |
| | Realtime / Livenote | Page | 141.00 | $1.25 | $176.25 |
| | Transcript - Rough ASCII | Page | 141.00 | $1.00 | $141.00 |
| | Realtime / Livenote | Page | 141.00 | $1.25 | $176.25 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | Invoice Total: | $2,121.33 |
|---|---|---|---|
| | | Payment: | ($2,121.33) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.veritext.com | Please remit payment to: Veritext P.O. Box 71303 Chicago IL 60694-1303 | Invoice #: | CS351772 |
|---|---|---|---|
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | Job #: | 1271543 |
| | | Invoice Date: | 9/14/2011 |
| | | Balance: | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS378528 |
| Google | **Invoice Date:** | 12/22/2011 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** | 83902 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** | 1271543 \| Job Date: 9/7/2011 \| Delivery: Daily | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | Morrison & Foerster | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | |
| **Sched Atty:** | Scott T. Weingaertner, Esq \| King & Spalding LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $110.00 | $385.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $55.00 | $192.50 |
| John Mitchell, Ph.d., Vol 2, | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| Patent Issues | Video - Initial fee | | 1.00 | $395.00 | $395.00 |
| | Video - Additional hours | Hour | 4.00 | $95.00 | $380.00 |
| | Shipping of Media | 1 | 1.00 | $22.50 | $22.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,420.00 |
| | **Payment:** | ($1,420.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS378528 |
| **Job #:** | 1271543 |
| **Invoice Date:** | 12/22/2011 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | | |
|---|---|---|---|---|
| | Google | **Invoice #:** | CS355336 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 9/28/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 83979 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1272522 \| Job Date: 9/7/2011 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | G&M Court Reporting | | |
| | 42 Chauncy Street \| Downtown Crossing \| Boston, MA 02111 | | |
| **Sched Atty:** | Scott T. Weingaertner, Esq \| King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 111.00 | $8.00 | $888.00 |
| | Certified Transcript | Page | 111.00 | $1.63 | $180.93 |
| | Transcript - Rough ASCII | Page | 111.00 | $1.00 | $111.00 |
| Noel Poore | Realtime / Livenote | Page | 111.00 | $1.25 | $138.75 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Transcript - Original & 1 copy | Page | 144.00 | $8.00 | $1,152.00 |
| | Certified Transcript | Page | 144.00 | $1.63 | $234.72 |
| | Transcript - Rough ASCII | Page | 144.00 | $1.00 | $144.00 |
| Robert Vandette | Realtime / Livenote | Page | 144.00 | $1.25 | $180.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 237.00 | $0.35 | $82.95 |
| | Exhibit - color copies | Page | 51.00 | $1.25 | $63.75 |
| | Exhibit - copy, scan & OCR | Page | 237.00 | $0.35 | $82.95 |
| | Exhibit - color copies | Page | 51.00 | $1.25 | $63.75 |
| | Shipping & Handling | 1 | 1.00 | $48.50 | $48.50 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS355336 |
| **Job #:** | 1272522 |
| **Invoice Date:** | 9/28/2011 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,491.30 |
| | **Payment:** | ($3,491.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS355336 |
| **Job #:** | 1272522 |
| **Invoice Date:** | 9/28/2011 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS355465 |
| Google | **Invoice Date:** | 9/28/2011 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** | 83979 |

| | |
|---|---|
| **Case:** Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** 1272522 \| Job Date: 9/7/2011 \| Delivery: Daily | |
| **Billing Atty:** Billing Dept | |
| **Location:** G&M Court Reporting | |
| 42 Chauncy Street \| Downtown Crossing \| Boston, MA 02111 | |
| **Sched Atty:** Scott T. Weingaertner, Esq \| King & Spalding LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 3.00 | $95.00 | $285.00 |
| Noel Poore | Video - Digitize & Sync (DepoView) | Hour | 3.00 | $47.50 | $142.50 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $95.00 | $332.50 |
| Robert Vandette | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $47.50 | $166.25 |
| | Video - Additional hours | Hour | 6.00 | $95.00 | $570.00 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 4.00 | $15.00 | $60.00 |
| | Expenses - parking fees | | 1.00 | $29.00 | $29.00 |
| | Shipping of Media | 1 | 1.00 | $30.25 | $30.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,910.50 |
| | **Payment:** | ($1,910.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS355465 |
| **Job #:** | 1272522 |
| **Invoice Date:** | 9/28/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Billing Dept | **Invoice #:** | CS357307 |
|---|---|---|---|
| | Google | **Invoice Date:** | 10/5/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 84381 |

| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 1273017 | Job Date: 9/14/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | G&M Court Reporting | | |
| | 42 Chauncy Street | Downtown Crossing | Boston, MA 02111 | | |
| **Sched Atty:** | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 130.00 | $8.00 | $1,040.00 |
| | Certified Transcript | Page | 130.00 | $1.63 | $211.90 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 179.00 | $0.35 | $62.65 |
| | Exhibit - copy, scan & OCR | Page | 179.00 | $0.35 | $62.65 |
| Erez Landau | Realtime / Livenote | Page | 130.00 | $1.25 | $162.50 |
| | Transcript - Rough ASCII | Page | 130.00 | $1.00 | $130.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $38.50 | $38.50 |

| Notes: | | **Invoice Total:** | $1,768.20 |
|---|---|---|---|
| | | **Payment:** | ($1,768.20) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS357307 |
|---|---|
| **Job #:** | 1273017 |
| **Invoice Date:** | 10/5/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** | Billing Dept | |
| | Google | |
| | 1600 Amphitheatre Pkwy. | |
| | Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS361654 |
| **Invoice Date:** | 10/21/2011 |
| **Balance Due:** | $0.00 |
| **Agency #:** | 84381 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** | 1273017 \| Job Date: 9/14/2011 \| Delivery: Normal | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | G&M Court Reporting | |
| | 42 Chauncy Street \| Downtown Crossing \| Boston, MA 02111 | |
| **Sched Atty:** | Scott T. Weingaertner, Esq \| King & Spalding LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 4.00 | $95.00 | $380.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 4.00 | $47.50 | $190.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| Erez Landau | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 3.50 | $95.00 | $332.50 |
| | Expenses - parking fees | | 1.00 | $29.00 | $29.00 |
| | Shipping of Media | 1 | 1.00 | $25.50 | $25.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,097.00 |
| | **Payment:** | ($1,097.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS361654 |
| **Job #:** | 1273017 |
| **Invoice Date:** | 10/21/2011 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS354884 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 9/27/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 327295 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1273050 | Job Date: 9/13/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 1290 Avenue of the Americas | New York, NY 10104 | | |
| **Sched Atty:** | Matthias Kamber      | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 302.00 | $7.90 | $2,385.80 |
| | Certified  Transcript | Page | 302.00 | $1.63 | $492.26 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 296.00 | $0.35 | $103.60 |
| | Exhibit - copy, scan & OCR | Page | 296.00 | $0.35 | $103.60 |
| Benjamin F. Goldberg | Transcript - Rough ASCII | Page | 302.00 | $1.00 | $302.00 |
| | Realtime / Livenote | Page | 302.00 | $1.25 | $377.50 |
| | Transcript - Rough ASCII | Page | 302.00 | $1.00 | $302.00 |
| | Realtime / Livenote | Page | 302.00 | $1.25 | $377.50 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $48.50 | $48.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $4,552.76 |
| | **Payment:** | ($4,552.76) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | CS354884 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 1273050 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 9/27/2011 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS354909 |
| | Google | **Invoice Date:** | 9/27/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 327295 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1273050 | Job Date: 9/13/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 1290 Avenue of the Americas | New York, NY 10104 | | |
| **Sched Atty:** | Matthias Kamber     | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $95.00 | $712.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $47.50 | $356.25 |
| | Video - LEF File | Per disk | 2.00 | $100.00 | $200.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 6.00 | $15.00 | $90.00 |
| Benjamin F. Goldberg | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 8.50 | $95.00 | $807.50 |
| | Expenses - parking fees | | 1.00 | $51.00 | $51.00 |
| | Shipping of Media | 1 | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,340.25 |
| | **Payment:** | ($2,340.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS354909 |
| **Job #:** | 1273050 |
| **Invoice Date:** | 9/27/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Billing Dept | | |
| --- | --- | --- | --- |
| | Google | **Invoice #:** | CS361087 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 10/19/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 85328 |

| | | | |
| --- | --- | --- | --- |
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1275566 | Job Date: 9/26/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Boies Schiller & Flexner | | |
| | 1999 Harrison Street  | Suite 900  | Oakland, CA 94612 | | |
| **Sched Atty:** | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Transcript - Original & 1 copy | Page | 188.00 | $7.90 | $1,485.20 |
| | Certified  Transcript | Page | 188.00 | $1.63 | $306.44 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 302.00 | $0.35 | $105.70 |
| | Exhibit - copy, scan & OCR | Page | 302.00 | $0.35 | $105.70 |
| Steven Shugan , Ph.D. | Realtime / Livenote | Page | 188.00 | $1.25 | $235.00 |
| | Transcript - Rough ASCII | Page | 188.00 | $1.00 | $188.00 |
| | Transcript - Rough ASCII | Page | 188.00 | $1.00 | $188.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Expenses - parking fees | | 1.00 | $15.00 | $15.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $2,731.54 |
| | **Payment:** | ($2,731.54) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS361087 |
| --- | --- |
| **Job #:** | 1275566 |
| **Invoice Date:** | 10/19/2011 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS361175 |
| | Google | **Invoice Date:** | 10/19/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 85328 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1275566 | Job Date: 9/26/2011 | Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Boies Schiller & Flexner | | |
| | 1999 Harrison Street  | Suite 900  | Oakland, CA 94612 | | |
| **Sched Atty:** | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 4.00 | $95.00 | $380.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 4.00 | $47.50 | $190.00 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| Steven Shugan , Ph.D. | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 4.00 | $95.00 | $380.00 |
| | Expenses - parking fees | | 1.00 | $15.00 | $15.00 |
| | Shipping of Media | 1 | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,137.50 |
| | **Payment:** | ($1,137.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS361175 |
| **Job #:** | 1275566 |
| **Invoice Date:** | 10/19/2011 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS366694 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 11/9/2011 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 86711 |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1279370 | Job Date: 10/17/2011 | Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Boies Schiller & Flexner | | |
| | 1999 Harrison Street | Suite 900 | Oakland, CA 94612 | | |
| Sched Atty: | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 321.00 | $7.90 | $2,535.90 |
| | Certified Transcript | Page | 321.00 | $1.63 | $523.23 |
| | Attendance - Night | | 1.00 | $125.00 | $125.00 |
| | Exhibit scanning & OCR | Page | 520.00 | $0.35 | $182.00 |
| | Exhibit scanning & OCR | Page | 520.00 | $0.35 | $182.00 |
| | Transcript - Rough ASCII | Page | 321.00 | $1.00 | $321.00 |
| Iain Cockburn , Ph.D. | Realtime / Livenote | Page | 321.00 | $1.25 | $401.25 |
| | Transcript - Rough ASCII | Page | 321.00 | $1.00 | $321.00 |
| | Realtime / Livenote | Page | 321.00 | $1.25 | $401.25 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Expenses - parking fees | | 1.00 | $20.00 | $20.00 |
| | Shipping & Handling | 1 | 1.00 | $42.50 | $42.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $5,115.13 |
| | **Payment:** | ($5,115.13) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS366694 |
|---|---|
| **Job #:** | 1279370 |
| **Invoice Date:** | 11/9/2011 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS366761 |
| | Google | **Invoice Date:** | 11/9/2011 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 86711 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1279370 | Job Date: 10/17/2011 | Delivery: Daily | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Boies Schiller & Flexner | | |
| | 1999 Harrison Street  | Suite 900  | Oakland, CA 94612 | | |
| **Sched Atty:** | Scott T. Weingaertner, Esq | King & Spalding LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $95.00 | $712.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 7.50 | $42.50 | $318.75 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 7.00 | $15.00 | $105.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| Iain Cockburn , Ph.D. | Video - Additional hours | Hour | 8.75 | $95.00 | $831.25 |
| | Video - Additional hours | Hour | 1.00 | $142.50 | $142.50 |
| | Expenses - parking fees | | 1.00 | $20.00 | $20.00 |
| | Shipping of Media | 1 | 1.00 | $22.50 | $22.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,247.50 |
| | **Payment:** | ($2,247.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CS366761 |
| **www.veritext.com** | **Veritext** | **Job #:** 1279370 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 11/9/2011 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | Invoice #: | CS396588 |
|---|---|---|---|
| | Google | Invoice Date: | 3/2/2012 |
| | 1600 Amphitheatre Pkwy. | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | Agency #: | 135859 |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1299151 \| Job Date: 2/10/2012 \| Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Analysis Group | | |
| | 111 Huntington Ave. \| 10th Fl. \| Boston, MA 02199 | | |
| Sched Atty: | Daniel Purcell, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 211.00 | $8.00 | $1,688.00 |
| | Certified  Transcript | Page | 211.00 | $1.63 | $343.93 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 682.00 | $0.35 | $238.70 |
| | Exhibit - copy, scan & OCR | Page | 682.00 | $0.35 | $238.70 |
| Iain M Cockburn | Realtime / Livenote | Page | 211.00 | $1.25 | $263.75 |
| | Transcript - Rough ASCII | Page | 211.00 | $1.00 | $211.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $45.50 | $45.50 |

| Notes: | | Invoice Total: | $3,089.58 |
|---|---|---|---|
| | | Payment: | ($3,089.58) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | Invoice #: | CS396588 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | Job #: | 1299151 |
| | P.O. Box 71303 | Invoice Date: | 3/2/2012 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | Balance: | $0.00 |
| (American Express, Mastercard, Visa, Discover) | | | |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Billing Dept | **Invoice #:** CS396637 |
| Google | **Invoice Date:** 3/2/2012 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** 135859 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** | 1299151 \| Job Date: 2/10/2012 \| Delivery: Daily | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | Analysis Group | |
| | 111 Huntington Ave. \| 10th Fl. \| Boston, MA 02199 | |
| **Sched Atty:** | Daniel Purcell, Esq. \| Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $95.00 | $522.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.50 | $47.50 | $261.25 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| Iain M Cockburn | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 6.00 | $95.00 | $570.00 |
| | Expenses - parking fees | | 1.00 | $20.00 | $20.00 |
| | Shipping of Media | 1 | 1.00 | $28.50 | $28.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,542.25 |
| | **Payment:** | ($1,542.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS396637 |
| **Job #:** | 1299151 |
| **Invoice Date:** | 3/2/2012 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept | **Invoice #:** | CS396642 |
| | Google | **Invoice Date:** | 3/2/2012 |
| | 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | **Agency #:** | 135444 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google, Inc. | **Billing #:** | 201002405 |
| **Job #:** | 1300747 \| Job Date: 2/15/2012 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 129.00 | $7.90 | $1,019.10 |
| | Certified  Transcript | Page | 129.00 | $1.63 | $210.27 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 584.00 | $0.35 | $204.40 |
| | Exhibit - copy, scan & OCR | Page | 585.00 | $0.35 | $204.75 |
| Mark Reinhold | Realtime / Livenote | Page | 129.00 | $1.25 | $161.25 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $45.50 | $45.50 |
| | Waiting time | Per hour | 1.00 | $60.00 | $60.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,965.27 |
| | **Payment:** | ($1,965.27) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS396642 |
| **Job #:** | 1300747 |
| **Invoice Date:** | 3/2/2012 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Billing Dept<br>Google<br>1600 Amphitheatre Pkwy.<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:**<br>**Agency #:** | CS396774<br>3/5/2012<br>$0.00<br>135444 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google, Inc. |
| **Job #:** | 1300747 \| Job Date: 2/15/2012 \| Delivery: Daily |
| **Billing Atty:** | Billing Dept |
| **Location:** | Morrison & Foerster |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP |

**Billing #:** 201002405

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 2.50 | $95.00 | $237.50 |
| | Video - Digitize & Sync (DepoView) | Hour | 2.50 | $47.50 | $118.75 |
| Mark Reinhold | Video - Media Archive/Tape stock/DV Cam | Per tape | 3.00 | $15.00 | $45.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 2.50 | $95.00 | $237.50 |
| | Shipping of Media | 1 | 1.00 | $25.25 | $25.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $759.00 |
| | **Payment:** | ($759.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS396774 |
| **Job #:** | 1300747 |
| **Invoice Date:** | 3/5/2012 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Billing Dept | **Invoice #:** | CS396815 |
| Google | **Invoice Date:** | 3/5/2012 |
| 1600 Amphitheatre Pkwy. | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | **Agency #:** | 135448 |

| | |
|---|---|
| **Case:** Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** 1300748 \| Job Date: 2/16/2012 \| Delivery: Normal | |
| **Billing Atty:** Billing Dept | |
| **Location:** Morrison & Foerster | |
| 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | |
| **Sched Atty:** Reid Mullen, Esq \| Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 133.00 | $7.90 | $1,050.70 |
| Chris Plummer | Certified Transcript | Page | 133.00 | $1.63 | $216.79 |
| | Realtime / Livenote | Page | 133.00 | $1.25 | $166.25 |
| | Transcript - Original & 1 copy | Page | 186.00 | $7.90 | $1,469.40 |
| Hinkmond Wong | Certified Transcript | Page | 186.00 | $1.63 | $303.18 |
| | Realtime / Livenote | Page | 186.00 | $1.25 | $232.50 |
| | Transcript - Original & 1 copy | Page | 97.00 | $7.90 | $766.30 |
| Peter Kessler | Certified Transcript | Page | 97.00 | $1.63 | $158.11 |
| | Realtime / Livenote | Page | 97.00 | $1.25 | $121.25 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 1043.00 | $0.35 | $365.05 |
| | Exhibit - copy, scan & OCR | Page | 1043.00 | $0.35 | $365.05 |
| | CD Depo Litigation Package | Package | 3.00 | $30.00 | $90.00 |
| | CD Depo Litigation Package | Package | 3.00 | $30.00 | $90.00 |
| | Shipping & Handling | 1 | 1.00 | $102.50 | $102.50 |

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS396815 |
| **Job #:** | 1300748 |
| **Invoice Date:** | 3/5/2012 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Notes: | | Invoice Total: | $5,497.08 |
|---|---|---|---|
| | | Payment: | ($5,497.08) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS396815 |
|---|---|
| Job #: | 1300748 |
| Invoice Date: | 3/5/2012 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Billing Dept | | | **Invoice #:** | CS398259 |
|---|---|---|---|---|---|
| | Google | | | **Invoice Date:** | 3/9/2012 |
| | 1600 Amphitheatre Pkwy. | | | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | | **Agency #:** | 135448 |

| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 1300748 | Job Date: 2/16/2012 | Delivery: Normal | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Reid Mullen, Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Chris Plummer | Video - Digitize & Sync (DepoView) | Hour | 3.50 | $95.00 | $332.50 |
| Hinkmond Wong | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| Peter Kessler | Video - Additional hours | Hour | 4.50 | $95.00 | $427.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 2.00 | $15.00 | $30.00 |
| | Shipping of Media | 1 | 1.00 | $22.25 | $22.25 |

| Notes: | | **Invoice Total:** | $907.25 |
|---|---|---|---|
| | | **Payment:** | ($907.25) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS398259 |
|---|---|
| **Job #:** | 1300748 |
| **Invoice Date:** | 3/9/2012 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS396867 |
| | 1600 Amphitheatre Pkwy. | **Invoice Date:** | 3/5/2012 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |
| | | **Agency #:** | 135567 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1300923 \| Job Date: 2/15/2012 \| Delivery: Normal | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd \| Ste 3900 \| Palo Alto, CA 94304 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 130.00 | $7.90 | $1,027.00 |
| | Certified Transcript | Page | 130.00 | $1.63 | $211.90 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibit - copy, scan & OCR | Page | 1459.00 | $0.35 | $510.65 |
| John Rose | Exhibit - copy, scan & OCR | Page | 1459.00 | $0.35 | $510.65 |
| | Realtime / Livenote | Page | 130.00 | $1.25 | $162.50 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | 1 | 1.00 | $70.25 | $70.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,552.95 |
| | **Payment:** | ($2,552.95) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS396867 |
| **Job #:** | 1300923 |
| **Invoice Date:** | 3/5/2012 |
| **Balance:** | $0.00 |

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | Invoice #: | CS396882 |
|---|---|---|---|
| | Google | Invoice Date: | 3/5/2012 |
| | 1600 Amphitheatre Pkwy. | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | Agency #: | 135567 |

| | | Billing #: | 201002405 |
|---|---|---|---|
| **Case:** | Oracle v. Google | | |
| **Job #:** | 1300923 | Job Date: 2/15/2012 | Delivery: Normal | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Morrison & Foerster | | |
| | 755 Page Mill Rd | Ste 3900 | Palo Alto, CA 94304 | | |
| **Sched Atty:** | Reid Mullen, Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 3.00 | $95.00 | $285.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 3.00 | $47.50 | $142.50 |
| | Video - Media Archive/Tape stock/DV Cam | Per tape | 2.00 | $15.00 | $30.00 |
| John Rose | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 4.00 | $95.00 | $380.00 |
| | Shipping of Media | 1 | 1.00 | $35.50 | $35.50 |

| Notes: | | Invoice Total: | $968.00 |
|---|---|---|---|
| | | Payment: | ($968.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | CS396882 |
|---|---|
| Job #: | 1300923 |
| Invoice Date: | 3/5/2012 |
| Balance: | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | |
|---|---|---|---|
| | Google | Invoice #: | CS405403 |
| | 1600 Amphitheatre Pkwy. | Invoice Date: | 4/5/2012 |
| | Mountain View, CA, 94043-1351 | Balance Due: | $0.00 |
| | | Agency #: | 139619 |

| Case: | Oracle v. Google | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 1307054 | Job Date: 3/26/2012 | Delivery: Daily | | |
| Billing Atty: | Billing Dept | | |
| Location: | Keker & Van Nest LLP | | |
| | 633 Battery Street | San Francisco, CA 94111 | | |
| Sched Atty: | Daniel Purcell, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Original & 1 copy | Page | 263.00 | $7.90 | $2,077.70 |
| | Certified Transcript | Page | 263.00 | $1.63 | $428.69 |
| | Attendance Fee | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits | Page | 409.00 | $0.25 | $102.25 |
| | Exhibit - color copies | Page | 1.00 | $1.25 | $1.25 |
| James Kearl | Exhibits | Page | 409.00 | $0.25 | $102.25 |
| | Exhibit - color copies | Page | 1.00 | $1.25 | $1.25 |
| | Transcript - Rough ASCII | Page | 263.00 | $1.00 | $263.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | CD Depo Litigation Package | Package | 1.00 | $30.00 | $30.00 |
| | Expenses - parking fees | | 1.00 | $32.00 | $32.00 |
| | Shipping & Handling | 1 | 1.00 | $48.50 | $48.50 |

| Notes: | | Invoice Total: | $3,116.89 |
|---|---|---|---|
| | | Payment: | ($3,116.89) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS405403 |
|---|---|
| Job #: | 1307054 |
| Invoice Date: | 4/5/2012 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Billing Dept | Invoice #: | CS405474 |
|---|---|---|---|
| | Google | Invoice Date: | 4/5/2012 |
| | 1600 Amphitheatre Pkwy. | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | Agency #: | 139619 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** | 201002405 |
| **Job #:** | 1307054 \| Job Date: 3/26/2012 \| Delivery: Daily | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street \| San Francisco, CA 94111 | | |
| **Sched Atty:** | Daniel Purcell, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| James Kearl | Meeting Bridge Call - Full Day | Full Day | 1.00 | $90.00 | $90.00 |

| Notes: | | Invoice Total: | $90.00 |
|---|---|---|---|
| | | Payment: | ($90.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

| Please remit payment to: | Invoice #: | CS405474 |
|---|---|---|
| **Veritext** | Job #: | 1307054 |
| **P.O. Box 71303** | Invoice Date: | 4/5/2012 |
| **Chicago IL 60694-1303** | Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** | Billing Dept | |
| | Google | |
| | 1600 Amphitheatre Pkwy. | |
| | Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS405476 |
| **Invoice Date:** | 4/5/2012 |
| **Balance Due:** | $0.00 |
| **Agency #:** | 139619 |

| | | |
|---|---|---|
| **Case:** | Oracle v. Google | **Billing #:** 201002405 |
| **Job #:** | 1307054 \| Job Date: 3/26/2012 \| Delivery: Daily | |
| **Billing Atty:** | Billing Dept | |
| **Location:** | Keker & Van Nest LLP | |
| | 633 Battery Street \| San Francisco, CA 94111 | |
| **Sched Atty:** | Daniel Purcell, Esq. \| Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Digitize & Sync (DepoView) | Hour | 5.00 | $95.00 | $475.00 |
| | Video - LEF File | Per disk | 1.00 | $100.00 | $100.00 |
| | Video - Digitize & Sync (DepoView) | Hour | 5.00 | $47.50 | $237.50 |
| James Kearl | Video - LEF File | Per disk | 1.00 | $100.00 | $100.00 |
| | Video - Initial fee | | 1.00 | $95.00 | $95.00 |
| | Video - Additional hours | Hour | 5.00 | $95.00 | $475.00 |
| | Shipping of Media | 1 | 1.00 | $25.00 | $25.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,507.50 |
| | **Payment:** | ($1,507.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS405476 |
| **Job #:** | 1307054 |
| **Invoice Date:** | 4/5/2012 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Accounts Payable
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043-1351

| | |
|---|---|
| **Invoice #:** | CS2484514 |
| **Invoice Date:** | 11/27/2015 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2187583 \| Job Date: 11/18/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 213.00 | $3.95 | $841.35 |
| | Transcript - Expedited Fee | Page | 213.00 | $2.96 | $630.48 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| Edward Senteno | Exhibits - Color | Per Page | 282.00 | $1.25 | $352.50 |
| | Exhibits | Per Page | 80.00 | $0.35 | $28.00 |
| | Realtime Services | Page | 213.00 | $1.25 | $266.25 |
| | Surcharge - Expert Witness | Page | 213.00 | $0.50 | $106.50 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $54.63 | $54.63 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,309.71 |
| | **Payment:** | ($2,309.71) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| **Invoice #:** | CS2484514 |
|---|---|
| **Job #:** | 2187583 |
| **Invoice Date:** | 11/27/2015 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Accounts Payable Google 1600 Amphitheatre Pkwy Mountain View, CA, 94043-1351 | **Invoice #:** | CS2489320 |
|---|---|---|---|
| | | **Invoice Date:** | 12/4/2015 |
| | | **Balance Due:** | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| Job #: | 2187583 | Job Date: 11/18/2015 | Delivery: Normal | **Witness Type:** | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 405 Howard Street | 10th Fl. | San Francisco, CA 94105 | | |
| Sched Atty: | Reid Mullen, Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.00 | $95.00 | $475.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Edward Senteno | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $95.00 | $380.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | **Invoice Total:** | $1,193.24 |
|---|---|---|---|
| | | **Payment:** | ($1,193.24) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| **To pay online, go to www.veritext.com** Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | **Please remit payment to:** **Veritext** **P.O. Box 71303** **Chicago IL 60694-1303** | **Invoice #:** | CS2489320 |
|---|---|---|---|
| | | **Job #:** | 2187583 |
| | | **Invoice Date:** | 12/4/2015 |
| | | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Accounts Payable | **Invoice #:** | CS2486340 |
|---|---|---|---|
| | Google | **Invoice Date:** | 11/27/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 2187585 \| Job Date: 11/20/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 352.00 | $3.95 | $1,390.40 |
| | Transcript - Expedited Fee | Page | 352.00 | $2.96 | $1,041.92 |
| | Attendance Fee - Per Session | 1 | 3.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 41.00 | $0.25 | $10.25 |
| Donald Smith | Realtime Services | Page | 352.00 | $1.25 | $440.00 |
| | Rough Draft | Page | 352.00 | $1.00 | $352.00 |
| | Surcharge - Expert Witness | Page | 352.00 | $0.50 | $176.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $54.63 | $54.63 |

| **Notes:** | | **Invoice Total:** | $3,495.20 |
|---|---|---|---|
| | | **Payment:** | ($3,495.20) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2486340 |
|---|---|
| **Job #:** | 2187585 |
| **Invoice Date:** | 11/27/2015 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2493761 |
| | Google | **Invoice Date:** | 12/9/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2187585 \| Job Date: 11/20/2015 \| Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Donald Smith | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Extended Hours Surcharge | Hour | 3.00 | $142.50 | $427.50 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| | Video - Media and Cloud Services | Per disk | 7.00 | $22.00 | $154.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $95.00 | $760.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,256.74 |
| | **Payment:** | ($2,256.74) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2493761 |
| **Job #:** | 2187585 |
| **Invoice Date:** | 12/9/2015 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2496923<br>12/9/2015<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2193288 \| Job Date: 12/2/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 51 West 52nd Street \| Carnagie Hill   23rd flr \| New York, NY 10019 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 460.00 | $4.15 | $1,909.00 |
| | Transcript - Expedited Fee | Page | 460.00 | $3.11 | $1,430.60 |
| | Attendance Fee - Per Session | 1 | 3.00 | $0.00 | $0.00 |
| | Surcharge - Extended Hours | Page | 125.00 | $0.50 | $62.50 |
| | Exhibits | Per Page | 241.00 | $0.30 | $72.30 |
| Mike Ringhofer | Realtime Services | Page | 460.00 | $1.25 | $575.00 |
| | Rough Draft | Page | 460.00 | $1.00 | $460.00 |
| | Surcharge - Expert Witness | Page | 460.00 | $0.50 | $230.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $100.00 | $100.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $66.80 | $66.80 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $5,136.20 |
| | **Payment:** | ($5,136.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS2496923<br>2193288<br>12/9/2015<br>$0.00 |
|---|---|---|---|

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2498791 |
| | Google | **Invoice Date:** | 12/11/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2193288 | Job Date: 12/2/2015 | Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 51 West 52nd Street | Carnagie Hill   23rd flr | New York, NY 10019 | | |
| **Sched Atty:** | Reid Mullen, Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 9.00 | $95.00 | $855.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Mike Ringhofer | Video - Media and Cloud Services | Per disk | 7.00 | $22.00 | $154.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,989.24 | |
| | **Payment:** | ($1,989.24) | |
| | **Credit:** | $0.00 | |
| | **Interest:** | $0.00 | |
| | **Balance Due:** | $0.00 | |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2498791 |
|---|---|
| **Job #:** | 2193288 |
| **Invoice Date:** | 12/11/2015 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | Invoice #: | CS2494714 |
| | 1600 Amphitheatre Pkwy | Invoice Date: | 12/9/2015 |
| | Mountain View, CA, 94043-1351 | Balance Due: | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 2193496 | Job Date: 12/1/2015 | Delivery: Expedited | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 405 Howard Street | San Francisco, CA 94105 | | |
| Sched Atty: | | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 320.00 | $3.95 | $1,264.00 |
| | Transcript - Expedited Fee | Page | 320.00 | $2.96 | $947.20 |
| | Exhibits | Per Page | 138.00 | $0.30 | $41.40 |
| David K. Hofert | Realtime Services | Page | 320.00 | $1.25 | $400.00 |
| | Rough Draft | Page | 320.00 | $1.00 | $320.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $54.63 | $54.63 |

| Notes: | | Invoice Total: | $3,257.23 |
|---|---|---|---|
| | | Payment: | ($3,257.23) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2494714 |
|---|---|
| Job #: | 2193496 |
| Invoice Date: | 12/9/2015 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS2500147<br>**Invoice Date:** 12/14/2015<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2193496 | Job Date: 12/1/2015 | Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street | San Francisco, CA 94105 | | |
| **Sched Atty:** | | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.00 | $95.00 | $570.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| David K. Hofert | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $38.00 | $38.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,486.24 |
| | **Payment:** | ($1,486.24) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2500147 |
| **Job #:** | 2193496 |
| **Invoice Date:** | 12/14/2015 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2496816 |
| | Google | **Invoice Date:** | 12/14/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2194361 | Job Date: 12/3/2015 | Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street | 10th Fl. | San Francisco, CA 94105 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 201.00 | $3.95 | $793.95 |
| | Transcript - Expedited Fee | Page | 201.00 | $2.96 | $594.96 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 125.00 | $0.30 | $37.50 |
| Mark Wayne | Realtime Services | Page | 201.00 | $1.25 | $251.25 |
| | Rough Draft | Page | 201.00 | $1.00 | $201.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $100.00 | $100.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $45.59 | $45.59 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $2,254.25 |
| | **Payment:** | ($2,254.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2496816 |
| **Job #:** | 2194361 |
| **Invoice Date:** | 12/14/2015 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2499045 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 12/14/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Oracle America, Inc. v. Google Inc. | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 2194361 \| Job Date: 12/3/2015 \| Delivery: Expedited | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| Sched Atty: | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.00 | $95.00 | $475.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Mark Wayne | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $95.00 | $475.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | Invoice Total: | $1,288.24 |
|---|---|---|---|
| | | Payment: | ($1,288.24) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2499045 |
|---|---|
| Job #: | 2194361 |
| Invoice Date: | 12/14/2015 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS2501403<br>**Invoice Date:** 12/16/2015<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2194450 \| Job Date: 12/9/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 372.00 | $3.95 | $1,469.40 |
| | Transcript - Expedited Fee | Page | 372.00 | $2.96 | $1,101.12 |
| | Exhibits - Color | Per Page | 20.00 | $1.25 | $25.00 |
| | Exhibits | Per Page | 127.00 | $0.25 | $31.75 |
| Terrence Barr | Realtime Services | Page | 372.00 | $1.25 | $465.00 |
| | Rough Draft | Page | 372.00 | $1.00 | $372.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $57.62 | $57.62 |

| Notes: | | Invoice Total: | $3,751.89 |
|---|---|---|---|
| | | Payment: | ($3,751.89) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid within 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2501403 |
| **Job #:** | 2194450 |
| **Invoice Date:** | 12/16/2015 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Accounts Payable | | **Invoice #:** | CS2505185 |
|---|---|---|---|---|
| | Google | | **Invoice Date:** | 12/23/2015 |
| | 1600 Amphitheatre Pkwy | | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 2194450 \| Job Date: 12/9/2015 \| Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Reid Mullen, Esq \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 10.00 | $95.00 | $950.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Terrence Barr | Video - Media and Cloud Services | Per disk | 1.00 | $22.00 | $22.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $95.00 | $760.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | **Invoice Total:** | $1,976.50 |
|---|---|---|---|
| | | **Payment:** | ($1,976.50) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2505185 |
|---|---|
| **Job #:** | 2194450 |
| **Invoice Date:** | 12/23/2015 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2506957 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 12/23/2015 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2198914 \| Job Date: 12/15/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 283.00 | $3.95 | $1,117.85 |
| | Transcript - Expedited Fee | Page | 283.00 | $2.96 | $837.68 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| | Exhibits - Color | Per Page | 262.00 | $1.25 | $327.50 |
| Alan Brenner | Exhibits | Per Page | 34.00 | $0.25 | $8.50 |
| | Realtime Services | Page | 283.00 | $1.25 | $353.75 |
| | Rough Draft | Page | 283.00 | $1.00 | $283.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $57.62 | $57.62 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $3,215.90 |
| | **Payment:** | ($3,215.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2506957 |
|---|---|
| **Job #:** | 2198914 |
| **Invoice Date:** | 12/23/2015 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | Invoice #: | CS2508583 |
|---|---|---|---|
| | Google | Invoice Date: | 12/23/2015 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2198914 \| Job Date: 12/15/2015 \| Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Alan Brenner | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $20.00 | $20.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | | Invoice Total: | $1,563.24 |
|---|---|---|---|---|
| | | | Payment: | ($1,563.24) |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2508583 |
|---|---|
| Job #: | 2198914 |
| Invoice Date: | 12/23/2015 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Accounts Payable | | **Invoice #:** | CS2507938 |
| | Google | | **Invoice Date:** | 12/23/2015 |
| | 1600 Amphitheatre Pkwy | | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2198917 \| Job Date: 12/16/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 309.00 | $3.95 | $1,220.55 |
| | Transcript - Expedited Fee | Page | 309.00 | $2.96 | $914.64 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits - Color | Per Page | 5.00 | $1.25 | $6.25 |
| | Exhibits | Per Page | 59.00 | $0.30 | $17.70 |
| Georges Saab | Realtime Services | Page | 309.00 | $1.25 | $386.25 |
| | Rough Draft | Page | 309.00 | $1.00 | $309.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $51.55 | $51.55 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,135.94 |
| | **Payment:** | ($3,135.94) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2507938 |
| **www.veritext.com** | **Veritext** | **Job #:** | 2198917 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 12/23/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2509753 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 1/4/2016 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| Job #: | 2198917 | Job Date: 12/16/2015 | Delivery: Normal | **Witness Type:** | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 405 Howard Street | 10th Fl. | San Francisco, CA 94105 | | |
| Sched Atty: | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Georges Saab | Video - Media and Cloud Services | Per disk | 1.00 | $22.00 | $22.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $95.00 | $665.00 |
| | Parking Expense | Per hour | 1.00 | $33.00 | $33.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $1,694.50 |
| | **Payment:** | | ($1,694.50) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| **To pay online, go to**<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS2509753<br>2198917<br>1/4/2016<br>$0.00 |
|---|---|---|---|

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2510864 |
| Google | **Invoice Date:** | 1/19/2016 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2203983 \| Job Date: 12/21/2015 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Ottawa Marriott Hotel | | |
| | 100 Kent Street \| Ottawa, Ontario K1P5R7 | | |
| **Sched Atty:** | Edward A. Bayley, Esq., \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 185.00 | $6.25 | $1,156.25 |
| | Transcript - Expedited Fee | Page | 185.00 | $4.68 | $865.80 |
| | Attendance Fee - Per Session | 1 | 1.00 | $125.00 | $125.00 |
| | Exhibits | Per Page | 50.00 | $0.25 | $12.50 |
| John Duimovich | Realtime Services | Page | 185.00 | $2.25 | $416.25 |
| | Rough Draft | Page | 185.00 | $2.25 | $416.25 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $42.66 | $42.66 |

| | |
|---|---|
| **Notes:** 3-day expedite | **Invoice Total:** $3,264.71 |
| | **Payment:** ($3,264.71) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2510864 |
| **Job #:** | 2203983 |
| **Invoice Date:** | 1/19/2016 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2513237<br>1/4/2016<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2203983 | Job Date: 12/21/2015 | Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Ottawa Marriott Hotel | | |
| | 100 Kent Street | Ottawa, Ontario K1P5R7 | | |
| **Sched Atty:** | Edward A. Bayley, Esq., | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $175.00 | $1,225.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| John Duimovich | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $95.00 | $380.00 |
| | Mileage | 1 | 1.00 | $0.00 | $0.00 |
| | Travel Expenses | 1 | 1.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $16.00 | $16.00 |
| | Video - Initial Fee | 1 | 1.00 | $300.00 | $300.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.24 | $30.24 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,134.24 |
| | **Payment:** | ($2,134.24) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2513237 |
| **Job #:** | 2203983 |
| **Invoice Date:** | 1/4/2016 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable Google 1600 Amphitheatre Pkwy Mountain View, CA, 94043-1351 | | Invoice #: | CS2529025 |
|---|---|---|---|---|
| | | | Invoice Date: | 1/21/2016 |
| | | | Balance Due: | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | | Billing #: | 201002405 |
|---|---|---|---|---|
| Job #: | 2210624 \| Job Date: 1/14/2016 \| Delivery: Expedited | | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | | |
| Location: | Orrick Herrington | | | |
| | 51 West 52nd Street \| Carnagie Hill   23rd flr \| New York, NY 10019 | | | |
| Sched Atty: | Reid Mullen, Esq \| Keker & Van Nest LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 375.00 | $4.15 | $1,556.25 |
| | Transcript - Expedited Fee | Page | 375.00 | $3.11 | $1,166.25 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits - Color | Per Page | 51.00 | $1.25 | $63.75 |
| Henrik Stahl | Exhibits | Per Page | 223.00 | $0.35 | $78.05 |
| | Rough Draft | Page | 375.00 | $1.00 | $375.00 |
| | Realtime Services | Page | 375.00 | $2.25 | $843.75 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $95.00 | $95.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $34.50 | $34.50 |

| Notes: | | Invoice Total: | $4,242.55 |
|---|---|---|---|
| | | Payment: | ($4,242.55) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2529025 |
|---|---|
| Job #: | 2210624 |
| Invoice Date: | 1/21/2016 |
| Balance: | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | Invoice #: | CS2530077 |
|---|---|---|---|
| | Google | Invoice Date: | 1/21/2016 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| Case: | Oracle America, Inc. v. Google Inc. | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 2210624 | Job Date: 1/14/2016 | Delivery: Expedited | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 51 West 52nd Street | Carnagie Hill   23rd flr | New York, NY 10019 | | |
| Sched Atty: | Reid Mullen, Esq | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 10.00 | $95.00 | $950.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Henrik Stahl | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $95.00 | $665.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $1,947.50 |
|---|---|---|---|
| | | Payment: | ($1,947.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2530077 |
|---|---|
| Job #: | 2210624 |
| Invoice Date: | 1/21/2016 |
| Balance: | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2570621 |
| | Google | **Invoice Date:** | 3/9/2016 |
| | 1600 Amphitereatre Parkway | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265292 | Job Date: 3/3/2016 | Delivery: Daily | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  | 3rd Floor in Col. Bently Conf Room | San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 259.00 | $3.95 | $1,023.05 |
| | Transcript - Fee for Daily | Page | 259.00 | $3.95 | $1,023.05 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 570.00 | $0.35 | $199.50 |
| Chris Kemerer , Ph.D. | Realtime Services | Page | 259.00 | $1.25 | $323.75 |
| | Rough Draft | Page | 259.00 | $1.00 | $259.00 |
| | Surcharge - Expert Witness | Page | 259.00 | $0.50 | $129.50 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $95.00 | $95.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Shipping & Handling | Package | 1.00 | $63.45 | $63.45 |

| Notes: | | **Invoice Total:** | $3,180.30 |
|---|---|---|---|
| | | **Payment:** | ($3,180.30) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** **www.veritext.com** | **Please remit payment to:** **Veritext** **P.O. Box 71303** **Chicago IL 60694-1303** | **Invoice #:** CS2570621 |
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | **Job #:** 2265292 |
| | | **Invoice Date:** 3/9/2016 |
| | | **Balance:** $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable | |
| Google | |
| 1600 Amphitereatre Parkway | |
| Mountain View, CA, 94043 | |

| | |
|---|---|
| **Invoice #:** | CS2571235 |
| **Invoice Date:** | 3/9/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2265292 \| Job Date: 3/3/2016 \| Delivery: Expedited |
| **Billing Atty:** | Accounts Payable |
| **Location:** | Keker & Van Nest LLP |
| | 633 Battery Street  \| 3rd Floor in Col. Bently Conf Room \| San Francisco, CA 94111-1899 |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP |

| | |
|---|---|
| **Billing #:** | 201002405 |
| **Witness Type:** | 0 |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.00 | $95.00 | $570.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Chris Kemerer , Ph.D. | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,478.15 |
| | **Payment:** | ($1,478.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2571235 |
| **Job #:** | 2265292 |
| **Invoice Date:** | 3/9/2016 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2572102 |
| | Google | **Invoice Date:** | 3/8/2016 |
| | 1600 Amphitereatre Parkway | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265293 \| Job Date: 3/4/2016 \| Delivery: Daily | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  \| 3rd Floor in Col. Bently Conf Room \| San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 391.00 | $3.95 | $1,544.45 |
| | Transcript - Fee for Daily | Page | 391.00 | $3.95 | $1,544.45 |
| | Attendance Fee - Per Session | 1 | 3.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 554.00 | $0.35 | $193.90 |
| Douglas Schmidt | Realtime Services | Page | 391.00 | $1.25 | $488.75 |
| | Rough Draft | Page | 391.00 | $1.00 | $391.00 |
| | Surcharge - Expert Witness | Page | 391.00 | $0.50 | $195.50 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Shipping & Handling | Package | 1.00 | $70.85 | $70.85 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $4,492.90 |
| | **Payment:** | ($4,492.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2572102 |
| **Job #:** | 2265293 |
| **Invoice Date:** | 3/8/2016 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitereatre Parkway<br>Mountain View, CA, 94043 | **Invoice #:** CS2572518<br>**Invoice Date:** 3/9/2016<br>**Balance Due:** $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265293 | Job Date: 3/4/2016 | Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  | 3rd Floor in Col. Bently Conf Room | San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 9.00 | $95.00 | $855.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Douglas Schmidt | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $95.00 | $665.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,880.15 |
| | **Payment:** | ($1,880.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>**Veritext**<br>P.O. Box 71303<br>**Chicago IL 60694-1303** | **Invoice #:** CS2572518<br>**Job #:** 2265293<br>**Invoice Date:** 3/9/2016<br>**Balance:** $0.00 |
|---|---|---|

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2577030 |
| Google | **Invoice Date:** | 3/14/2016 |
| 1600 Amphitereatre Parkway | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265294 | Job Date: 3/10/2016 | Delivery: Daily | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  | 3rd Floor in Col. Bently Conf Room | San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 229.00 | $3.95 | $904.55 |
| | Transcript - Fee for Daily | Page | 229.00 | $3.95 | $904.55 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 1112.00 | $0.35 | $389.20 |
| Adam B. Jaffe | Realtime Services | Page | 229.00 | $1.25 | $286.25 |
| | Rough Draft | Page | 229.00 | $1.00 | $229.00 |
| | Surcharge - Expert Witness | Page | 229.00 | $0.50 | $114.50 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Shipping & Handling | Package | 1.00 | $70.85 | $70.85 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,962.90 |
| | **Payment:** | ($2,962.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CS2577030 |
| **www.veritext.com** | **Veritext** | **Job #:** 2265294 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 3/14/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitereatre Parkway<br>Mountain View, CA, 94043 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2578684<br>3/21/2016<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265294 \| Job Date: 3/10/2016 \| Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street \| 3rd Floor in Col. Bently Conf Room \| San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.00 | $95.00 | $570.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Adam B. Jaffe | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,500.15 |
| | **Payment:** | ($1,500.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2578684 |
| **Job #:** | 2265294 |
| **Invoice Date:** | 3/21/2016 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2578393 |
|---|---|---|---|---|
| | Google | | **Invoice Date:** | 3/21/2016 |
| | 1600 Amphitereatre Parkway | | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043 | | | |

| Case: | Oracle America, Inc. v. Google Inc. | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 2265295 \| Job Date: 3/10/2016 \| Delivery: Expedited | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Keker & Van Nest LLP | | |
| | 633 Battery Street  \| 6th Floor Conf Room Robot \| San Francisco, CA 94111-1899 | | |
| Sched Atty: | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 279.00 | $3.95 | $1,102.05 |
| | Transcript - Expedited Fee | Page | 279.00 | $2.96 | $825.84 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 94.00 | $0.35 | $32.90 |
| Oliver Toubia | Realtime Services | Page | 279.00 | $1.25 | $348.75 |
| | Rough Draft | Page | 279.00 | $1.00 | $279.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Parking Expense | Per hour | 1.00 | $40.00 | $40.00 |
| | Shipping & Handling | Package | 1.00 | $48.31 | $48.31 |

| Notes: | | Invoice Total: | $2,906.85 |
|---|---|---|---|
| | | **Payment:** | ($2,906.85) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.veritext.com | Please remit payment to: Veritext P.O. Box 71303 Chicago IL 60694-1303 | Invoice #: | CS2578393 |
|---|---|---|---|
| | | Job #: | 2265295 |
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | Invoice Date: | 3/21/2016 |
| | | Balance: | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2580117 |
| | 1600 Amphitereatre Parkway | **Invoice Date:** | 3/21/2016 |
| | Mountain View, CA, 94043 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265295 | Job Date: 3/10/2016 | Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street | 6th Floor Conf Room Robot | San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Oliver Toubia | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $24.00 | $24.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,567.15 |
| | **Payment:** | ($1,567.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2580117 |
|---|---|
| **Job #:** | 2265295 |
| **Invoice Date:** | 3/21/2016 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2582460<br>3/29/2016<br>$0.00 |

| **Case:** | Oracle America, Inc. v. Google Inc. | | **Billing #:** | 201002405 |
|---|---|---|---|---|
| **Job #:** | 2265296 | Job Date: 3/15/2016 | Delivery: Expedited | | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | | |
| **Location:** | Keker & Van Nest LLP | | | |
| | 633 Battery Street  | Conf center #3 | San Francisco, CA 94111 -1899 | | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 160.00 | $3.95 | $632.00 |
| | Transcript - Expedited Fee | Page | 160.00 | $2.96 | $473.60 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| Mark Reinhold | Exhibits | Per Page | 634.00 | $0.35 | $221.90 |
| | Realtime Services | Page | 160.00 | $1.25 | $200.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Shipping & Handling | Package | 1.00 | $57.46 | $57.46 |

| Notes: | | **Invoice Total:** | $1,648.96 |
|---|---|---|---|
| | | **Payment:** | ($1,648.96) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS2582460 |
|---|---|
| **Job #:** | 2265296 |
| **Invoice Date:** | 3/29/2016 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2582703<br>3/29/2016<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265296 \| Job Date: 3/15/2016 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street \| Conf center #3 \| San Francisco, CA 94111 -1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Video - Additional Hours | Hour | 5.00 | $95.00 | $475.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Mark Reinhold | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $95.00 | $380.00 |
| | Parking Expense | Per hour | 1.00 | $20.00 | $20.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,161.15 |
| | **Payment:** | ($1,161.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2582703 |
| **Job #:** | 2265296 |
| **Invoice Date:** | 3/29/2016 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2583183 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 3/29/2016 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265299 \| Job Date: 3/17/2016 \| Delivery: Daily | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  \| Conference Room 3 (downstairs) \| San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 454.00 | $3.95 | $1,793.30 |
| | Transcript - Fee for Daily | Page | 454.00 | $3.95 | $1,793.30 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits - Color | Per Page | 42.00 | $1.25 | $52.50 |
| James Malackowski | Exhibits | Per Page | 482.00 | $0.35 | $168.70 |
| | Realtime Services - Remote | | 452.00 | $1.50 | $678.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.25 | $0.25 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $38.00 | $38.00 |
| | Shipping & Handling | Package | 1.00 | $69.08 | $69.08 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $4,623.13 |
| | | **Payment:** | ($4,623.13) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2583183 |
| **www.veritext.com** | **Veritext** | **Job #:** | 2265299 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 3/29/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitereatre Parkway<br>Mountain View, CA, 94043 | **Invoice #:** CS2585378<br>**Invoice Date:** 3/29/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** Oracle America, Inc. v. Google Inc. | **Billing #:** 201002405 |
| **Job #:** 2265299 \| Job Date: 3/17/2016 \| Delivery: Expedited | **Witness Type:** 0 |
| **Billing Atty:** Accounts Payable | |
| **Location:** Keker & Van Nest LLP | |
| 633 Battery Street \| Conference Room 3 (downstairs) \| San Francisco, CA 94111-1899 | |
| **Sched Atty:** Steven P. Ragland, Esq. \| Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Video - Additional Hours | Hour | 10.00 | $95.00 | $950.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| James Malackowski | Video - Media and Cloud Services | Per disk | 7.00 | $22.00 | $154.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 9.00 | $95.00 | $855.00 |
| | Parking Expense | Per hour | 1.00 | $22.00 | $22.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,201.15 |
| | **Payment:** | ($2,201.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)
46139

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

**Invoice #:** CS2585378
**Job #:** 2265299
**Invoice Date:** 3/29/2016
**Balance:** $0.00

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2581988 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 3/25/2016 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265300 \| Job Date: 3/16/2016 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  \| Conf center #3 \| San Francisco, CA 94111 -1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 312.00 | $3.95 | $1,232.40 |
| | Transcript - Expedited Fee | Page | 312.00 | $2.96 | $923.52 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 1125.00 | $0.35 | $393.75 |
| | Realtime Services | Page | 312.00 | $1.25 | $390.00 |
| Robert Zeidman | Rough Draft | Page | 312.00 | $1.00 | $312.00 |
| | Surcharge - Expert Witness | Page | 312.00 | $0.50 | $156.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Shipping & Handling | Package | 1.00 | $49.50 | $49.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,721.17 |
| | **Payment:** | ($3,721.17) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS2581988 |
|---|---|
| **Job #:** | 2265300 |
| **Invoice Date:** | 3/25/2016 |
| **Balance:** | $0.00 |

46139

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable |
|---|---|
| | Google |
| | 1600 Amphitheatre Pkwy |
| | Mountain View, CA, 94043-1351 |

| | |
|---|---|
| **Invoice #:** | CS2585380 |
| **Invoice Date:** | 3/25/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2265300 \| Job Date: 3/16/2016 \| Delivery: Expedited |
| **Billing Atty:** | Accounts Payable |
| **Location:** | Keker & Van Nest LLP |
| | 633 Battery Street  \| Conf center #3 \| San Francisco, CA 94111 -1899 |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP |

| | |
|---|---|
| **Billing #:** | 201002405 |
| **Witness Type:** | 0 |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Robert Zeidman | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $30.00 | $30.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $1,595.15 |
| | **Payment:** | ($1,595.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2585380 |
| **Job #:** | 2265300 |
| **Invoice Date:** | 3/25/2016 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2583713 |
| | Google | | Invoice Date: | 4/11/2016 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Oracle America, Inc. v. Google Inc. | Billing #: | 201002405 |
| Job #: | 2265301 \| Job Date: 3/16/2016 \| Delivery: Expedited | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Keker & Van Nest LLP | | |
| | 633 Battery Street  \| Col. Bently - 3rd Fl \| San Francisco, CA 94111-1899 | | |
| Sched Atty: | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 281.00 | $3.95 | $1,109.95 |
| | Transcript - Expedited Fee | Page | 281.00 | $2.96 | $831.76 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| Gwyn Firth Murray | Exhibits | Per Page | 255.00 | $0.25 | $63.75 |
| | Realtime Services | Page | 281.00 | $1.25 | $351.25 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $54.49 | $54.49 |

| Notes: | | Invoice Total: | $2,441.20 |
| | | Payment: | ($2,441.20) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2583713 |
| Job #: | 2265301 |
| Invoice Date: | 4/11/2016 |
| Balance: | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2585324 |
| | Google | **Invoice Date:** | 4/11/2016 |
| | 1600 Amphitereatre Parkway | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2265301 \| Job Date: 3/16/2016 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  \| Col. Bently - 3rd Fl \| San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Gwyn Firth Murray | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $95.00 | $570.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,577.15 |
| | **Payment:** | ($1,577.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.veritext.com | Please remit payment to: Veritext P.O. Box 71303 Chicago IL 60694-1303 | | |
|---|---|---|---|
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | **Invoice #:** | CS2585324 |
| | | **Job #:** | 2265301 |
| | | **Invoice Date:** | 4/11/2016 |
| | | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Accounts Payable | **Invoice #:** | CS2590375 |
|---|---|---|---|
| | Google | **Invoice Date:** | 3/31/2016 |
| | 1600 Amphitereatre Parkway | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2276036 | Job Date: 3/23/2016 | Delivery: Daily | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery Street  | Conference Room 3 (downstairs) | San Francisco, CA 94111-1899 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 247.00 | $3.95 | $975.65 |
| | Transcript - Fee for Daily | Page | 247.00 | $3.95 | $975.65 |
| | Attendance Fee - Per Session | 1 | 2.00 | $0.00 | $0.00 |
| James R. Kearl | Exhibits | Per Page | 241.00 | $0.35 | $84.35 |
| | Realtime Services - Remote | | 245.00 | $1.50 | $367.50 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $38.00 | $38.00 |
| | Shipping & Handling | Package | 1.00 | $51.43 | $51.43 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,522.58 |
| | **Payment:** | ($2,522.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS2590375 |
|---|---|
| **Job #:** | 2276036 |
| **Invoice Date:** | 3/31/2016 |
| **Balance:** | $0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2590486 |
| Google | **Invoice Date:** | 3/31/2016 |
| 1600 Amphitereatre Parkway | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043 | | |

| | | |
|---|---|---|
| **Case:** Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** 2276036 | Job Date: 3/23/2016 | Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** Accounts Payable | | |
| **Location:** Keker & Van Nest LLP | | |
| 633 Battery Street | Conference Room 3 (downstairs) | San Francisco, CA 94111-1899 | | |
| **Sched Atty:** Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| James R. Kearl | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $95.00 | $475.00 |
| | Parking Expense | Per hour | 1.00 | $34.00 | $34.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,460.15 |
| | **Payment:** | ($1,460.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2590486 |
| **Job #:** | 2276036 |
| **Invoice Date:** | 3/31/2016 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913


VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** | Accounts Payable | |
| | Google | |
| | 1600 Amphitereatre Parkway | |
| | Mountain View, CA, 94043 | |

| | |
|---|---|
| **Invoice #:** | CS2596615 |
| **Invoice Date:** | 4/4/2016 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2276036 \| Job Date: 3/23/2016 \| Delivery: Expedited |
| **Billing Atty:** | Accounts Payable |
| **Location:** | Keker & Van Nest LLP |
| | 633 Battery Street  \| Conference Room 3 (downstairs) \| San Francisco, CA 94111-1899 |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP |

| | |
|---|---|
| **Billing #:** | 201002405 |
| **Witness Type:** | 0 |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| James R. Kearl | Realtime Services - Remote Connection | | 1.00 | $390.00 | $390.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $390.00 |
| | **Payment:** | ($390.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS2596615<br>2276036<br>4/4/2016<br>$0.00 |

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | | Invoice #: | CS2593040 |
| | Google | | | Invoice Date: | 4/5/2016 |
| | 1600 Amphitereatre Parkway | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043 | | | | |

| Case: | Oracle America, Inc. v. Google Inc. | Billing #: | 201002405 |
|---|---|---|---|
| Job #: | 2276041 \| Job Date: 3/25/2016 \| Delivery: Expedited | Witness Type: | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 405 Howard Street \| #11 \| San Francisco, CA 94105 | | |
| Sched Atty: | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 134.00 | $3.95 | $529.30 |
| | Transcript - Expedited Fee | Page | 134.00 | $2.96 | $396.64 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Georges Saab | Exhibits | Per Page | 56.00 | $0.35 | $19.60 |
| | Realtime Services | Page | 134.00 | $1.25 | $167.50 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $39.44 | $39.44 |

| Notes: | | Invoice Total: | $1,182.48 |
|---|---|---|---|
| | | Payment: | ($1,182.48) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

46139

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2593040 |
|---|---|
| Job #: | 2276041 |
| Invoice Date: | 4/5/2016 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2593659 |
| | 1600 Amphitereatre Parkway | **Invoice Date:** | 4/5/2016 |
| | Mountain View, CA, 94043 | **Balance Due:** | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 2276041 | Job Date: 3/25/2016 | Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street | #11 | San Francisco, CA 94105 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $95.00 | $190.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Georges Saab | Video - Media and Cloud Services | Per disk | 2.00 | $22.00 | $44.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $95.00 | $285.00 |
| | Parking Expense | Per hour | 1.00 | $25.00 | $25.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $764.15 |
| | **Payment:** | ($764.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2593659 |
|---|---|
| **Job #:** | 2276041 |
| **Invoice Date:** | 4/5/2016 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitereatre Parkway<br>Mountain View, CA, 94043 | **Invoice #:** CS2603619<br>**Invoice Date:** 4/13/2016<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** Oracle America, Inc. v. Google Inc. | **Billing #:** 201002405 |
| **Job #:** 2279510 | Job Date: 4/6/2016 | Delivery: Expedited | **Witness Type:** 0 |
| **Billing Atty:** Accounts Payable | |
| **Location:** Orrick Herrington | |
| 405 Howard Street | #11 | San Francisco, CA 94105 | |
| **Sched Atty:** Steven P. Ragland, Esq. | Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $95.00 | $190.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Donald Smith | Video - Media and Cloud Services | Per disk | 2.00 | $22.00 | $44.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $95.00 | $285.00 |
| | Parking Expense | Per hour | 1.00 | $25.00 | $25.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $764.15 |
| | **Payment:** | ($764.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2603619 |
| **Job #:** | 2279510 |
| **Invoice Date:** | 4/13/2016 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitereatre Parkway<br>Mountain View, CA, 94043 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2604571<br>4/13/2016<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2279510 \| Job Date: 4/6/2016 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 405 Howard Street \| #11 \| San Francisco, CA 94105 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 125.00 | $3.95 | $493.75 |
| | Transcript - Expedited Fee | Page | 125.00 | $2.96 | $370.00 |
| | Realtime Services | Page | 125.00 | $1.25 | $156.25 |
| Donald Smith | Rough Draft | Page | 125.00 | $1.00 | $125.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Parking Expense | Per hour | 1.00 | $35.00 | $35.00 |
| | Shipping & Handling | Package | 1.00 | $37.17 | $37.17 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,447.17 |
| | **Payment:** | ($1,447.17) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS2604571<br>2279510<br>4/13/2016<br>$0.00 |
|---|---|---|---|

46139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Accounts Payable | **Invoice #:** | CS2598017 |
|---|---|---|---|
| | Google | **Invoice Date:** | 4/6/2016 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 2279519 | Job Date: 3/31/2016 | Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 51 West 52nd Street | Carnegie Hill | New York, NY 10019 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 2 Certified Transcripts | Page | 127.00 | $4.15 | $527.05 |
| | Transcript - Expedited Fee | Page | 127.00 | $3.11 | $394.97 |
| | Exhibits - Color | Per Page | 24.00 | $1.25 | $30.00 |
| Henrik Stahl | Realtime Services | Page | 127.00 | $1.25 | $158.75 |
| | Rough Draft | Page | 127.00 | $1.00 | $127.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Original with 2 Certified Transcripts | Page | 179.00 | $4.15 | $742.85 |
| | Transcript - Expedited Fee | Page | 179.00 | $3.11 | $556.69 |
| Michael Ringhofer | Exhibits | Per Page | 20.00 | $0.25 | $5.00 |
| | Realtime Services | Page | 179.00 | $1.25 | $223.75 |
| | Rough Draft | Page | 179.00 | $1.00 | $179.00 |
| | Shipping & Handling | Package | 1.00 | $51.43 | $51.43 |

| **Notes:** | | **Invoice Total:** | $3,026.49 |
|---|---|---|---|
| | | **Payment:** | ($3,026.49) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2598017 |
|---|---|
| **Job #:** | 2279519 |
| **Invoice Date:** | 4/6/2016 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2598422 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 4/6/2016 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| Job #: | 2279519 \| Job Date: 3/31/2016 \| Delivery: Expedited | **Witness Type:** | 0 |
| Billing Atty: | Accounts Payable | | |
| Location: | Orrick Herrington | | |
| | 51 West 52nd Street \| Carnegie Hill \| New York, NY 10019 | | |
| Sched Atty: | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Henrik Stahl | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $95.00 | $285.00 |
| Michael Ringhofer | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $95.00 | $285.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Parking Expense | Per hour | 1.00 | $40.70 | $40.70 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,795.85 |
| | **Payment:** | ($1,795.85) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.veritext.com | Please remit payment to: | **Invoice #:** | CS2598422 |
|---|---|---|---|
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | Veritext P.O. Box 71303 Chicago IL 60694-1303 | **Job #:** | 2279519 |
| | | **Invoice Date:** | 4/6/2016 |
| | | **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2601845 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 4/14/2016 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| Case: | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 2279562 \| Job Date: 4/5/2016 \| Delivery: Expedited | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 51 West 52nd Street \| Carnegie Hill \| New York, NY 10019 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. \| Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 101.00 | $4.15 | $419.15 |
| | Transcript - Expedited Fee | Page | 101.00 | $3.11 | $314.11 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Alan Brenner | Exhibits | Per Page | 6.00 | $0.35 | $2.10 |
| | Realtime Services | Page | 101.00 | $1.25 | $126.25 |
| | Rough Draft | Page | 101.00 | $1.00 | $101.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $33.95 | $33.95 |

| Notes: | | **Invoice Total:** | $1,226.56 |
|---|---|---|---|
| | | **Payment:** | ($1,226.56) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2601845 |
|---|---|---|---|
| **www.veritext.com** | **Veritext** | **Job #:** | 2279562 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 4/14/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Accounts Payable | | **Invoice #:** | CS2602415 |
|---|---|---|---|---|
| | Google | | **Invoice Date:** | 4/15/2016 |
| | 1600 Amphitereatre Parkway | | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043 | | | |

| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
|---|---|---|---|
| **Job #:** | 2279562 | Job Date: 4/5/2016 | Delivery: Normal | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Orrick Herrington | | |
| | 51 West 52nd Street | Carnegie Hill | New York, NY 10019 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Alan Brenner | Video - Additional Hours | Hour | 3.00 | $95.00 | $285.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $22.00 | $44.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $95.00 | $285.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.15 | $30.15 |

| Notes: | | **Invoice Total:** | $834.15 |
|---|---|---|---|
| | | **Payment:** | ($834.15) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2602415 |
|---|---|
| **Job #:** | 2279562 |
| **Invoice Date:** | 4/15/2016 |
| **Balance:** | $0.00 |

46139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2623606 |
| | Google | **Invoice Date:** | 5/4/2016 |
| | 1600 Amphitereatre Parkway | **Balance Due:** | $4,317.33 |
| | Mountain View, CA, 94043 | | |

| | | | |
|---|---|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. | **Billing #:** | 201002405 |
| **Job #:** | 2302034 | Job Date: 4/28/2016 | Delivery: Daily | **Witness Type:** | 0 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Keker & Van Nest LLP | | |
| | 633 Battery St | San Francisco, CA 94111-1809 | | |
| **Sched Atty:** | Steven P. Ragland, Esq. | Keker & Van Nest LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 342.00 | $3.95 | $1,350.90 |
| | Transcript - Fee for Daily | Page | 342.00 | $3.95 | $1,350.90 |
| | Exhibits - Color | Per Page | 428.00 | $1.25 | $535.00 |
| | Exhibits | Per Page | 40.00 | $0.35 | $14.00 |
| Rohit Chatterjee | Realtime Services | Page | 342.00 | $1.25 | $427.50 |
| | Rough Draft | Page | 342.00 | $1.00 | $342.00 |
| | Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Equipment Rental | 1 | 1.00 | $200.00 | $200.00 |
| | Shipping & Handling | Package | 1.00 | $67.03 | $67.03 |

| Notes: | | **Invoice Total:** | $4,317.33 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $4,317.33 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 44 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| **Invoice #:** | CS2623606 |
|---|---|
| **Job #:** | 2302034 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $4,317.33 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** CS2625009 |
| Google | **Invoice Date:** 5/4/2016 |
| 1600 Amphitereatre Parkway | **Balance Due:** $1,758.33 |
| Mountain View, CA, 94043 | |

| | |
|---|---|
| **Case:** Oracle America, Inc. v. Google Inc. | **Billing #:** 201002405 |
| **Job #:** 2302034 | Job Date: 4/28/2016 | Delivery: Expedited | **Witness Type:** 0 |
| **Billing Atty:** Accounts Payable | |
| **Location:** Keker & Van Nest LLP | |
| 633 Battery St | San Francisco, CA 94111-1809 | |
| **Sched Atty:** Steven P. Ragland, Esq. | Keker & Van Nest LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Linked for Case Management Software | | 1.00 | $95.00 | $95.00 |
| Rohit Chatterjee | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $95.00 | $665.00 |
| | Parking Expense | Per hour | 1.00 | $25.00 | $25.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $30.33 | $30.33 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,758.33 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,758.33 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**THIS INVOICE IS 44 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to**
**www.veritext.com**
Veritext accepts all major credit cards

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2625009 |
| **Job #:** | 2302034 |
| **Invoice Date:** | 5/4/2016 |
| **Balance:** | $1,758.33 |



DRO 10



# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Christa Anderson, Esq<br>Keker & Van Nest LLP<br>633 Battery St<br><br>San Francisco, CA, 94111-1809 | **Invoice #:** SF2501393<br>**Invoice Date:** 12/15/2015<br>**Balance Due:** $941.25 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2189225 | Job Date: 11/24/2015 | Delivery: Normal |
| **Billing Atty:** | Christa Anderson, Esq |
| **Location:** | King & Spalding LLP |
| | 601 S California Ave | #100 | Palo Alto, CA 94304 |
| **Sched Atty:** | | Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| *Urs Hölzle* | Video - Transcript Synchronization | Per hour | 7.25 | $906.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $941.25 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $941.25 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

ok to pay
R magat
12/30/15

POSTED

DEC 3 0 2015

Keker & Van Nest, LLP

PAID

JAN 2 1 2016

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2501393 |
| **Job #:** | 2189225 |
| **Invoice Date:** | 12/15/2015 |
| **Balance:** | $941.25 |

42943

590
fraud

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** | Christa Anderson, Esq<br>Keker & Van Nest LLP<br>633 Battery St<br><br>San Francisco, CA, 94111-1809 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF2498513<br>12/14/2015<br>$1,825.20 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2189225 \| Job Date: 11/24/2015 \| Delivery: Normal |
| **Billing Atty:** | Christa Anderson, Esq |
| **Location:** | King & Spalding LLP |
| | 601 S California Ave \| #100 \| Palo Alto, CA 94304 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 325.00 | $1,137.50 |
| | Exhibits | Per Page | 88.00 | $57.20 |
| Urs Hölzle | Rough Draft | Page | 325.00 | $487.50 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,825.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,825.20 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

ok to pay
C Parker
12/29/15

**POSTED**

**PAID**
JAN 21 2016

DEC 30 2015
Keker & Van Nest, LLP

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, MasterCard, Visa, Discover)

42943

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF2498513 |
| **Job #:** | 2189225 |
| **Invoice Date:** | 12/14/2015 |
| **Balance:** | $1,825.20 |