# EXHIBIT C
**(Part 3 of 5)**




# Veritext
# Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Carrie Parker | **Invoice #:** SF2510845 |
| Keker & Van Nest LLP | **Invoice Date:** 12/24/2015 |
| 633 Battery St | **Balance Due:** $1,372.35 |
| San Francisco, CA, 94111-1809 | |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2203183 \| Job Date: 12/18/2015 \| Delivery: Expedited |
| **Billing Atty:** | Carrie Parker |
| **Location:** | Keker & Van Nest LLP |
| | 633 Battery Street \| San Francisco, CA 94111 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Felix Lin 30(b)(6) (Vol. 2) | Certified Transcript | Page | 121.00 | $762.30 |
| | Exhibits | Per Page | 353.00 | $229.45 |
| | Realtime Services | Page | 144.00 | $237.60 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,372.35 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,372.35 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

POSTED

DEC 3 0 2015

Keker & Van Nest, LLP

PAID

JAN 2 1 2016

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2510845 |
| **Job #:** | 2203183 |
| **Invoice Date:** | 12/24/2015 |
| **Balance:** | $1,372.35 |

42943

 

# Veritext
## Western Regional Headquarters



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**Bill To:** Steven P. Ragland, Esq.
Keker & Van Nest LLP
633 Battery St
San Francisco, CA, 94111-1809

| | |
|---|---|
| **Invoice #:** | SF2540740 |
| **Invoice Date:** | 2/2/2016 |
| **Balance Due:** | $628.75 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2224276 \| Job Date: 1/26/2016 \| Delivery: Expedited |
| **Billing Atty:** | Steven P. Ragland, Esq. ✓ |
| **Location:** | King & Spalding LLP |
| | 601 S California Ave  \| #100 \| Palo Alto, CA 94304 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| James Kolotouros | Video - Transcript Synchronization | Per hour | 4.75 | $593.75 |
| ✓ | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $628.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $628.75 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

POSTED
VAN B/
FEB 29 2016
Keker & Van Nest, LLP

PAID
MAR 2 9 2016

ok to pay
SPR - 2/17/16

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2540740 |
| **Job #:** | 2224276 |
| **Invoice Date:** | 2/2/2016 |
| **Balance:** | $628.75 |



# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569




**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Steven P. Ragland, Esq.<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | **Invoice #:** SF2540422<br>**Invoice Date:** 2/1/2016<br>**Balance Due:** $1,413.20 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2224276 \| Job Date: 1/26/2016 \| Delivery: Normal |
| **Billing Atty:** | Steven P. Ragland, Esq. |
| **Location:** | King & Spalding LLP |
| | 601 S California Ave \| #100 \| Palo Alto, CA 94304 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 232.00 | $812.00 |
| | Exhibits | Per Page | 136.00 | $88.40 |
| James Kolotouros | Realtime Services | Page | 232.00 | $382.80 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,413.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,413.20 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

PAID
MAR 2 3 2016

POSTED
JAN 3 0 2016
Keker & Van Nest, LLP



ck to pay
SPR—
2/9/16

**To pay online, go to
www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42943

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF2540422 |
| **Job #:** | 2224276 |
| **Invoice Date:** | 2/1/2016 |
| **Balance:** | $1,413.20 |

3/24

505

Dpaid

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| **Bill To:** Daniel Purcell, Esq.<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF2548704<br>2/11/2016<br>$441.25 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2224277 \| Job Date: 1/29/2016 \| Delivery: Normal |
| **Billing Atty:** | Daniel Purcell, Esq. |
| **Location:** | King & Spalding LLP |
| | 601 S California Ave  \| #100 \| Palo Alto, CA 94304 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Gold, Jon | Video - Transcript Synchronization | Per hour | 3.25 | $406.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $441.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $441.25 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

POSTED

FEB 29 2016

Keker & Van Nest, LLP

ot to pay -
DEP - 2/22/16

PAID
MAR 2 3 2016

| | | |
|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**  SF2548704<br>**Job #:**  2224277<br>**Invoice Date:**  2/11/2016<br>**Balance:**  $441.25 |

42943



*paid* ✓



## Veritext
## Western Regional Headquarters



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | |
|---|---|---|
| **Bill To:** Daniel Purcell, Esq. | **Invoice #:** | SF2543064 |
| Keker & Van Nest LLP | **Invoice Date:** | 2/5/2016 |
| 633 Battery St | **Balance Due:** | $1,806.95 |
| San Francisco, CA, 94111-1809 | | |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2224277 \| Job Date: 1/29/2016 \| Delivery: Expedited |
| **Billing Atty:** | Daniel Purcell, Esq. |
| **Location:** | King & Spalding LLP |
| | 601 S California Ave \| #100 \| Palo Alto, CA 94304 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---------|-------------|-------|----------|--------|
| | Certified Transcript | Page | 186.00 | $1,171.80 |
| | Exhibits | Per Page | 305.00 | $198.25 |
| Gold, Jon | Realtime Services | Page | 186.00 | $306.90 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|--------|---|---|
| | **Invoice Total:** | $1,806.95 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,806.95 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

*at to pay*
*V DEP-2/17/16*

**POSTED**
*VAH/3/*
FEB 29 2016

**Keker & Van Nest, LLP**

**PAID**
MAR 2 9 2016

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** SF2543064 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2224277 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 2/5/2016 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $1,806.95 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Michael Kwun | | |
|---|---|---|---|
| | Keker & Van Nest LLP | **Invoice #:** | SF2573980 |
| | 633 Battery St | **Invoice Date:** | 3/10/2016 |
| | San Francisco, CA, 94111-1809 | **Balance Due:** | $878.75 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2241703 \| Job Date: 3/4/2016 \| Delivery: Normal |
| **Billing Atty:** | Michael Kwun |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Andrew John Hall | Video - Transcript Synchronization | Per hour | 6.75 | $843.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $878.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $878.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2573980 |
| **Job #:** | 2241703 |
| **Invoice Date:** | 3/10/2016 |
| **Balance:** | $878.75 |

42943

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| Bill To: | Michael Kwun<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | SF2575211 |
| **Invoice Date:** | 3/10/2016 |
| **Balance Due:** | $2,545.15 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2241703 | Job Date: 3/4/2016 | Delivery: Expedited |
| **Billing Atty:** | Michael Kwun |
| **Location:** | Orrick Herrington |
| | 405 Howard Street | 10th Fl. | San Francisco, CA 94105 |
| **Sched Atty:** | | Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 280.00 | $1,764.00 |
| | Exhibits | Per Page | 291.00 | $189.15 |
| Andrew John Hall | Realtime Services | Page | 280.00 | $462.00 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total: | $2,545.15 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,545.15 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2575211 |
| **Job #:** | 2241703 |
| **Invoice Date:** | 3/10/2016 |
| **Balance:** | $2,545.15 |

42943

## Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Carrie Parker | Invoice #: | SF2576116 |
| | Keker & Van Nest LLP | Invoice Date: | 3/12/2016 |
| | 633 Battery St | Balance Due: | $628.75 |
| | San Francisco, CA, 94111-1809 | | |

| | |
|---|---|
| Case: | Oracle America, Inc. v. Google Inc. |
| Job #: | 2241705 \| Job Date: 3/8/2016 \| Delivery: Normal |
| Billing Atty: | Daniel Purcell, Esq. |
| Location: | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| Sched Atty: | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Itamar Simonson, Ph.D. | Video - Transcript Synchronization | Per hour | 4.75 | $593.75 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $628.75 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $628.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF2576116 |
|---|---|
| Job #: | 2241705 |
| Invoice Date: | 3/12/2016 |
| Balance: | $628.75 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Daniel Purcell, Esq.<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Invoice #:** | SF2575223 |
| **Invoice Date:** | 3/11/2016 |
| **Balance Due:** | $1,965.70 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2241705 \| Job Date: 3/8/2016 \| Delivery: Expedited |
| **Billing Atty:** | Daniel Purcell, Esq. |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 202.00 | $1,343.30 |
| | Exhibits | Per Page | 141.00 | $91.65 |
| Itamar Simonson, Ph.D. | Realtime Services | Page | 235.00 | $387.75 |
| | Premium Depo Litigation Pkge (SBF,PTZ,LEF) | 1 | 1.00 | $58.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $1,965.70 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,965.70 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF2575223 |
| **Job #:** | 2241705 |
| **Invoice Date:** | 3/11/2016 |
| **Balance:** | $1,965.70 |

42943

## Veritext
## Western Regional Headquarters



707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| Bill To: | Daniel Purcell, Esq. | **Invoice #:** | SF2581166 |
|---|---|---|---|
| | Keker & Van Nest LLP | **Invoice Date:** | 3/19/2016 |
| | 633 Battery St | **Balance Due:** | $1,835.00 |
| | San Francisco, CA, 94111-1809 | | |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2241706 \| Job Date: 3/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Daniel Purcell, Esq. |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Gregory K. Leonard, Ph.D. | Video - Transcript Synchronization | Per hour | 9.00 | $1,125.00 |
| | Video-Native Capture | 1 | 9.00 | $675.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,835.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,835.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF2581166 |
|---|---|
| **Job #:** | 2241706 |
| **Invoice Date:** | 3/19/2016 |
| **Balance:** | $1,835.00 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Daniel Purcell, Esq. | **Invoice #:** | SF2578839 |
| Keker & Van Nest LLP | **Invoice Date:** | 3/16/2016 |
| 633 Battery St | **Balance Due:** | $4,028.15 |
| San Francisco, CA, 94111-1809 | | |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2241706 \| Job Date: 3/11/2016 \| Delivery: Daily |
| **Billing Atty:** | Daniel Purcell, Esq. |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 405.00 | $2,835.00 |
| | Realtime Services | Page | 405.00 | $668.25 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| Gregory K. Leonard, Ph.D. | Production & Processing | 1 | 1.00 | $50.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 1,004.00 | $351.40 |
| | Scanning (Color) | | 58.00 | $43.50 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $4,028.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $4,028.15 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2578839 |
| **Job #:** | 2241706 |
| **Invoice Date:** | 3/16/2016 |
| **Balance:** | $4,028.15 |

42943

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Matthias A. Kamber, Esq.<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | | | Invoice #:<br>Invoice Date:<br>Balance Due: | SF2581253<br>3/19/2016<br>$566.25 |
|---|---|---|---|---|---|

| Case: | Oracle America, Inc. v. Google Inc. |
|---|---|
| Job #: | 2241710 \| Job Date: 3/14/2016 \| Delivery: Normal |
| Billing Atty: | Matthias A. Kamber, Esq. |
| Location: | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| Sched Atty: | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Owen Astrachan, Ph.D. | Video - Transcript Synchronization | Per hour | 4.25 | $531.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total: | $566.25 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $566.25 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | SF2581253 |
|---|---|
| Job #: | 2241710 |
| Invoice Date: | 3/19/2016 |
| Balance: | $566.25 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Matthias A. Kamber, Esq.<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | | |
|---|---|---|---|
| | | **Invoice #:** | SF2581079 |
| | | **Invoice Date:** | 3/22/2016 |
| | | **Balance Due:** | $2,031.30 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2241710 \| Job Date: 3/14/2016 \| Delivery: Daily |
| **Billing Atty:** | Matthias A. Kamber, Esq. |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Owen Astrachan, Ph.D. | Certified Transcript | Page | 184.00 | $1,288.00 |
| | Realtime Services | Page | 184.00 | $303.60 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Scanning (Color) | | 20.00 | $15.00 |
| | Exhibits Scanned-Searchable - OCR | Per page | 842.00 | $294.70 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,031.30 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,031.30 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2581079 |
| **Job #:** | 2241710 |
| **Invoice Date:** | 3/22/2016 |
| **Balance:** | $2,031.30 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Carrie Parker |
|---|---|
| | Keker & Van Nest LLP |
| | 633 Battery St |
| | San Francisco, CA, 94111-1809 |

| | |
|---|---|
| **Invoice #:** | SF2628967 |
| **Invoice Date:** | 5/9/2016 |
| **Balance Due:** | $597.50 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2303261 | Job Date: 4/30/2016 | Delivery: Normal |
| **Billing Atty:** | Carrie Parker |
| **Location:** | Orrick Herrington |
| | 405 Howard Street | 10th Fl. | San Francisco, CA 94105 |
| **Sched Atty:** | | Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Roderic G. Cattell , Ph.D. | Video - Transcript Synchronization | Per hour | 4.50 | $562.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $597.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $597.50 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2628967 |
| **Job #:** | 2303261 |
| **Invoice Date:** | 5/9/2016 |
| **Balance:** | $597.50 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Carrie Parker | | | | |
|---|---|---|---|---|---|
| | Keker & Van Nest LLP | | | | |
| | 633 Battery St | | | | |
| | San Francisco, CA, 94111-1809 | | | | |

| | |
|---|---|
| **Invoice #:** | SF2626333 |
| **Invoice Date:** | 5/5/2016 |
| **Balance Due:** | $2,144.20 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2303261 \| Job Date: 4/30/2016 \| Delivery: Daily |
| **Billing Atty:** | Carrie Parker |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 217.00 | $1,519.00 |
| | Exhibits | Per Page | 211.00 | $137.15 |
| Roderic G. Cattell , Ph.D. | Realtime Services | Page | 217.00 | $358.05 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,144.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,144.20 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2626333 |
| **Job #:** | 2303261 |
| **Invoice Date:** | 5/5/2016 |
| **Balance:** | $2,144.20 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Carrie Parker | |
| Keker & Van Nest LLP | |
| 633 Battery St | |
| San Francisco, CA, 94111-1809 | |

| | |
|---|---|
| **Invoice #:** | SF2635346 |
| **Invoice Date:** | 5/16/2016 |
| **Balance Due:** | $316.25 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2304880 \| Job Date: 5/7/2016 \| Delivery: Normal |
| **Billing Atty:** | Carrie Parker |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Simon Phipps | Video - Transcript Synchronization | Per hour | 2.25 | $281.25 |
| | Shipping & Handling - Video Media | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total | $316.25 |
|---|---|---|---|
| | | Payment | $0.00 |
| | | Credit | $0.00 |
| | | Interest | $0.00 |
| | | Balance Due | $316.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | SF2635346 |
| **Job #:** | 2304880 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $316.25 |

42943

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Carrie Parker | | |
|---|---|---|---|
| | Keker & Van Nest LLP | **Invoice #:** | SF2634129 |
| | 633 Battery St | **Invoice Date:** | 5/16/2016 |
| | San Francisco, CA, 94111-1809 | **Balance Due:** | $1,081.55 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2304880 | Job Date: 5/7/2016 | Delivery: Daily |
| **Billing Atty:** | Carrie Parker |
| **Location:** | Orrick Herrington |
| | 405 Howard Street | 10th Fl. | San Francisco, CA 94105 |
| **Sched Atty:** | | Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Simon  Phipps | Certified Transcript | Page | 107.00 | $749.00 |
| | Exhibits | Per Page | 40.00 | $26.00 |
| | Realtime Services | Page | 107.00 | $176.55 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,081.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,081.55 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF2634129 |
| **Job #:** | 2304880 |
| **Invoice Date:** | 5/16/2016 |
| **Balance:** | $1,081.55 |

**Veritext**
**Western Regional Headquarters**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Carrie Parker<br>Keker & Van Nest LLP<br>633 Battery St<br>San Francisco, CA, 94111-1809 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF2634129<br>5/16/2016<br>$1,081.55 |

| | |
|---|---|
| **Case:** | Oracle America, Inc. v. Google Inc. |
| **Job #:** | 2304880 \| Job Date: 5/7/2016 \| Delivery: Daily |
| **Billing Atty:** | Carrie Parker |
| **Location:** | Orrick Herrington |
| | 405 Howard Street \| 10th Fl. \| San Francisco, CA 94105 |
| **Sched Atty:** | \| Orrick Herrington & Sutcliffe LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 107.00 | $749.00 |
| | Exhibits | Per Page | 40.00 | $26.00 |
| Simon Phipps | Realtime Services | Page | 107.00 | $176.55 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,081.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,081.55 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to**<br>**www.veritext.com**<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** SF2634129<br>**Job #:** 2304880<br>**Invoice Date:** 5/16/2016<br>**Balance:** $1,081.55 |

42943



CRA No.      D-17044

Please Remit in US Dollars To:

Charles River Associates EIN 04-2372210
P.O. Box 845960
Boston, MA  02284-5960 USA

Payable Via Wire Transfer To:

CRA International, Inc.
Account #: 1139714659
ABA #: 011500120
Citizens Bank
1 Citizens Drive
Riverside, RI 02915 USA

October 17, 2011

John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Fl
San Francisco, CA 94104
United States

| | |
|---|---|
| **Invoice Number** | **080505** |
| Re: | Oracle v. Google litigation |

Activity Dates:        September  1, 2011 through September 30, 2011

| | |
|---|---|
| Professional Staff | $49,105.00 |
| Expenses | 3,516.33 |
| **Total This Invoice:** | **$52,621.33** |

NOTE:  Charles River Associates is not subject to backup withholding.  Our corporate Federal
Taxpayer Identification Number is 04-2372210.

Invoices are due and payable upon receipt. CRA reserves the option to charge interest on invoices that are
outstanding more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate
permitted under applicable law.



October 17, 2011
Invoice Number 080505
Job No.:   D-17044

John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Fl
San Francisco, CA 94104
United States

**FOR:   ORACLE V. GOOGLE LITIGATION**

Activity Dates:          September  1, 2011 through September 30, 2011

| PROFESSIONAL SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Adams, Gregory | 17.00 | 565.00 | 9,605.00 |
| Kearl, J.R. | 40.00 | 565.00 | 22,600.00 |
| Waters, Steve | 29.25 | 500.00 | 14,625.00 |
| Other Support | 17.50 | | 2,275.00 |
| TOTAL LABOR | 103.75 | | 49,105.00 |

| REIMBURSABLE EXPENSES | | |
|---|---|---|
| Meals | 72.56 | |
| Travel | 1,104.60 | |
| Computer Network Services | 1,083.75 | |
| Misc. Reimbursable Expenses | 1,255.42 | |
| REIMBURSABLE EXPENSES | | 3,516.33 |
| **TOTAL CHARGES** | | **$52,621.33** |

Invoices are due and payable upon receipt. CRA reserves the option to charge interest on invoices that are outstanding more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate permitted under applicable law.

**CRA International - US**

*Project Labor/Expense Detail*

*Draft # 0000159885*

*Through: 09/30/2011*

*D17044 -  US DISTRICT COURT-NCALIFORNIA*

*Practice: Competition*

*OIC: Adams, Gregory*

*Manager: Adams, Gregory*

**Adams, Gregory - Vice President**

| Date | Hours | Description |
|------|-------|-------------|
| 09/02/2011 | 1.75 | Review expert reports, motions, etc. |
| 09/19/2011 | 3.25 | Review case materials. |
| 09/21/2011 | 1.75 | Review Mitchell reports. |
| 09/14/2011 | 2.75 | Review case materials. |
| 09/22/2011 | 2.50 | Review Mitchell reports. |
| 09/15/2011 | 1.25 | Review case materials. |
| 09/16/2011 | 2.75 | Review case matetrials. |
| 09/27/2011 | 1.00 | Review case materials.  Met with CRA staff. |

**Total:    17.00**

**Kearl, J.R. - Senior Consultant**

| Date | Hours | Description |
|------|-------|-------------|
| 09/30/2011 | 0.50 | 9/2/11 - Discussion of proposed order |
| 09/30/2011 | 0.50 | 9/2/11 - Conf call in re proposed order |
| 09/30/2011 | 5.00 | 9/5/11 - Daubert motions; expert report |
| 09/30/2011 | 1.50 | 9/7/11 - Daubert motions; Daubert hearing |
| 09/30/2011 | 2.50 | 9/7/11 - Daubert motions; Daubert hearing |
| 09/30/2011 | 6.00 | 9/14/11 - Cockburn report |
| 09/30/2011 | 6.00 | 9/16/11 - Cockburn report |
| 09/30/2011 | 6.00 | 9/21/11 - Mitchell report |
| 09/30/2011 | 2.50 | 9/23/11 - Shugan report |
| 09/30/2011 | 3.50 | 9/24/11 - Mitchell report |
| 09/30/2011 | 2.50 | 9/26/11 - Astrachan report |
| 09/30/2011 | 2.00 | 9/28/11 - Cockburn report |
| 09/30/2011 | 1.50 | 9/30/11 - Cockburn report attachments |

**Total:    40.00**

**Waters, Steve - Principal**

| Date | Hours | Description |
|------|-------|-------------|
| 09/27/2011 | 8.00 | Reviewed case materials. |
| 09/28/2011 | 8.00 | Reviewed case materials. |
| 09/29/2011 | 5.25 | Reviewed case materials. |
| 09/30/2011 | 8.00 | Reviewed case materials. |

**Total:** **29.25**

**Reintjes, Kristy - Support**

| Date | Hours | Description |
|------|-------|-------------|
| 09/13/2011 | 1.00 | Printing/organizing docs |
| 09/14/2011 | 3.50 | Printing/organizing docs |
| 09/02/2011 | 3.50 | File organization, made binders |
| 09/16/2011 | 0.50 | Cataloging docs |
| 09/19/2011 | 2.50 | Organizing docs/making binders |
| 09/20/2011 | 4.00 | Organizing/cataloging files |
| 09/23/2011 | 0.75 | Cataloging files |
| 09/26/2011 | 1.75 | Organizing/cataloging docs |

**Total:** **17.50**

**Project:** US DISTRICT COURT-
NCALIFORNIA

Hours

**103.75**

*CRA International - US*                                      *Draft/Invoice Detail Report*
(US Dollars)

John L. Cooper                                          September 30, 2011
Farella Braun & Martell, LLP
Russ Building                                          | Invoice Number 080505 |
235 Montgomery Street, 17th Fl
San Francisco, United States  94104                    Job No.: D-17044

RE:           **Oracle v. Google litigation**

Project Name:    **US DISTRICT COURT-NCALIFORNIA**

---

|                                     | VENDOR      | VOUCHER NO. | DATE      | AMOUNT   |
|-------------------------------------|-------------|-------------|-----------|----------|
| **REIMBURSABLE EXPENSES**           |             |             |           |          |
| **Meals**                           |             |             |           |          |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 62.79    |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 9.77     |
|                   Meals             |             |             |           | **72.56** |
| **Travel**                          |             |             |           |          |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 25.37    |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 25.36    |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 41.00    |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 40.40    |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 49.00    |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 208.22   |
| Kearl, 8/18-8/19/11 Expenses        | J.R. KEARL  |             | 9/30/2011 | 715.25   |
|                   Travel            |             |             |           | **1,104.60** |
|                                     |             |             |           |          |
|       **Computer Network Services** |             |             |           | **1,083.75** |
|                                     |             |             |           |          |
|       **Misc. Reimbursable Expenses** |           |             |           | **1,255.42** |

| **TOTAL REIMBURSABLE EXPENSES** | | | | **3,516.33** |



CRA No.    D-17044

Please Remit in US Dollars To:

Charles River Associates EIN 04-2372210
P.O. Box 845960
Boston, MA  02284-5960 USA

Payable Via Wire Transfer To:

CRA International, Inc.
Account #: 1139714659
ABA #: 011500120
Citizens Bank
1 Citizens Drive
Riverside, RI 02915 USA

November 10, 2011

John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Fl
San Francisco, CA 94104
United States

---

**Invoice Number**      **080903**

Re:                      Oracle v. Google litigation

Activity Dates:          October  1, 2011 through October 31, 2011

---

Professional Staff              $149,753.75
Expenses                         15,744.72

Total This Invoice:             **$165,498.47**

NOTE:  Charles River Associates is not subject to backup withholding.  Our corporate Federal
Taxpayer Identification Number is 04-2372210.

Invoices are due and payable upon receipt. CRA reserves the option to charge interest on invoices that are
outstanding more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate
permitted under applicable law.

 **CRA** Charles River Associates

November 10, 2011
Invoice Number 080903
Job No.:  D-17044

John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Fl
San Francisco, CA 94104
United States

**FOR:  ORACLE V. GOOGLE LITIGATION**

Activity Dates:          October  1, 2011 through October 31, 2011

| PROFESSIONAL SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Adams, Gregory | 70.00 | 565.00 | 39,550.00 |
| Kearl, J.R. | 132.50 | 565.00 | 74,862.50 |
| Waters, Steve | 4.50 | 500.00 | 2,250.00 |
| Koyle, Leslie | 104.00 | 270.00 | 28,080.00 |
| Simmons, Fallon | 1.25 | 265.00 | 331.25 |
| Associate/Analyst | 14.80 | | 3,640.00 |
| Other Support | 8.00 | | 1,040.00 |
| TOTAL LABOR | 335.05 | | 149,753.75 |

| REIMBURSABLE EXPENSES | | |
|---|---|---|
| Data Acquisition | | 183.00 |
| Meals | | 702.76 |
| Travel | | 7,812.48 |
| Computer Network Services | | 3,179.85 |
| Misc. Reimbursable Expenses | | 3,866.63 |
| REIMBURSABLE EXPENSES | | 15,744.72 |

**TOTAL CHARGES**          **$165,498.47**

Invoices are due and payable upon receipt. CRA reserves the option to charge interest on invoices that are
outstanding more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate
permitted under applicable law.

*CRA International - US*

*Project Labor/Expense Detail*

*Invoice 080903*

Through: 10/31/2011

D17044 - *US DISTRICT COURT-N.CALIFORNIA*
*Practice: Competition*
*OIC: Adams, Gregory*
*Manager: Adams, Gregory*

Adams, Gregory - Vice President

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/04/2011 | 3.50 | Review Leonard and Cox reports. | |
| 10/05/2011 | 4.25 | Review Leonard and Cox reports. | |
| 10/06/2011 | 3.25 | Review all expert reports.  Mitchell phone call. | |
| 10/10/2011 | 4.25 | Review expert reports and backup. | |
| 10/11/2011 | 3.75 | Review expert reports and backup. | |
| 10/12/2011 | 1.50 | Review expert reports and backup. | |
| 10/13/2011 | 3.00 | Review expert reports and backup. | |
| 10/17/2011 | 5.50 | Review expert reports; prepare for depositions and calls. | |
| 10/18/2011 | 4.75 | Review expert reports.  Prepare for Ashtrachan call.  Ashtrachan call. | |
| 10/19/2011 | 4.25 | Calls with Jim Kearl.  Review expert reports. | |
| 10/20/2011 | 4.50 | Review expert reports and calculations.  Outline same. | |
| 10/21/2011 | 2.25 | Review expert reports and calculations.  Outline same. | |
| 10/24/2011 | 1.00 | Met with Jim Kearl.  Prpare for Cox and Leonard depositions. | |
| 10/26/2011 | 3.75 | Review expert reports and analyses.  Met with Jim Kearl. | |
| 10/27/2011 | 7.25 | Prepare for Leonard deposition.  Review reports and analyses. | |
| 10/28/2011 | 11.25 | Prepare for Leonard deposition.  Leonard deposition.  Follow up from deposition. | |
| 10/31/2011 | 2.00 | Met with CRA staff.  Review expert reports and calculations. | |

**Total:**      70.00

Kearl, J.R. - Senior Consultant

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/28/2011 | 1.00 | 10/4/11 - Conf call with Mitchell | |
| 10/28/2011 | 3.50 | 10/5/11 - Leonard report | |
| 10/28/2011 | 3.00 | 10/5/11 - Leonard report/Cox report | |
| 10/28/2011 | 2.00 | 10/6/11 - Cockburn report | |
| 10/28/2011 | 2.00 | 10/7/11 - Cockburn report | |
| 10/28/2011 | 2.50 | 10/8/11 - Cockburn report | |

| 10/28/2011 | 3.00 | 10/8/11 - Cockburn report |
| 10/28/2011 | 4.00 | 10/10/11 - Leonard report/Cockburn report |
| 10/28/2011 | 3.50 | 10/10/11 - Conf call with Cockburn |
| 10/28/2011 | 2.00 | 10/11/11 - Rebuttal reports |
| 10/28/2011 | 1.00 | 10/11/11 - Rebuttal reports |
| 10/28/2011 | 5.00 | 10/16/11 - Travel to SF |
| 10/28/2011 | 1.50 | 10/16/11 - Work on Leonard |
| 10/28/2011 | 2.00 | 10/16/11 - Working dinner with John Cooper |
| 10/28/2011 | 16.00 | 10/17/11 - Cockburn deposition; travel to Provo |
| 10/28/2011 | 5.00 | 10/18/11 - Travel to SF |
| 10/28/2011 | 3.50 | 10/19/11 - Court |
| 10/28/2011 | 5.00 | 10/19/11 - Travel to Provo |
| 10/28/2011 | 3.00 | 10/20/11 - Work on starting position materials |
| 10/28/2011 | 2.00 | 10/21/11 - Work on starting position materials |
| 10/28/2011 | 2.00 | 10/22/11 - Work on starting position materials |
| 10/28/2011 | 7.50 | 10/24/11 - Initial work on draft of report |
| 10/28/2011 | 2.00 | 10/24/11 - Work on Cox |
| 10/28/2011 | 4.50 | 10/25/11 - Travel to SF |
| 10/28/2011 | 2.00 | 10/25/11 - Work on Cox |
| 10/28/2011 | 17.00 | 10/26/11 - Cox deposition; travel to Provo |
| 10/28/2011 | 6.50 | 10/27/11 - Travel to SF |

Kearl, J.R. - Senior Consultant

| Date | Hours | Description | Post Date |
|---|---|---|---|
| 10/28/2011 | 1.50 | 10/27/11 - Work on Leonard | |
| 10/28/2011 | 2.00 | 10/28/11 - Work on Leonard | |
| 10/28/2011 | 10.50 | 10/28/11 - Leonard depo | |
| 10/28/2011 | 6.50 | 10/29/11 - Travel to SLC | |

| Total: | 132.50 |

Waters, Steve - Principal

| Date | Hours | Description | Post Date |
|---|---|---|---|
| 10/03/2011 | 2.00 | Review documents. | |
| 10/31/2011 | 2.50 | Met with expert.  Reviewed case materials | |

| Total: | 4.50 |

Koyle, Leslie - Consulting Associate

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/13/2011 | 8.00 | Review Cockburn report. | |
| 10/14/2011 | 8.00 | Review/analyze Cockburn report. | |
| 10/17/2011 | 8.00 | Review Cockburn expert report and backup. | |
| 10/18/2011 | 8.00 | Review Cockburn expert report and backup. | |
| 10/19/2011 | 8.00 | Review Cockburn expert report and backup. | |
| 10/20/2011 | 8.00 | Review Cockburn expert report and backup. | |
| 10/21/2011 | 8.00 | Review Cockburn expert report and backup. | |
| 10/24/2011 | 8.00 | Review plaintiff's expert report. | |
| 10/25/2011 | 8.00 | Review plaintiff's expert report. | |
| 10/26/2011 | 8.00 | Review plaintiff's expert report. | |
| 10/27/2011 | 8.00 | Review plaintiff's expert report. | |
| 10/28/2011 | 8.00 | Review plaintiff's expert report. | |
| 10/31/2011 | 8.00 | Meeting to plan, discuss analysis. | |

Total:    **104.00**

Simmons, Fallon - Consulting Associate

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/04/2011 | 1.25 | Document organization | |

Total:    **1.25**

Hodis, Maya - Associate

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/18/2011 | 0.60 | Orientation to project/task | |
| 10/19/2011 | 2.20 | Begin reading reports task - identify relevant docs | |
| 10/20/2011 | 4.90 | Reading through reports to find relevant negotiation docs | 10/27/2011 |
| 10/21/2011 | 4.10 | Reading through reports to find relevant negotiation docs | 10/28/2011 |

Total:    **11.80**

Tengelsen, Laura - Analyst

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/31/2011 | 1.50 | Overview meeting with office | |

Total:    **1.50**

Weaver, Austin - Analyst

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/31/2011 | 1.50 | Met with staff | |

Total:   **1.50**

Reintjes, Kristy - Support

| Date | Hours | Description | Post Date |
|------|-------|-------------|-----------|
| 10/04/2011 | 0.25 | Printing docs/making binder | |
| 10/05/2011 | 0.75 | Printing docs/making binders | |
| 10/07/2011 | 0.50 | Cataloging documents | |
| 10/11/2011 | 0.50 | Document cataloging and making binder | |
| 10/12/2011 | 0.25 | Cataloging docs | |
| 10/13/2011 | 0.75 | Downloading and organizing documents | |
| 10/24/2011 | 0.50 | Downloading and organizing files | |
| 10/25/2011 | 3.00 | Organizing and checking documents | |
| 10/26/2011 | 1.00 | Going over documents to verify what we have | |
| 10/27/2011 | 0.50 | Downloading and organizing docs | |

Total:   **8.00**

| Hours |
|-------|
| **335.05** |

*Draft/Invoice Detail Report*

John L. Cooper
Farella Braun & Martell, LLP

Russ Building

| Invoice 080903 |
| --- |

235 Montgomery Street, 17th Fl
San Francisco, United States  94104

October 31, 2011

Job No.: D-17044

RE:     **Oracle v. Google litigation**

Project Name:   **US DISTRICT COURT-NCALIFORNIA**

| | VENDOR | VOUCHER NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| **REIMBURSABLE EXPENSES** | | | | |
| **Data Acquisition** | | | | |
| S Bartlett Transcript Copies | Farella Braun & Martel LLP | 265757 | 11/4/2011 | 183.00 |
| Data Acquisition | | | | **183.00** |
| **Meals** | | | | |
| Kearl, meals Oct 2011 | J.R. KEARL | 265716 | 10/28/2011 | 640.86 |
| Meals | | | | **640.86** |
| **Travel** | | | | |
| Kearl, mileage Oct 2011 | J.R. KEARL | 265716 | 10/28/2011 | 202.96 |
| Kearl, parking Oct 2011 | J.R. KEARL | 265716 | 10/28/2011 | 196.00 |
| Kearl, cabs Oct 2011 | J.R. KEARL | 265716 | 10/28/2011 | 305.75 |
| Kearl, airfare Oct 2011 | J.R. KEARL | 265716 | 10/28/2011 | 4,087.30 |
| Adams/Gregory | COLPITTS WORLD TRAVEL | 265454 | 10/28/2011 | 51.43 |
| Kearl, hotels Oct 2011 | J.R. KEARL | 265716 | 10/28/2011 | 1,548.54 |
| Travel | | | | **6,391.98** |
| **Meals** | | | | |
| 10/27 Adams - Meals - SLC | GREG ADAMS | 265912 | 11/4/2011 | 10.23 |
| 10/27 Adams - Meals - CA | GREG ADAMS | 265912 | 11/4/2011 | 6.58 |
| 10/28 Adams - Meals - CA | GREG ADAMS | 265912 | 11/4/2011 | 13.09 |

John L. Cooper
Farella Braun & Martell, LLP

Russ Building
235 Montgomery Street, 17th Fl
San Francisco, United States   94104

October 31, 2011

Invoice 080903

Job No.: D-17044

RE:        **Oracle v. Google litigation**

Project Name:    **US DISTRICT COURT-NCALIFORNIA**

|  | VENDOR | VOUCHER NO. | DATE | AMOUNT |
|---|---|---|---|---|
| 10/28 Adams - Meals - CA | GREG ADAMS | 265912 | 11/4/2011 | 32.00 |
| Meals | | 15.48 | | 61.90 |
| **Travel** | | | | |
| 10/27 Adams - Beverages - CA | GREG ADAMS | 265912 | 11/4/2011 | 9.11 |
| 10/28 Adams - public trans - C | GREG ADAMS | 265912 | 11/4/2011 | 20.00 |
| 10/29 Adams - Parking - SLC | GREG ADAMS | 265912 | 11/4/2011 | 56.00 |
| 10/27 Adams - Hotel - CA | GREG ADAMS | 265912 | 11/4/2011 | 317.81 |
| 10/19 Adams - Airfare - CA | GREG ADAMS | 265912 | 11/4/2011 | 975.40 |
| 10/29 Adams - Mileage - SLC | GREG ADAMS | 265912 | 11/4/2011 | 42.18 |
| Travel | | 17.54 | | 1,420.50 |
| | | | | |
| **Computer Network Services** | | | | 3,179.85 |
| | | | | |
| **Misc. Reimbursable Expenses** | | | | 3,866.63 |
| | | | | |
| **TOTAL REIMBURSABLE EXPENSES** | | 85.00 | | 15,744.72 |

*Draft/Invoice Detail Report*            Report Date/Time:   *11/9/2011   3:00:14 PM*



February 17, 2012                                           CRA No. D17044


John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Floor
San Francisco, CA  94104

Dear John:

Attached is the CRA invoice for our work in the Oracle/Google matter in November and
December, 2011.  I apologize to you – and to the parties – for the delay in getting this
invoice to you.  As I think I have mentioned, at the end of last year CRA implemented a
new financial management software system, and the transition has been more difficult
than we had hoped.  However, I think we largely have the bugs worked out now, and I
hope to have the January invoice to you in a few days, and we should be able to generate
the February invoice in a timely manner.

Again, my apologies for any inconvenience.

Sincerely,

Gregory D. Adams
Vice President



CRA No.        D-17044

Please Remit in US Dollars To:                Payable Via Wire Transfer To:

Charles River Associates EIN 04-2372210       CRA International, Inc.
P.O. Box 845960                               Account # 1139714659
Boston, MA 02284-5960                         ABA # 011500120
                                              Citizens Bank
February 17, 2012                             1 Citizens Drive
                                              Riverside, RI 02915
John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Floor
San Francisco, CA  94104

---

**Invoice Number**     **120217-17044**

Re:              Oracle v. Google Litigation

Activity Dates:  November 1, 2011 through December 31, 2011

---

Professional Staff                        $379,703.40
Expenses                                    39,832.87

**Total This Invoice**                    **$419,536.27**

Note:  Charles River Associates is not subject to backup withholding.
       Our corporate Federal Taxpayer Identification Number is 04-2372210.

Invoices are due and payable upon receipt.  CRA reserves the option to charge interest on invoices that are outstanding
more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate permitted under applicable law.

John L. Cooper
Farella Braun & Martell, LLP
Russ Building
235 Montgomery Street, 17th Floor
San Francisco, CA  94104

February 17, 2012
Invoice Number:   120217-17044
Job No.:                D-17044

**FOR:  Oracle v. Google Litigation**

Activity Dates:                 November 1, 2011 through December 31, 2011

| PROFESSIONAL STAFF | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Burrows, James | 15.5 | 675.00 | 10,462.50 |
| Adams, Gregory | 52.5 | 565.00 | 29,662.50 |
| Kearl, J.R. | 131.5 | 565.00 | 74,297.50 |
| Kemp, Michael | 15.00 | 560.00 | 8,400.00 |
| Chan, Hiu Man | 41.00 | 495.00 | 20,295.00 |
| Waters, Steve | 179.00 | 500.00 | 89,500.00 |
| Dixon, Powell | 77.50 | 325.00 | 25,187.50 |
| Koyle, Leslie | 205.25 | 270.00 | 55,417.50 |
| Simmons, Fallon | 1.00 | 265.00 | 265.00 |
| Kostakis, Matia | 13.00 | 255.00 | 3,315.00 |
| Tengelsen, Laura | 189.33 | 230.00 | 43,545.90 |
| Weaver, Austin | 65.50 | 230.00 | 15,065.00 |
| Other Support | 33.00 | 130.00 | 4,290.00 |
|  | 1,019.08 |  |  |

TOTAL PROFESSIONAL STAFF                                    $      379,703.40

REIMBURSABLE EXPENSES

| Data Acquisition | 7,706.55 |
|---|---|
| Software | 4,800.00 |
| Computer Network Services | 15,097.36 |
| Misc. Reimbursable Expenses | 12,228.96 |

TOTAL REIMBURSABLE EXPENSES                        $        39,832.87

**TOTAL THIS INVOICE**        $      **419,536.27**

Invoices are due and payable upon receipt.  CRA reserves the option to charge interest on invoices that are outstanding
more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate permitted under applicable law.



CRA No. D17044

April 17, 2012

Don Harrison, Esq
Google, Inc.
1600 Amphitheatre Parkway
Mountain View, CA 94043

Client VAT No:                    IE6388047V

**CRA Invoice Number:**          **1001023**

**Re:        Oracle v. Google litigation**

Activity Dates:  through March 30, 2012

|  |  |
|---|---:|
| Professional Fees | 986,482.28 |
| Expenses | 81,764.78 |
| Total Invoice: | $ 1,068,247.06 |
| Google, Inc. Portion Due (50.00%) | **$ 534,123.53** |

**Please remit payment via:**

| **Wire:** | **ACH:** | **Lockbox:** |
|---|---|---|
| CRA International | CRA International | CRA International |
| Account#. 1139714659 | Account#. 1139714659 | PO Box 845960 |
| ABA#. 011500120 | ABA#. 211070175 | Boston, MA  02284-5960 |
| SWIFT#. CTZIUS33 | RBS Citizens Bank | |
| RBS Citizens Bank | 1 Citizens Dr | |
| 1 Citizens Dr | Riverside, RI 02915 | |
| Riverside, RI 02915 | | |

NOTE:         CRA International, Inc. is not subject to backup withholding.
              Our corporate Federal Taxpayer Identification Number is 04-2372210

Invoices are due and payable upon receipt. CRA International, Inc. reserves the option to charge interest on invoices that are outstanding more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate permitted under applicable law.

CRA No. D17044

April 17, 2012

Don Harrison, Esq
Google, Inc.
1600 Amphitheatre Parkway
Mountain View, CA 94043

Client VAT No:          IE6388047V

**CRA Invoice Number:      1001023**

**Re:       Oracle v. Google litigation**

PROFESSIONAL SERVICES FOR THE PERIOD  THROUGH MARCH 30, 2012

| PROFESSIONAL FEES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Adams, Gregory | 212.75 | 565.00 | 120,203.86 |
| Kearl, J.R. | 237.50 | 565.00 | 134,187.50 |
| Burrows, Jim | 18.50 | 675.00 | 12,487.50 |
| Putnam, Jon | 17.00 | 675.00 | 11,475.00 |
| Chan, Hiu Man | 167.00 | 525.00 | 87,675.00 |
| Chatterjee, Sourav | 39.25 | 500.00 | 19,625.00 |
| Waters, Steven | 350.00 | 525.00 | 183,750.08 |
| Lustig, Joshua | 53.00 | 425.00 | 22,525.00 |
| Dixon, Powell | 266.75 | 355.00 | 94,696.36 |
| Cakkalkurt, Hasat | 106.80 | 290.00 | 30,972.00 |
| Koyle, Leslie | 427.50 | 285.00 | 121,837.50 |
| Simmons, Fallon | 9.17 | 285.00 | 2,613.48 |
| Tamaki, Fumino | 20.50 | 285.00 | 5,842.50 |
| Associate/Analyst | 546.47 | | 136,472.50 |
| Other Support | 16.30 | | 2,119.00 |
| | | | |
| TOTAL PROFESSIONAL FEES | 2,488.49 | | 986,482.28 |

EXPENSES

| | |
|---|---|
| Computer Network Services | 39,729.62 |
| Data Acquisition | 2,148.46 |
| Library Charges | 126.34 |
| Misc. Reimbursable Expenses | 31,153.70 |
| Travel & Meals | 8,606.66 |
| | |
| TOTAL EXPENSES | 81,764.78 |

**TOTAL INVOICE      $ 1,068,247.06**

170 South Main Street, Suite 950, Salt Lake City, UT 84101-1660

US DISTRICT COURT-NCALIFORNIA
BREAKDOWN OF HOURS
Number: D17044-7

| Date | Name | Hours | Task | Work Description |
|---|---|---|---|---|
| 3-Jan-12 | Gregory Adams | 1.5 | 0 | Met with Jim Kearl.  Met with staff.  Review case materials. |
| 4-Jan-12 | Gregory Adams | 1 | 0 | Review case materials. |
| 5-Jan-12 | Gregory Adams | 0.5 | 0 | Review case materials |
| 6-Jan-12 | Gregory Adams | 2 | 0 | Review case materials |
| 9-Jan-12 | Gregory Adams | 1 | 0 | Review case materials.  Call with Jim Kearl. |
| 10-Jan-12 | Gregory Adams | 2.5 | 0 | Review case materials.  Call with John Cooper. |
| 12-Jan-12 | Gregory Adams | 0.5 | 0 | Call with Jim Kearl. |
| 17-Jan-12 | Gregory Adams | 0.75 | 0 | Review case materials. |
| 23-Jan-12 | Gregory Adams | 2.75 | 0 | Review case materials.  Met with CRA team.  Help prepare Kearl report. |
| 25-Jan-12 | Gregory Adams | 4.5 | 0 | Review case materials.  Met with CRA team.  Help prepare Kearl report. |
| 26-Jan-12 | Gregory Adams | 1.25 | 0 | Review case materials.  Met with CRA team.  Help prepare Kearl report. |
| 31-Jan-12 | Gregory Adams | 0.5 | 0 | Review case materials. |
| 1-Feb-12 | Gregory Adams | 1.5 | 0 | Review case materials.  Met with Jim Kearl. |
| 6-Feb-12 | Gregory Adams | 4.5 | 0 | Third Cockburn Report.  Review new Cockburn report.  Prepare for deposition.  Met with CRA team. |
| 7-Feb-12 | Gregory Adams | 2.5 | 0 | Third Cockburn Report. Review new Cockburn report.  Prepare for deposition.  Met with CRA team. |
| 8-Feb-12 | Gregory Adams | 4.75 | 0 | Third Cockburn Report. Review new Cockburn report.  Prepare for deposition.  Met with CRA team. |
| 13-Feb-12 | Gregory Adams | 4 | 0 | Third Cockburn Report. Review patent value papers.  Call with Jon Putnam.  Call with Jim Kearl. |
| 15-Feb-12 | Gregory Adams | 3 | 0 | Help prepare draft report.  Met with  Jim Kearl. |
| 16-Feb-12 | Gregory Adams | 3.5 | 0 | Help prepare draft report. |
| 17-Feb-12 | Gregory Adams | 3 | 0 | Third Cockburn Report. Help prepare draft report.  Review new reports and  motions. |
| 18-Feb-12 | Gregory Adams | 1 | 0 | Third Cockburn Report. Review new reports and motions. |
| 19-Feb-12 | Gregory Adams | 1.25 | 0 | Third Cockburn Report. Review new reports and motions.  Review CRA analysis. |
| 20-Feb-12 | Gregory Adams | 5.25 | 0 | Third Cockburn Report. Review new reports and motions.  Review CRA analysis.  Help prepare expert report. |
| 21-Feb-12 | Gregory Adams | 5.75 | 0 | Third Cockburn Report. Review new reports and motions.  Review CRA analysis. |
| 22-Feb-12 | Gregory Adams | 8.5 | 0 | Third Cockburn Report. Review new reports and motions.  Review CRA analysis. |

| Date | Name | Hours | | Description |
|---|---|---|---|---|
| 23-Feb-12 | Gregory Adams | 5.5 | 0 | Third Cockburn Report. Review new reports and motions.  Review CRA analysis. |
| 24-Feb-12 | Gregory Adams | 3 | 0 | Third Cockburn Report. Review new reports and motions.  Review CRA analysis. |
| 27-Feb-12 | Gregory Adams | 3.5 | 0 | Help prepare Kearl report. |
| 28-Feb-12 | Gregory Adams | 5 | 0 | Help prepare Kearl report. |
| 2-Mar-12 | Gregory Adams | 2.25 | 0 | Help prepare Kearl report. |
| 5-Mar-12 | Gregory Adams | 2.75 | 0 | Help prepare expert report. |
| 6-Mar-12 | Gregory Adams | 4 | 0 | Help prepare expert report. |
| 7-Mar-12 | Gregory Adams | 1.5 | 0 | Help prepare expert report. |
| 8-Mar-12 | Gregory Adams | 1.5 | 0 | Help prepare expert report. |
| 9-Mar-12 | Gregory Adams | 2.5 | 0 | Help prepare expert report. |
| 12-Mar-12 | Gregory Adams | 5.75 | 0 | Help prepare Kearl report. |
| 13-Mar-12 | Gregory Adams | 12.5 | 0 | Help prepare Kearl report. |
| 14-Mar-12 | Gregory Adams | 10 | 0 | Help prepare Kearl report. |
| 15-Mar-12 | Gregory Adams | 8 | 0 | Help prepare Kearl report. |
| 16-Mar-12 | Gregory Adams | 11.5 | 0 | Help prepare Kearl report. |
| 17-Mar-12 | Gregory Adams | 7 | 0 | Help prepare expert report. |
| 18-Mar-12 | Gregory Adams | 2.5 | 0 | Help prepare expert report. |
| 19-Mar-12 | Gregory Adams | 12.75 | 0 | Help prepare expert report. |
| 20-Mar-12 | Gregory Adams | 8.5 | 0 | Help prepare expert report. |
| 21-Mar-12 | Gregory Adams | 7.5 | 0 | Help prepare expert report. |
| 22-Mar-12 | Gregory Adams | 0.5 | 0 | Organize backup materials and production. |
| 23-Mar-12 | Gregory Adams | 4.5 | 0 | Prepare for Kearl deposition. |
| 25-Mar-12 | Gregory Adams | 6.5 | 0 | Prepare for Kearl deposition. |
| 26-Mar-12 | Gregory Adams | 7.5 | 0 | Kearl deposition. |
| 27-Mar-12 | Gregory Adams | 3 | 0 | Follow-up form Kearl deposition. |
| 28-Mar-12 | Gregory Adams | 2.5 | 0 | Follow-up form Kearl deposition. |
| 29-Mar-12 | Gregory Adams | 3.5 | 0 | Follow-up form Kearl deposition. |
| 2-Jan-12 | J.R. Kearl | 6 | 0 | Work on Report |
| 3-Jan-12 | J.R. Kearl | 5.5 | 0 | Work on Report |
| 4-Jan-12 | J.R. Kearl | 6 | 0 | Review court orders |
| 5-Jan-12 | J.R. Kearl | 5 | 0 | Work on Report, review court orders and pleadings |
| 6-Jan-12 | J.R. Kearl | 5 | 0 | Work on Report |
| 7-Jan-12 | J.R. Kearl | 4 | 0 | Work on report |
| 10-Jan-12 | J.R. Kearl | 1 | 0 | Con call on RE what to do |
| 11-Jan-12 | J.R. Kearl | 2 | 0 | Work on copyrights |
| 13-Jan-12 | J.R. Kearl | 3 | 0 | Work on copyrights |
| 16-Jan-12 | J.R. Kearl | 1 | 0 | Review court orders |
| 18-Jan-12 | J.R. Kearl | 5 | 0 | Work on copyrights |
| 25-Jan-12 | J.R. Kearl | 4 | 0 | Non-infringing substitutes 2005-006 negotiation docs |
| 30-Jan-12 | J.R. Kearl | 2 | 0 | Work on reports |
| 3-Feb-12 | J.R. Kearl | 3 | 0 | Third Cockburn Report.  Review Cockburn's third report |
| 4-Feb-12 | J.R. Kearl | 2 | 0 | Third Cockburn Report.  Review Cockburn's third report |
| 6-Feb-12 | J.R. Kearl | 6 | 0 | Third Cockburn Report.  Review Cockburn's third report |
| 8-Feb-12 | J.R. Kearl | 5 | 0 | Third Cockburn Report.  Review Cockburn's third report |

| Date | Name | Hours | | Description |
|---|---|---|---|---|
| 9-Feb-12 | J.R. Kearl | 5 | 0 | Travel from SLC to SF, mtg w/ lawyer |
| 10-Feb-12 | J.R. Kearl | 8.5 | 0 | Third Cockburn Report. Deposition |
| 11-Feb-12 | J.R. Kearl | 4.5 | 0 | Travel from SF to SLC |
| 13-Feb-12 | J.R. Kearl | 1 | 0 | Third Cockburn Report.  Conf call in re pareto dist part of Cockburn's third report |
| 15-Feb-12 | J.R. Kearl | 6 | 0 | Review conjoint Review econometric |
| 17-Feb-12 | J.R. Kearl | 2 | 0 | Google brief |
| 18-Feb-12 | J.R. Kearl | 7 | 0 | Cox's rebuttal; economic articles on patent value distribution Leonard's rebuttal |
| 20-Feb-12 | J.R. Kearl | 7.5 | 0 | Work on substitute/complement section of report |
| 22-Feb-12 | J.R. Kearl | 3 | 0 | Work on substitute/complement section of report |
| 24-Feb-12 | J.R. Kearl | 4 | 0 | Review latest briefs |
| 25-Feb-12 | J.R. Kearl | 4 | 0 | Review latest briefs |
| 27-Feb-12 | J.R. Kearl | 4 | 0 | Econometrics |
| 28-Feb-12 | J.R. Kearl | 2 | 0 | Econometrics |
| 29-Feb-12 | J.R. Kearl | 4 | 0 | Econometrics/portfolio percentile research |
| 2-Mar-12 | J.R. Kearl | 3 | 0 | Work on report |
| 5-Mar-12 | J.R. Kearl | 5 | 0 | Work on report |
| 6-Mar-12 | J.R. Kearl | 6.5 | 0 | Work on report; travel to SF |
| 7-Mar-12 | J.R. Kearl | 9.5 | 0 | Court hearing Travel from SF; work on report |
| 9-Mar-12 | J.R. Kearl | 4 | 0 | Work on report |
| 12-Mar-12 | J.R. Kearl | 2 | 0 | Work on report |
| 13-Mar-12 | J.R. Kearl | 4.5 | 0 | Review court rulings; draft letter |
| 14-Mar-12 | J.R. Kearl | 9 | 0 | Work on report |
| 16-Mar-12 | J.R. Kearl | 10 | 0 | Work on report |
| 17-Mar-12 | J.R. Kearl | 9.5 | 0 | Work on report |
| 19-Mar-12 | J.R. Kearl | 7.5 | 0 | Work on report |
| 20-Mar-12 | J.R. Kearl | 4.5 | 0 | Work on report |
| 21-Mar-12 | J.R. Kearl | 6.5 | 0 | Deposition prep Work on report |
| 23-Mar-12 | J.R. Kearl | 3 | 0 | Deposition prep |
| 24-Mar-12 | J.R. Kearl | 4 | 0 | Deposition prep |
| 25-Mar-12 | J.R. Kearl | 5.5 | 0 | Travel to SF; depo prep |
| 26-Mar-12 | J.R. Kearl | 13 | 0 | Deposition; travel from SF |
| 27-Mar-12 | J.R. Kearl | 2.5 | 0 | Review depo transcript |
| 5-Jan-12 | Jim Burrows | 1 | 0 | Internal meetings |
| 11-Jan-12 | Jim Burrows | 3 | 0 | Prep and call with Jim Kearl |
| 12-Jan-12 | Jim Burrows | 0.5 | 0 | Review for letter 0.5 |
| 13-Jan-12 | Jim Burrows | 0.5 | 0 | Review for letter 0.5 |
| 17-Jan-12 | Jim Burrows | 1 | 0 | Discussion about study 1 |
| 19-Jan-12 | Jim Burrows | 1.5 | 0 | Review and edit memo 1.5 |
| 24-Jan-12 | Jim Burrows | 2 | 0 | Review and edit memo; internal  mtng; discussions with Hiu Man |
| 25-Jan-12 | Jim Burrows | 2 | 0 | Internal discussions 1; call to kearl/adams 1 |
| 8-Feb-12 | Jim Burrows | 1 | 0 | Review report, edits, suggestions 1 |

| Date | Name | Hours | | Description |
|---|---|---|---|---|
| 21-Feb-12 | Jim Burrows | 1.5 | 0 | Third Cockburn Report. Review motion and leonard statement; Research into issue of use of conjoint in litigation cases 1.5 |
| 22-Feb-12 | Jim Burrows | 1 | 0 | Third Cockburn Report. Review report 0.5 Research use of conjoint in litigation 0.5 |
| 8-Mar-12 | Jim Burrows | 1 | 0 | |
| 13-Mar-12 | Jim Burrows | 0.5 | 0 | Third Cockburn Report.  Review judge's order. |
| 14-Mar-12 | Jim Burrows | 0.5 | 0 | Third Cockburn Report.  Follow-up to judge's opinion 0.5. |
| 19-Mar-12 | Jim Burrows | 1.5 | 0 | Third Cockburn Report.  Review report 1 conversation with hiu man 0.5. |
| 13-Feb-12 | Jon Putnam | 1.5 | 0 | Third Cockburn Report. Telcon with Kearl / Adams re. case developments and evaluation of most recent theories from each side. |
| 21-Feb-12 | Jon Putnam | 1.5 | 0 | Third Cockburn Report. Telcon J. Kearl / G. Adams and follow-up. |
| 9-Mar-12 | Jon Putnam | 1 | 0 | |
| 13-Mar-12 | Jon Putnam | 1 | 0 | Telcon G. Adams, review Daubert order and plan patent value distribution analysis. |
| 15-Mar-12 | Jon Putnam | 5 | 0 | Review of motions to strike etc. re. Cockburn and Leonard and finish analysis of shares for top 22 patents. |
| 16-Mar-12 | Jon Putnam | 1 | 0 | Correspondence and document review. |
| 18-Mar-12 | Jon Putnam | 1.5 | 0 | Review Barney paper and memo to Adams/Kearl. |
| 19-Mar-12 | Jon Putnam | 4 | 0 | Review draft Kearl report, revise text and augment calculations. |
| 28-Mar-12 | Jon Putnam | 0.5 | 0 | TELECON ADAMS RE KEARL DEPO FOLLOW UP AND PLANNING. |
| 3-Jan-12 | Hiu Man Chan | 1 | 0 | Analysis of survey data |
| 4-Jan-12 | Hiu Man Chan | 2.5 | 0 | Analysis of survey data |
| 6-Jan-12 | Hiu Man Chan | 6 | 0 | Analysis of survey data |
| 10-Jan-12 | Hiu Man Chan | 1 | 0 | Analysis of survey data; discussions of findings; draft report; market research |
| 11-Jan-12 | Hiu Man Chan | 4.5 | 0 | Analysis of survey data; discussions of findings; draft report; market research |
| 12-Jan-12 | Hiu Man Chan | 2 | 0 | Draft report and exhibits |
| 13-Jan-12 | Hiu Man Chan | 9 | 0 | Draft report and exhibits |
| 16-Jan-12 | Hiu Man Chan | 1 | 0 | Draft report and exhibits |
| 17-Jan-12 | Hiu Man Chan | 8 | 0 | Draft report and exhibits |
| 18-Jan-12 | Hiu Man Chan | 12.5 | 0 | Draft report and exhibits |
| 19-Jan-12 | Hiu Man Chan | 6.5 | 0 | Draft report and exhibits |
| 20-Jan-12 | Hiu Man Chan | 6.5 | 0 | Draft report and exhibits |
| 21-Jan-12 | Hiu Man Chan | 2.5 | 0 | Draft report and exhibits |
| 22-Jan-12 | Hiu Man Chan | 3.5 | 0 | Draft report and exhibits |
| 25-Jan-12 | Hiu Man Chan | 1 | 0 | Draft report and exhibits |
| 30-Jan-12 | Hiu Man Chan | 0.5 | 0 | Conjoint analysis report & DM |
| 31-Jan-12 | Hiu Man Chan | 1 | 0 | Conjoint analysis report & DM |
| 1-Feb-12 | Hiu Man Chan | 0.5 | 0 | Conjoint analysis report & DM |
| 2-Feb-12 | Hiu Man Chan | 1 | 0 | Conjoint analysis report & DM |
| 3-Feb-12 | Hiu Man Chan | 2.5 | 0 | Conjoint analysis report & DM |

| 4-Feb-12 | Hiu Man Chan | 3 | 0 | Draft report |
|---|---|---|---|---|
| 6-Feb-12 | Hiu Man Chan | 11 | 0 | Draft report, exhibits, DM |
| 7-Feb-12 | Hiu Man Chan | 11.5 | 0 | Draft report, exhibits, DM |
| 8-Feb-12 | Hiu Man Chan | 5.5 | 0 | Draft report & exhibits |
| 9-Feb-12 | Hiu Man Chan | 2 | 0 | Draft report & exhibits |
| 19-Feb-12 | Hiu Man Chan | 1 | 0 | Third Cockburn Report. Review google motion and Leonard report. |
| 6-Mar-12 | Hiu Man Chan | 2 | 0 | Review Google motions and responses; report draft |
| 9-Mar-12 | Hiu Man Chan | 1 | 0 | Draft report; phone calls |
| 12-Mar-12 | Hiu Man Chan | 2 | 0 | Third Cockburn report. Conjoint appendix and exhibits. |
| 13-Mar-12 | Hiu Man Chan | 3 | 0 | Third Cockburn report. Conjoint appendix and exhibits. |
| 14-Mar-12 | Hiu Man Chan | 9 | 0 | Third Cockburn report. Conjoint appendix and exhibits. |
| 15-Mar-12 | Hiu Man Chan | 11 | 0 | Third Cockburn report. Conjoint appendix and exhibits. |
| 16-Mar-12 | Hiu Man Chan | 10 | 0 | Third Cockburn report. Conjoint appendix and exhibits. |
| 17-Mar-12 | Hiu Man Chan | 4 | 0 | Third Cockburn report. Conjoint appendix and exhibits; DM |
| 18-Mar-12 | Hiu Man Chan | 2.5 | 0 | Third Cockburn report. Conjoint appendix and exhibits; DM |
| 19-Mar-12 | Hiu Man Chan | 4.5 | 0 | Third Cockburn report. Conjoint appendix and exhibits; DM |
| 20-Mar-12 | Hiu Man Chan | 6.5 | 0 | Third Cockburn report. Conjoint appendix and exhibits; DM |
| 21-Mar-12 | Hiu Man Chan | 3 | 0 | Conjoint appendix and exhibits; DM; production of backup materials |
| 22-Mar-12 | Hiu Man Chan | 1 | 0 | Production of backup materials |
| 23-Mar-12 | Hiu Man Chan | 0.5 | 0 | Depo prep |
| 15-Mar-12 | Sourav Chatterjee | 2.75 | 0 | Initial call; reviewing initial programs. |
| 16-Mar-12 | Sourav Chatterjee | 10.25 | 0 | Auditing SAS programs. |
| 17-Mar-12 | Sourav Chatterjee | 9.75 | 0 | Working on regressions DM. |
| 18-Mar-12 | Sourav Chatterjee | 7.25 | 0 | Working on regressions DM. |
| 19-Mar-12 | Sourav Chatterjee | 8.5 | 0 | Working on regressions DM and final output. |
| 20-Mar-12 | Sourav Chatterjee | 0.75 | 0 | Updating output. |
| 3-Jan-12 | Steven Waters | 4 | 0 | Data analysis. |
| 4-Jan-12 | Steven Waters | 3 | 0 | Data analysis. |
| 5-Jan-12 | Steven Waters | 1 | 0 | Data analysis. |
| 9-Jan-12 | Steven Waters | 2.5 | 0 | Data analysis. |
| 10-Jan-12 | Steven Waters | 1.75 | 0 | Data analysis. |
| 11-Jan-12 | Steven Waters | 5.25 | 0 | Data analysis. |
| 12-Jan-12 | Steven Waters | 4 | 0 | Data analysis. |
| 13-Jan-12 | Steven Waters | 1 | 0 | Data analysis. |
| 18-Jan-12 | Steven Waters | 4 | 0 | Review reports and data analysis. |
| 20-Jan-12 | Steven Waters | 8 | 0 | Review reports and data analysis. |
| 23-Jan-12 | Steven Waters | 8 | 0 | Review documents and analyze data. |
| 24-Jan-12 | Steven Waters | 6 | 0 | Review documents and analyze data. |
| 25-Jan-12 | Steven Waters | 6.5 | 0 | Review documents and analyze data. |

| 26-Jan-12 | Steven Waters | 5.25 | 0 | Review documents and analyze data. |
|---|---|---|---|---|
| 27-Jan-12 | Steven Waters | 3.5 | 0 | Review documents and analyze data. |
| 30-Jan-12 | Steven Waters | 4.5 | 0 | Reviewed reports and prepared data analysis. |
| 31-Jan-12 | Steven Waters | 1 | 0 | Reviewed reports and prepared data analysis. |
| 1-Feb-12 | Steven Waters | 4 | 0 | Reviewed reports and prepared data analysis. |
| 2-Feb-12 | Steven Waters | 8 | 0 | Reviewed reports and prepared data analysis. |
| 3-Feb-12 | Steven Waters | 6.5 | 0 | Reviewed reports and prepared data analysis. |
| 6-Feb-12 | Steven Waters | 7 | 0 | Third Cockburn Report.  Reviewed Cockburn 3rd report and analyzed data. |
| 7-Feb-12 | Steven Waters | 5 | 0 | Third Cockburn Report. Reviewed Cockburn 3rd report and analyzed data. |
| 8-Feb-12 | Steven Waters | 2 | 0 | Third Cockburn Report.  Reviewed Cockburn 3rd report and analyzed data. |
| 9-Feb-12 | Steven Waters | 7 | 0 | Third Cockburn Report.  Reviewed Cockburn 3rd report and analyzed data. |
| 10-Feb-12 | Steven Waters | 7 | 0 | Third Cockburn Report. Reviewed Cockburn 3rd report and analyzed data. |
| 13-Feb-12 | Steven Waters | 8.25 | 0 | Third Cockburn Report. Reviewed Cockburn 3rd report and analyzed data. |
| 14-Feb-12 | Steven Waters | 6.5 | 0 | Third Cockburn Report.  Reviewed Cockburn 3rd report and analyzed data. |
| 15-Feb-12 | Steven Waters | 7.5 | 0 | Third Cockburn Report.  Reviewed Cockburn 3rd report and analyzed data. |
| 16-Feb-12 | Steven Waters | 8 | 0 | Third Cockburn Report.  Reviewed Cockburn 3rd report and analyzed data. |
| 17-Feb-12 | Steven Waters | 8 | 0 | Third Cockburn Report. Reviewed Cockburn 3rd report and analyzed data. |
| 18-Feb-12 | Steven Waters | 2.5 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 20-Feb-12 | Steven Waters | 14.5 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 21-Feb-12 | Steven Waters | 8 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 22-Feb-12 | Steven Waters | 4.75 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 23-Feb-12 | Steven Waters | 9.5 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 24-Feb-12 | Steven Waters | 11 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 25-Feb-12 | Steven Waters | 7 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 27-Feb-12 | Steven Waters | 4.5 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 28-Feb-12 | Steven Waters | 8.25 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 29-Feb-12 | Steven Waters | 4 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 1-Mar-12 | Steven Waters | 5.5 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |
| 2-Mar-12 | Steven Waters | 5 | 0 | Third Cockburn Report.  Analyzed data and prepared analysis. |

| | | | | |
|---|---|---|---|---|
| 3-Mar-12 | Steven Waters | 1.5 | 0 | Third Cockburn Report.  Data analysis and drafting memo. |
| 5-Mar-12 | Steven Waters | 11 | 0 | Third Cockburn Report.  Data analysis and drafting memo. |
| 6-Mar-12 | Steven Waters | 6 | 0 | Third Cockburn Report.  Data analysis and drafting memo. |
| 7-Mar-12 | Steven Waters | 4 | 0 | Third Cockburn Report.  Data analysis and drafting memo. |
| 8-Mar-12 | Steven Waters | 3.5 | 0 | Third Cockburn Report.  Data analysis and drafting memo. |
| 9-Mar-12 | Steven Waters | 1.75 | 0 | Third Cockburn Report.  Data analysis and drafting memo. |
| 12-Mar-12 | Steven Waters | 8 | 0 | Reviewed reports and prepared analysis. |
| 13-Mar-12 | Steven Waters | 4 | 0 | Reviewed reports and prepared analysis. |
| 14-Mar-12 | Steven Waters | 4.5 | 0 | Reviewed reports and prepared analysis. |
| 15-Mar-12 | Steven Waters | 9 | 0 | Reviewed reports and prepared analysis. |
| 16-Mar-12 | Steven Waters | 8.5 | 0 | Reviewed reports and prepared analysis. |
| 17-Mar-12 | Steven Waters | 10.5 | 0 | Reviewed, audited, and finalized report. |
| 19-Mar-12 | Steven Waters | 10 | 0 | Reviewed, audited, and finalized report. |
| 20-Mar-12 | Steven Waters | 15.25 | 0 | Reviewed, audited, and finalized report. |
| 21-Mar-12 | Steven Waters | 4 | 0 | Helped finalize report. |
| 27-Mar-12 | Steven Waters | 5 | 0 | Updated report. |
| 28-Mar-12 | Steven Waters | 5 | 0 | Updated report. |
| 25-Jan-12 | Joshua Lustig | 3 | 0 | 3 hours on Background / report reading |
| 26-Jan-12 | Joshua Lustig | 3 | 0 | 1.5 hours Reading about sawtooth / bayesian econometrics.  1.5 hours DM |
| 27-Jan-12 | Joshua Lustig | 5 | 0 | 5 hours DM |
| 30-Jan-12 | Joshua Lustig | 4.5 | 0 | Background reading. Provided HiuMan detailed comments on her report and additional analyses. |
| 31-Jan-12 | Joshua Lustig | 2.5 | 0 | Duplicated model in Matlab. Model Fit. |
| 1-Feb-12 | Joshua Lustig | 8 | 0 | Analyses:  model fit and evidence of rational behavior. |
| 2-Feb-12 | Joshua Lustig | 6 | 0 | Mathematical appendix for report analyses:  model fit and evidence of rational behavior. |
| 3-Feb-12 | Joshua Lustig | 6 | 0 | Mathematical appendix for report analyses:  model fit and evidence of rational behavior. |
| 6-Feb-12 | Joshua Lustig | 4.5 | 0 | Analysis of Model Fit Math appendix Analysis of Potential Biases |
| 7-Feb-12 | Joshua Lustig | 1.5 | 0 | Duplicated Shugan's Inference |
| 9-Feb-12 | Joshua Lustig | 1 | 0 | Inference DM |
| 20-Mar-12 | Joshua Lustig | 3 | 0 | Dming |
| 21-Mar-12 | Joshua Lustig | 5 | 0 | DMing |
| 3-Jan-12 | Powell Dixon | 8 | 0 | Shugan sensitivities: estimation and simulation with exclusions; analyses by questions; additional analysis of underlying structure |

| | | | | |
|---|---|---|---|---|
| 4-Jan-12 | Powell Dixon | 8 | 0 | Shugan sensitivities: estimation and simulation with exclusions; analyses by questions; additional analysis of underlying structure |
| 5-Jan-12 | Powell Dixon | 8 | 0 | Shugan sensitivities: estimation and simulation with exclusions; analyses by questions; additional analysis of underlying structure; brand streaks and page times |
| 6-Jan-12 | Powell Dixon | 8 | 0 | Shugan sensitivities: estimation and simulation with exclusions; analyses by questions; additional analysis of underlying structure; brand streaks and page times |
| 9-Jan-12 | Powell Dixon | 9.25 | 0 | Conjoint Analysis: RPL and Hierarchical Bayesian, logit, survey summaries |
| 10-Jan-12 | Powell Dixon | 2 | 0 | Summaries |
| 11-Jan-12 | Powell Dixon | 5.5 | 0 | Project meeting; analysis of design; summaries |
| 12-Jan-12 | Powell Dixon | 8.25 | 0 | Conjoint analysis: RPL and HB approaches, response streaks; dominance; analysis of design; |
| 13-Jan-12 | Powell Dixon | 7.75 | 0 | Conjoint analysis: RPL and HB approaches, response streaks; dominance; analysis of design; summaries |
| 16-Jan-12 | Powell Dixon | 7 | 0 | Preference reversal analysis; additional simulations |
| 17-Jan-12 | Powell Dixon | 5 | 0 | Preference reversal analysis; additional simulations |
| 18-Jan-12 | Powell Dixon | 13 | 0 | Estimation discrepancies; technical support; modifications to estimation variations; updated exhibits |
| 19-Jan-12 | Powell Dixon | 7.75 | 0 | Simulations; exhibits; replication tasks; |
| 20-Jan-12 | Powell Dixon | 8.75 | 0 | Relication tasks; read report, fill-in numbers; edits to exhibits; RPL data creation and estimation |
| 21-Jan-12 | Powell Dixon | 3 | 0 | Write-up, sensitivities, exhibits |
| 22-Jan-12 | Powell Dixon | 3 | 0 | Write-up, sensitivities, exhibits |
| 23-Jan-12 | Powell Dixon | 7 | 0 | Preference reversals, exhibits, replication tasks. |
| 24-Jan-12 | Powell Dixon | 3 | 0 | Read and analyze draws |
| 25-Jan-12 | Powell Dixon | 2.5 | 0 | Update meeting, replication tasks |
| 27-Jan-12 | Powell Dixon | 2.5 | 0 | Discussion regarding Hierarchical Bayesian methodology |
| 30-Jan-12 | Powell Dixon | 6.5 | 0 | Download FTP files; replication tasks; re-estimate selected sensitivity with fixed seed; project call; discussion and investigation of Sawtooth covariance calculation. |
| 31-Jan-12 | Powell Dixon | 4 | 0 | Estimation and Simulation of conjoint model with constraints; analysis of resulting utilities; preference reversals |

| | | | | |
|---|---|---|---|---|
| 1-Feb-12 | Powell Dixon | 6 | 0 | Simulation sensitivities regarding availability of applications; simulation of price change required to off-set market share change in reduced availability scenarios; replication tasks. |
| 2-Feb-12 | Powell Dixon | 3.25 | 0 | Replication tasks; discussion regarding time spent per questions and question complexity. |
| 3-Feb-12 | Powell Dixon | 3 | 0 | Replication tasks; review regression results |
| 6-Feb-12 | Powell Dixon | 5.25 | 0 | Exhibits, simulations, replication |
| 7-Feb-12 | Powell Dixon | 9.25 | 0 | Exhibits, simulations, replication |
| 8-Feb-12 | Powell Dixon | 9.75 | 0 | Exhibits, replication tasks; preference reversals |
| 9-Feb-12 | Powell Dixon | 8 | 0 | Preference reversals, variance-covariance; code up indicator function |
| 10-Feb-12 | Powell Dixon | 3 | 0 | Summarize draws by individual: share of ill-conditioned partworths and percentiles of differences |
| 15-Feb-12 | Powell Dixon | 1 | 0 | Replication |
| 22-Feb-12 | Powell Dixon | 1 | 0 | Replication tasks. |
| 1-Mar-12 | Powell Dixon | 4 | 0 | Replication tasks; issues with variations on constraints. |
| 14-Mar-12 | Powell Dixon | 8.5 | 0 | Third Cockburn Report.  Relative Importance Sensitivity. |
| 15-Mar-12 | Powell Dixon | 12 | 0 | Report DM; Exhibits Third Cockburn Report.  Relative Importance Sensitivity. |
| 16-Mar-12 | Powell Dixon | 5.75 | 0 | Third Cockburn Report.  Relative Importance Sensitivity. |
| 18-Mar-12 | Powell Dixon | 3 | 0 | Third Cockburn Report.  Relative Importance Sensitivity. |
| 19-Mar-12 | Powell Dixon | 13.25 | 0 | Conjoint: Report DM, Exhibit DM Third Cockburn Report.  Relative Importance Sensitivity. |
| 20-Mar-12 | Powell Dixon | 17 | 0 | Conjoint: Report DM, Exhibit DM |
| 21-Mar-12 | Powell Dixon | 8 | 0 | Exhibit DM and edits, electronic production |
| 22-Mar-12 | Powell Dixon | 7.5 | 0 | Electronic production Third Cockburn Report.  Electronic production. |
| 23-Mar-12 | Powell Dixon | 0.5 | 0 | Deposition prep |
| 25-Jan-12 | Fallon Simmons | 0.67 | 0 | Staff Meeting |
| 30-Jan-12 | Fallon Simmons | 1 | 0 | Researched salaries of senior software engineers |
| 16-Mar-12 | Fallon Simmons | 1.75 | 0 | Materials Considered |
| 17-Mar-12 | Fallon Simmons | 1.5 | 0 | Draft revisions and edits; Materials Considered |
| 18-Mar-12 | Fallon Simmons | 4.25 | 0 | Materials Considered |
| 24-Jan-12 | Fumino Tamaki | 2 | 0 | Call re: smartphone features task; internet research on smartphone features |
| 25-Jan-12 | Fumino Tamaki | 2 | 0 | Internet research on smartphone features |
| 26-Jan-12 | Fumino Tamaki | 2 | 0 | Internet research on smartphone features |
| 27-Jan-12 | Fumino Tamaki | 4.5 | 0 | Summarize findings from internet research on smartphone features |

| | | | | |
|---|---|---|---|---|
| 30-Jan-12 | Fumino Tamaki | 2 | 0 | DM of smartphone features exhibits |
| 31-Jan-12 | Fumino Tamaki | 3 | 0 | DM of smartphone features exhibits |
| 1-Feb-12 | Fumino Tamaki | 3 | 0 | DM of smartphone features exhibits |
| 2-Feb-12 | Fumino Tamaki | 2 | 0 | DM of smartphone features exhibits |
| 18-Jan-12 | Hasat Cakkalkurt | 3.5 | 0 | Reviewed case documents |
| 19-Jan-12 | Hasat Cakkalkurt | 8.25 | 0 | Reviewed case documents and estimation module manual |
| 20-Jan-12 | Hasat Cakkalkurt | 8.5 | 0 | Reviewed estimation module manual; Project meeting; Read in survey data and description file |
| 23-Jan-12 | Hasat Cakkalkurt | 6.5 | 0 | Replicated exhibits 4 and 5; Read the estimation and simulation manuals |
| 24-Jan-12 | Hasat Cakkalkurt | 2.25 | 0 | Read the estimation and simulation manuals |
| 25-Jan-12 | Hasat Cakkalkurt | 6.75 | 0 | Worked on sawtooth estimation software; Started on the replication of exhibit 6 |
| 26-Jan-12 | Hasat Cakkalkurt | 6.25 | 0 | Worked on sawtooth estimation software; Made a list of questions |
| 30-Jan-12 | Hasat Cakkalkurt | 6.8 | 0 | Worked on exhibit 6: created survey data files with various exclusions and run estimations on Sawtooth software |
| 31-Jan-12 | Hasat Cakkalkurt | 0.5 | 0 | Worked on exhibit 6: created survey data files with various exclusions and run estimations on Sawtooth software |
| 1-Feb-12 | Hasat Cakkalkurt | 8.2 | 0 | Worked on exhibit 6: created survey data files with various exclusions and run estimations on Sawtooth software; Reviewed estimation and simulation manuals |
| 2-Feb-12 | Hasat Cakkalkurt | 3.5 | 0 | Worked on exhibits 7a-f: run various simulations on Sawtooth software; Reviewed simulation manual |
| 3-Feb-12 | Hasat Cakkalkurt | 7.3 | 0 | Worked on exhibits 7a-f: run various simulations on Sawtooth software; Compared exhibits 7a-f |
| 6-Feb-12 | Hasat Cakkalkurt | 2.75 | 0 | Worked on exhibits 7i-m: run simulations on Sawtooth |
| 7-Feb-12 | Hasat Cakkalkurt | 5.75 | 0 | Worked on exhibits 7i-m: run simulations on Sawtooth and compared results |
| 8-Feb-12 | Hasat Cakkalkurt | 2.75 | 0 | Updated exhibit 7 (sensitivity analysis of preference estimation) with figures from Shugan's backup and our own analyses |
| 21-Feb-12 | Hasat Cakkalkurt | 1.5 | 0 | Updated exhibit 7; Run additional estimations |
| 22-Feb-12 | Hasat Cakkalkurt | 6.5 | 0 | Updated exhibit 7; Run additional estimations |
| 24-Feb-12 | Hasat Cakkalkurt | 1.75 | 0 | Worked on exhibit 8 |
| 25-Feb-12 | Hasat Cakkalkurt | 3.25 | 0 | Worked on exhibits 8a - 8k |
| 27-Feb-12 | Hasat Cakkalkurt | 8.25 | 0 | Worked on exhibits 8l - 8p; Updated results; Looked into reasons causing differences |
| 28-Feb-12 | Hasat Cakkalkurt | 1.5 | 0 | Explained work done for the project to a new project member |
| 1-Mar-12 | Hasat Cakkalkurt | 4.5 | 0 | Updated monotonic preference exhibits; Rerun checks on exhibits 4, 5, 7 and 8a-p |
| 3-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert reports and depos. |
| 4-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert reports and depos. |

| | | | | |
|---|---|---|---|---|
| 5-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert reports and depos. |
| 6-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert reports and depos. |
| 9-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert report and depo. |
| 10-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert report and depo. |
| 11-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert report and depo. |
| 12-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert report and depo. |
| 13-Jan-12 | Leslie Koyle | 8 | 0 | Review Expert report and depo. |
| 17-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 18-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 19-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 20-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 23-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, deposition. |
| 24-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, deposition. |
| 25-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, deposition. |
| 26-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, deposition. |
| 27-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, deposition. |
| 30-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 31-Jan-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 1-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 2-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 3-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 7-Feb-12 | Leslie Koyle | 4 | 0 | Third Cockburn Report.  Review expert report. |
| 14-Feb-12 | Leslie Koyle | 8 | 0 | Third Cockburn Report.  Review expert report and exhibits. |
| 15-Feb-12 | Leslie Koyle | 8 | 0 | Third Cockburn Report.  Review expert report and exhibits. |
| 16-Feb-12 | Leslie Koyle | 8 | 0 | Third Cockburn Report.  Review expert report and exhibits. |
| 17-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report and exhibits. |
| 20-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report. |
| 21-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 22-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 23-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 24-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 27-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report. |
| 28-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 29-Feb-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 1-Mar-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 2-Mar-12 | Leslie Koyle | 8 | 0 | Review expert report, depo. |
| 12-Mar-12 | Leslie Koyle | 0.5 | 0 | Prepare draft exhibits for report. |
| 13-Mar-12 | Leslie Koyle | 6 | 0 | Prepare draft exhibits for report. |
| 14-Mar-12 | Leslie Koyle | 15 | 0 | Prepare draft exhibits for report. |
| 15-Mar-12 | Leslie Koyle | 16 | 0 | Prepare draft exhibits for report. |
| 16-Mar-12 | Leslie Koyle | 16 | 0 | Prepare draft exhibits for report. |
| 17-Mar-12 | Leslie Koyle | 12 | 0 | Prepare exhibits for report. |
| 19-Mar-12 | Leslie Koyle | 18 | 0 | Prepare expert report. |
| 20-Mar-12 | Leslie Koyle | 18 | 0 | Prepare expert report. |
| 21-Mar-12 | Leslie Koyle | 6 | 0 | Prepare expert report. |
| 22-Mar-12 | Leslie Koyle | 2 | 0 | Organize backup materials for report. |
| 23-Mar-12 | Leslie Koyle | 8 | 0 | Organize backup materials for report. |
| 28-Mar-12 | Leslie Koyle | 4 | 0 | Prepare revised expert report. |

| 29-Mar-12 | Leslie Koyle | 4 | 0 | Prepare revised expert report. |
|---|---|---|---|---|
| 30-Mar-12 | Leslie Koyle | 2 | 0 | Organize backup materials for report. |
| 27-Feb-12 | Maya Hodis | 1.1 | 0 | Training with Hasat - software |
| 28-Feb-12 | Maya Hodis | 1.8 | 0 | Training with Hasat - software |
| 13-Mar-12 | Maya Hodis | 2.9 | 0 | "Orientation" to report and DM tasks with Hiu Man; read Shugan report & review his exhibits |
| 14-Mar-12 | Maya Hodis | 4.8 | 0 | Third Cockburn Report.  Begin DM, Begin Relative Importance calculations (after careful overview with Hiu Man as well as lengthy location of each of the relevant files) (third Oracle damages report filed by Professor Cockburn) |
| 15-Mar-12 | Maya Hodis | 7.1 | 0 | Third Cockburn Report.  Final calculations of relative importances, including multiple adjustments, matching with Powell. (third Oracle damages report filed by Professor Cockburn) Full round 1 DM (restarted) of Sections V - end |
| 16-Mar-12 | Maya Hodis | 6.4 | 0 | Finish Sections V - end and input hard copy changes to soft copy (tracked).  Review new version tracked changes as well as updated Section VII. |
| 19-Mar-12 | Maya Hodis | 4.4 | 0 | Review of round 1 DM in new draft; final DM of draft |
| 20-Mar-12 | Maya Hodis | 1 | 0 | Review of round 2 DM in final draft. |
| 2-Jan-12 | Austin Weaver | 1.5 | 0 | Analysis |
| 3-Jan-12 | Austin Weaver | 5 | 0 | Analysis |
| 4-Jan-12 | Austin Weaver | 6.75 | 0 | Analysis |
| 5-Jan-12 | Austin Weaver | 1.5 | 0 | Analysis |
| 6-Jan-12 | Austin Weaver | 1.5 | 0 | Analysis |
| 18-Jan-12 | Austin Weaver | 0.25 | 0 | Analysis |
| 19-Jan-12 | Austin Weaver | 1.75 | 0 | Analysis |
| 25-Jan-12 | Austin Weaver | 3 | 0 | Analysis |
| 26-Jan-12 | Austin Weaver | 0.75 | 0 | Analysis |
| 27-Jan-12 | Austin Weaver | 3 | 0 | Analysis |
| 30-Jan-12 | Austin Weaver | 3 | 0 | Analysis |
| 6-Feb-12 | Austin Weaver | 2 | 0 | Third Cockburn Report.  Analysis. |
| 7-Feb-12 | Austin Weaver | 2 | 0 | Third Cockburn Report.  Analysis. |
| 8-Feb-12 | Austin Weaver | 2.75 | 0 | Third Cockburn Report.  Analysis. Met with staff. |
| 9-Feb-12 | Austin Weaver | 2.5 | 0 | Third Cockburn Report.  Analysis. |
| 10-Feb-12 | Austin Weaver | 2.75 | 0 | Third Cockburn Report.  Analysis. |
| 13-Feb-12 | Austin Weaver | 4.75 | 0 | Third Cockburn Report.  Analysis. |
| 14-Feb-12 | Austin Weaver | 2.25 | 0 | Third Cockburn Report.  Analysis. |
| 15-Feb-12 | Austin Weaver | 1.5 | 0 | Third Cockburn Report.  Analysis. |
| 16-Feb-12 | Austin Weaver | 1.25 | 0 | Third Cockburn Report.  Analysis. |
| 17-Feb-12 | Austin Weaver | 2.5 | 0 | Third Cockburn Report.  Analysis. |
| 20-Feb-12 | Austin Weaver | 1.75 | 0 | Third Cockburn Report.  Analysis. |
| 21-Feb-12 | Austin Weaver | 4.75 | 0 | Third Cockburn Report.  Analysis. |
| 22-Feb-12 | Austin Weaver | 1.75 | 0 | Third Cockburn Report.  Analysis. |
| 23-Feb-12 | Austin Weaver | 3.75 | 0 | Third Cockburn Report.  Analysis. |

| Date | Name | Hours | | Description |
|---|---|---|---|---|
| 24-Feb-12 | Austin Weaver | 1.5 | 0 | Third Cockburn Report.  Analysis. |
| 27-Feb-12 | Austin Weaver | 4 | 0 | Third Cockburn Report.  Analysis. |
| 28-Feb-12 | Austin Weaver | 2.75 | 0 | Third Cockburn Report.  Analysis. |
| 29-Feb-12 | Austin Weaver | 1.75 | 0 | Third Cockburn Report.  Analysis. |
| 1-Mar-12 | Austin Weaver | 0.75 | 0 | Third Cockburn Report.  Analysis. |
| 12-Mar-12 | Austin Weaver | 0.25 | 0 | General |
| 13-Mar-12 | Austin Weaver | 1.5 | 0 | Analysis |
| 14-Mar-12 | Austin Weaver | 3.75 | 0 | Analysis |
| 15-Mar-12 | Austin Weaver | 5.25 | 0 | Analysis |
| 16-Mar-12 | Austin Weaver | 7.75 | 0 | Analysis |
| 17-Mar-12 | Austin Weaver | 1.25 | 0 | Analysis |
| 19-Mar-12 | Austin Weaver | 10 | 0 | Analysis<br>Report |
| 20-Mar-12 | Austin Weaver | 13.75 | 0 | Analysis<br>Report |
| 21-Mar-12 | Austin Weaver | 3.25 | 0 | Report |
| 22-Mar-12 | Austin Weaver | 5 | 0 | Report |
| 23-Mar-12 | Austin Weaver | 0.5 | 0 | Report |
| 11-Jan-12 | Jeremy Selbst | 1.5 | 0 | Smartphone research |
| 12-Jan-12 | Jeremy Selbst | 4 | 0 | Smartphone research |
| 13-Jan-12 | Jeremy Selbst | 6 | 0 | Smartphone research, memo |
| 16-Jan-12 | Jeremy Selbst | 5.5 | 0 | Smartphone attributes table, smartphone survey results table, features exhibit |
| 17-Jan-12 | Jeremy Selbst | 5.5 | 0 | Features exhibit, data management of exhibit 3a, smartphone comparison table, rank features table, voice application research |
| 18-Jan-12 | Jeremy Selbst | 2.5 | 0 | Smartphone attributes table formatting, comparison table formatting, features exhibit formatting |
| 19-Jan-12 | Jeremy Selbst | 2 | 0 | Table formatting/finalization, data management of features exhibit |
| 23-Jan-12 | Jeremy Selbst | 4.5 | 0 | Research methods memo, smartphone features tables, smartphone attributes exhibit |
| 24-Jan-12 | Jeremy Selbst | 8 | 0 | Potential smartphone attributes comparisons, data management conference call, conjoint analysis exhibits |
| 25-Jan-12 | Jeremy Selbst | 2 | 0 | Shugan report, Shugan source checks |
| 26-Jan-12 | Jeremy Selbst | 3.5 | 0 | App market size memo, app market size effects research, smartphone market penetration research |
| 30-Jan-12 | Jeremy Selbst | 4 | 0 | Shugan backup report doc consolidation, phone features data management (exhibit 2), data management phone listings, features table metrics additions, application load time research |
| 31-Jan-12 | Jeremy Selbst | 8 | 0 | Features exhibit data management, Cox/Cockburn/Leonard application market memo update |
| 1-Feb-12 | Jeremy Selbst | 6 | 0 | Expert report review (Cox/Leonard/Cockburn), Phone speed memo/research, exhibit 3-topf footnote/note checking |

| Date | Name | Hours | | Description |
|---|---|---|---|---|
| 2-Feb-12 | Jeremy Selbst | 3.5 | 0 | Attributes table, features table, expert doc review and flagging, |
| 3-Feb-12 | Jeremy Selbst | 2 | 0 | Review of expert report cited docs |
| 6-Feb-12 | Jeremy Selbst | 1 | 0 | Third Cockburn Report.  Third Cockburn Report review, important cited docs notes |
| 7-Feb-12 | Jeremy Selbst | 2 | 0 | Third Cockburn Report.  Third Cockburn Report review (1 hr), phone simulation questions and attributes analysis |
| 8-Feb-12 | Jeremy Selbst | 0.5 | 0 | CRA report section review |
| 9-Feb-12 | Jeremy Selbst | 2 | 0 | Third Cockburn Report.  Third Cockburn Report review, important cited docs notes |
| 16-Feb-12 | Jeremy Selbst | 1 | 0 | Table 2 dm |
| 24-Feb-12 | Jeremy Selbst | 2 | 0 | Exhibit 2/3 data management |
| 29-Feb-12 | Jeremy Selbst | 1 | 0 | Exhibit 1-3 data management and finalization |
| 1-Mar-12 | Jeremy Selbst | 0.5 | 0 | Exhibit 1-3 data management and finalization |
| 13-Mar-12 | Jeremy Selbst | 4 | 0 | Report data management, appendix creation |
| 14-Mar-12 | Jeremy Selbst | 2.5 | 0 | Report data management, appendix creation |
| 15-Mar-12 | Jeremy Selbst | 8 | 0 | Report data management, appendix creation |
| 16-Mar-12 | Jeremy Selbst | 4 | 0 | Report data management |
| 18-Mar-12 | Jeremy Selbst | 2 | 0 | Document retrieval, appendix creation |
| 19-Mar-12 | Jeremy Selbst | 5 | 0 | Report data management, exhibit data management |
| 20-Mar-12 | Jeremy Selbst | 2 | 0 | Report data management, exhibit data management |
| 21-Mar-12 | Jeremy Selbst | 0.5 | 0 | Appendix creation, footnote review |
| 8-Feb-12 | Joe Noon | 5.3 | 0 | DM Exhibits on Phone Specs (shugan exhibits 1-3) |
| 9-Feb-12 | Joe Noon | 0.4 | 0 | DM Exhibits on Phone Specs (shugan exhibits 1-3) |
| 16-Feb-12 | Joe Noon | 1.3 | 0 | Exhibit 3 Data Management |
| 24-Feb-12 | Joe Noon | 2.9 | 0 | DM phone specification table. DM phone selection reason table. |
| 27-Feb-12 | Joe Noon | 2 | 0 | Recreation of last exhibit. Finalized DM exhibits. |
| 12-Mar-12 | Joe Noon | 3 | 0 | DM sections 1-3. |
| 14-Mar-12 | Joe Noon | 3 | 0 | Report DM, Appendix, Work cited |
| 15-Mar-12 | Joe Noon | 4 | 0 | Report DM, Appendix, Work Cited. |
| 16-Mar-12 | Joe Noon | 2.5 | 0 | Report DM, Appendix, Work cited |
| 19-Mar-12 | Joe Noon | 4 | 0 | Report DM |
| 20-Mar-12 | Joe Noon | 1 | 0 | Report Exhibit 14 DM. Source Folder. Works Cited List. |
| 4-Jan-12 | Laura Tengelsen | 0.5 | 0 | Oracle - export coefficients from regressions |
| 6-Jan-12 | Laura Tengelsen | 0.33 | 0 | Read Jim's oracle report |
| 18-Jan-12 | Laura Tengelsen | 2.5 | 0 | Lost profits analysis |
| 19-Jan-12 | Laura Tengelsen | 1.25 | 0 | Read conjoint write-up |
| 20-Jan-12 | Laura Tengelsen | 0.25 | 0 | Conjoint write-up |
| 25-Jan-12 | Laura Tengelsen | 5 | 0 | Meeting, apps available research |
| 26-Jan-12 | Laura Tengelsen | 6 | 0 | Apps available research, voice capability research |
| 27-Jan-12 | Laura Tengelsen | 7 | 0 | Regressions with apps and voice variables |
| 30-Jan-12 | Laura Tengelsen | 7.5 | 0 | Debug mega sort and reorganize file structure |

| Date | Name | Hours | | Description |
|---|---|---|---|---|
| 31-Jan-12 | Laura Tengelsen | 6.5 | 0 | Prep diversion share data, new sorting method |
| 1-Feb-12 | Laura Tengelsen | 7.5 | 0 | Sensitivity analysis of diversion shares on linpack change |
| 2-Feb-12 | Laura Tengelsen | 6.25 | 0 | Discussion of linpack sensitivity, decreasing file size and |
| 3-Feb-12 | Laura Tengelsen | 4.5 | 0 | Linpack sensitivity analysis, use new coefficients |
| 6-Feb-12 | Laura Tengelsen | 8 | 0 | Third Cockburn Report.  Read new Cockburn rpt, appendix C, multicollinearity |
| 7-Feb-12 | Laura Tengelsen | 7 | 0 | Third Cockburn Report.  Multicollinearity analysis and new report |
| 8-Feb-12 | Laura Tengelsen | 6.16 | 0 | Third Cockburn Report.  Read/investigate new apportionment analysis methods |
| 9-Feb-12 | Laura Tengelsen | 6 | 0 | Third Cockburn Report.  Hausman test write-up |
| 13-Feb-12 | Laura Tengelsen | 5.5 | 0 | Third Cockburn Report.  Prepare tables for econometric write-up |
| 14-Feb-12 | Laura Tengelsen | 2.33 | 0 | Third Cockburn Report.  VIFs, write-up |
| 15-Feb-12 | Laura Tengelsen | 3 | 0 | Third Cockburn Report.  Write-up, app and voice tables |
| 16-Feb-12 | Laura Tengelsen | 1.5 | 0 | Third Cockburn Report.  Set up new regressions |
| 17-Feb-12 | Laura Tengelsen | 6 | 0 | Third Cockburn Report.  Tie up questions about write-up, investigate diversion share process |
| 20-Feb-12 | Laura Tengelsen | 9.25 | 0 | Third Cockburn Report.  Rework IML shares |
| 21-Feb-12 | Laura Tengelsen | 8 | 0 | Third Cockburn Report.  Chow test, market shares, meeting |
| 22-Feb-12 | Laura Tengelsen | 8.5 | 0 | Third Cockburn Report.  Auxiliary regression/ multicollinearity |
| 23-Feb-12 | Laura Tengelsen | 8.5 | 0 | Third Cockburn Report.  Begin exhibit prep, app and voice regressions |
| 24-Feb-12 | Laura Tengelsen | 8 | 0 | Third Cockburn Report.  Exhibit prep, regression/share output |
| 25-Feb-12 | Laura Tengelsen | 1 | 0 | Third Cockburn Report.  Review write-up |
| 27-Feb-12 | Laura Tengelsen | 9.5 | 0 | Third Cockburn Report.  Diversion sensitivity, revenues, new regression |
| 28-Feb-12 | Laura Tengelsen | 9 | 0 | Third Cockburn Report.  Auxiliary regression, revenues |
| 29-Feb-12 | Laura Tengelsen | 5.5 | 0 | Third Cockburn Report.  New RAM method |
| 1-Mar-12 | Laura Tengelsen | 5 | 0 | Third Cockburn Report.  New RAM method, half year price effect |
| 2-Mar-12 | Laura Tengelsen | 5.25 | 0 | Third Cockburn Report.  New RAM method, write-up |
| 3-Mar-12 | Laura Tengelsen | 1 | 0 | Third Cockburn Report.  New Ram Model |
| 5-Mar-12 | Laura Tengelsen | 5.25 | 0 | Third Cockburn Report.  New apps, update exhibits |
| 6-Mar-12 | Laura Tengelsen | 6.5 | 0 | Update exhibits and draft. |
| 12-Mar-12 | Laura Tengelsen | 2.5 | 0 | Third Cockburn Report.  Lost profits write-up |
| 13-Mar-12 | Laura Tengelsen | 2.5 | 0 | Third Cockburn Report.  Lost profits exhibit |
| 14-Mar-12 | Laura Tengelsen | 1 | 0 | Third Cockburn Report.   Quality control |

| 15-Mar-12 | Laura Tengelsen | 5 | 0 | Third Cockburn Report.  Quality control |
|---|---|---|---|---|
| 16-Mar-12 | Laura Tengelsen | 8 | 0 | Third Cockburn Report.  Quality control |
| 17-Mar-12 | Laura Tengelsen | 7 | 0 | Report audit |
| 19-Mar-12 | Laura Tengelsen | 10.5 | 0 | Report audit |
| 20-Mar-12 | Laura Tengelsen | 14.5 | 0 | Report audit |
| 21-Mar-12 | Laura Tengelsen | 4.5 | 0 | Report audit |
| 22-Mar-12 | Laura Tengelsen | 4 | 0 | Binder prep |
| 28-Mar-12 | Laura Tengelsen | 2.5 | 0 | Report update |
| 13-Jan-12 | Thomas Eisenberg | 1 | 0 | Smartphone research. |
| 17-Feb-12 | Corlis Carter | 0.3 | 0 | Document organization and review |
| 9-Jan-12 | Kristy Reintjes | 3 | 0 | Document organization and review |
| 10-Jan-12 | Kristy Reintjes | 0.5 | 0 | Document organization and review |
| 1-Feb-12 | Kristy Reintjes | 1 | 0 | Document organization and review |
| 8-Feb-12 | Kristy Reintjes | 1.5 | 0 | Document organization and review |
| 15-Feb-12 | Kristy Reintjes | 1 | 0 | Document organization and review |
| 17-Feb-12 | Kristy Reintjes | 1 | 0 | Document organization and review |
| 27-Feb-12 | Kristy Reintjes | 1 | 0 | Document organization and review |
| 29-Mar-12 | Kristy Reintjes | 3 | 0 | Document organization and review. |
| 30-Mar-12 | Kristy Reintjes | 4 | 0 | Document organization and review. |

| | Total Hours | 2488.49 | | |
|---|---|---|---|---|

 Charles River Associates

CRA No. D17044

June 8, 2012

Don Harrison, Esq
Google, Inc.
1600 Amphitheatre Parkway
Mountain View, CA 94043

Client VAT No:          IE6388047V

**CRA Invoice Number:     D17044-06082012A**

Re:     **Oracle v. Google litigation**

Activity Dates:  through June 8, 2012

| | |
|---|---:|
| Professional Fees | 224,966.10 |
| Expenses | 43,087.01 |
| Total Invoice: | $ 268,053.11 |
| Google, Inc. Portion Due (50.00%) | **$ 134,026.56** |

**Please remit payment via:**

**Wire:**
CRA International
Account#. 1139714659
ABA#. 011500120
SWIFT#. CTZIUS33
RBS Citizens Bank
1 Citizens Dr
Riverside, RI 02915

**ACH:**
CRA International
Account#. 1139714659
ABA#. 211070175
RBS Citizens Bank
1 Citizens Dr
Riverside, RI 02915

**Lockbox:**
CRA International
PO Box 845960
Boston, MA  02284-5960

NOTE:          CRA International, Inc. is not subject to backup withholding.
               Our corporate Federal Taxpayer Identification Number is 04-2372210

Invoices are due and payable upon receipt. CRA International, Inc. reserves the option to charge interest on invoices that are
outstanding more than 30 days, at a rate equal to the lower of 1.5% per month or the maximum rate permitted under applicable law.

170 South Main Street, Suite 950, Salt Lake City, UT 84101-1660

CRA No. D17044

June 8, 2012

Don Harrison, Esq
Google, Inc.
1600 Amphitheatre Parkway
Mountain View, CA 94043

Client VAT No:          IE6388047V

**CRA Invoice Number:      D17044-06082012A**

Re:      **Oracle v. Google litigation**

PROFESSIONAL SERVICES FOR THE PERIOD  THROUGH JUNE 8, 2012

| PROFESSIONAL FEES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Adams, Gregory | 110.75 | 565.00 | 62,573.75 |
| Kearl, J.R. | 134.50 | 565.00 | 75,992.50 |
| Burrows, Jim | 6.50 | 675.00 | 4,387.50 |
| Putnam, Jon | 9.50 | 675.00 | 6,412.50 |
| Chan, Hiu Man | 28.75 | 525.00 | 15,093.75 |
| Waters, Steven | 41.00 | 525.00 | 21,525.00 |
| Dixon, Powell | 9.00 | 355.00 | 3,195.00 |
| Cakkalkurt, Hasat | 8.50 | 290.00 | 2,465.00 |
| Koyle, Leslie | 33.00 | 285.00 | 9,405.00 |
| Simmons, Fallon | 30.66 | 285.00 | 8,738.10 |
| Associate/Analyst | 58.48 | | 14,658.00 |
| Other Support | 4.00 | | 520.00 |
| | | | |
| TOTAL PROFESSIONAL FEES | 474.64 | | 224,966.10 |

EXPENSES

| | |
|---|---|
| Computer Network Services | 5,782.38 |
| Data Acquisition | 10,252.80 |
| Software | 4,800.00 |
| Duplication & Printing | 4,206.40 |
| Misc. Reimbursable Expenses | 5,743.15 |
| Travel & Meals | 7,691.88 |
| Professional Services | 4,599.95 |
| Communication Charges | 10.45 |
| | |
| TOTAL EXPENSES | 43,087.01 |

**TOTAL INVOICE**                    **$ 268,053.11**

170 South Main Street, Suite 950, Salt Lake City, UT 84101-1660