# Exhibit 1

Highly Confidential — Attorneys' Eyes Only

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

_____
)
ORACLE, INC.                              )
                                         )
             Plaintiff,                   )
                                         )
       v.                                 )        Case No. CV 10-03561 WHA
                                         )
GOOGLE INC.,                              )
                                         )
             Defendant.                   )
_____  )

**HIGHLY CONFIDENTIAL**

**REPLY EXPERT REPORT OF DR. GREGORY K. LEONARD**
**IN RESPONSE TO EXPERT REPORT OF PROFESSOR JAMES R. KEARL**

Highly Confidential — Attorneys' Eyes Only

**Contents**

Contents ........................................................................................................................... 1

I.    Qualifications ........................................................................................................ 2

II.   Assignment and Materials Considered ................................................................. 2

III.  Opinions ............................................................................................................... 2
    A.  Broad Areas of Agreement .............................................................................. 2
    B.  Search Ad TAC ................................................................................................ 3
    C.  OpenJDK .......................................................................................................... 4
    D.  The Number of Available Android Applications Is Not Itself Important .......... 7
    E.  Apps Used in My Analysis ............................................................................... 11
    F.  Google's Ability to Pick "Winners" Ex Ante .................................................... 12
    G.  Training Developers in an Alternative Language is Easy ................................ 14
    H.  Share Loss Estimates Based on the Kim Model .............................................. 16
    I.  Share Loss Estimate Based on the Shugan Survey ......................................... 20
    J.  Oracle's Lost Profits Claim ............................................................................. 22
    K.  Top Down Apportionment ............................................................................. 24
    L.  Development Lag Analysis .............................................................................. 25
    M.  The Kim Model ............................................................................................... 26

**Highly Confidential — Attorneys' Eyes Only**

## I.      Qualifications

1.      My qualifications are as described in my February 8, 2016 Expert Report ("Leonard Report").  I also submitted a rebuttal report on February 29, 2016 ("Leonard Rebuttal Report").

## II.     Assignment and Materials Considered

2.      I have been asked by Google to review and respond to the Expert Report of Professor James R. Kearl, dated March 18, 2016 ("Kearl Report"), and corrected on March 21, 2016 ("Corrected Kearl Report").

3.      In addition to the materials I considered in preparing the Leonard Report and Leonard Rebuttal Report, I reviewed the materials cited in the Kearl Report, and materials cited in this report.

4.      Regarding my anticipated trial testimony in this action, I may use as exhibits various documents or other materials relevant to the issues addressed in this report.  I also reserve the right to use demonstrative exhibits, enlargements of actual exhibits, animations and any other kind of information in order to convey my opinions.  I reserve the right to supplement my report, for example, if additional information becomes available.

## III.    Opinions

### A.      Broad Areas of Agreement

5.      Dr. Kearl and I largely agree on the basic methodologies for the calculation of what I term "bottom up" apportionment[1] and for the calculation of Oracle's lost profits.  Dr. Kearl and I also

---

[1]   With regards to my bottom up apportionment approach where I have applied the Kim (2013) empirical model, Dr. Kearl describes his application of this approach, with his adjustments, as his "preferred methodology" or one of his "recommended approaches:"  "…my preferred methodology would be along the lines of Dr. Leonard, in which you look at the change in market share attributable to something that -- attributable to the change in -- in the number of apps available, and to the degree that the jury believes that that number of apps available was dependent on the 37 APIs, then I think you have a better way of measuring the contribution of the 37 APIs. And that's the approach that I have taken in what I've called my recommended approaches."  (Deposition of James R. Kearl, March 23, 2016, p. 147.)

Highly Confidential — Attorneys' Eyes Only

agree on the calculation of Android-related profits.  Despite these broad and important areas of agreement, there are several areas related to implementation of the methodologies where I disagree with Dr. Kearl.  This being a reply report, I focus here mainly on these areas of disagreement.

**B.    Search Ad TAC**

6.      However, I start with clarifying information regarding the payment of TAC for search ads placed on Android.  Dr. Kearl identified this issue as an area of factual dispute in the case, noting that there is disagreement between my analysis and the analysis of Oracle's expert James Malackowski regarding how Google accounts for search ad TAC payments for Android.[2]

7.      In response to Dr. Kearl's commentary on and analysis of this dispute, I have double-checked with Jonathan Gold of Google to confirm the following.  First, Google does not, in fact, include search ad TAC for Android in the line items on the Android P&L statement regarding digital content or app cost of sales.  In fact, only revenue sharing payments related to digital content or app purchases are included in the digital content and app cost of sales.  Second, search ad TAC for Android is included in the Google-wide Adwords TAC line, as I stated in the Leonard Report.  Third, Google may pay the carrier, the OEM, or neither the carrier nor the OEM TAC for search ads served through an Android device, depending on the contractual arrangements with the relevant carrier and OEM.  Google negotiates with each carrier and OEM separately on this issue, and there is no formula that governs its payment of search TAC on Android devices.[3]

8.      The dispute Dr. Kearl identifies regarding search ad TAC payments,[4] stems in part from evidence of the TAC payments that Google makes to "Non-Android Mobile Operating System Partners," as provided in the document "Charts per Dkt 1436."  However, the "Charts per Dkt 1436" document was

---

[2]    Corrected Kearl Report ¶¶ 25-27.

[3]    Interview of Jonathan Gold.

[4]    See also Corrected Responsive Expert Report of James E. Malackowski, February 29, 2016, ¶¶ 65-72.

**Highly Confidential — Attorneys' Eyes Only**

created by Google in response to a Court order in this case, which order specifically instructed that the document should contain Google gross revenue amounts.  Mr. Gold confirmed to me that Google complied with the Court's order, and that the information contained in the "Charts per Dkt 1436" document represents Google's gross revenue.  The confusion and dispute regarding this issue thus results from Oracle's mistaken assumption that the data in the document represent Google's net revenue.  As a result of this mistake, Oracle performed a number of adjustments:  (1) taking the "Total Gross Revenue Earned by Google under the Agreement," (2) dividing it by one minus the "% of Search Revenue Google Shares with the Provider Pursuant to the Agreement," and (3) then multiplying the result by the "% of Search Revenue Google Shares with the Provider Pursuant to the Agreement."  The resulting calculation purports to represent the TAC payments that Google makes to "Non-Android Mobile Operating System Partners," but is incorrect and misguided, because the adjustments were designed to "gross up" Google's gross revenues, which is unnecessary because, as noted, the source document already represents gross revenue.  The correct calculation would have been to just multiply Google's gross revenue by the percentage of search revenue that Google shares with the partner under the agreement.[5]

### C.   OpenJDK

9.   Dr. Kearl states that the fact that Google only recently switched to the OpenJDK versions of the 37 APIs and chose not to use the OpenJDK versions when it was developing Android "suggests that Google must have believed that the actual and expected costs of using OpenJDK were substantial."[6] I disagree.  First, in terms of the incremental engineering costs of OpenJDK, Google has now actually incurred those costs in the course of implementing that solution, and Google's actual experience shows that its engineering costs were minimal, as I stated in the Leonard Report.  Second, although Dr. Kearl

---

[5]   Interview of Jonathan Gold.

[6]   Corrected Kearl Report ¶ 45.

Highly Confidential — Attorneys' Eyes Only

suggests that the OpenJDK solution might have been objectionable to OEMs had Google adopted it in 2007, I am unaware of any evidence showing that any OEM or carrier has objected to Google incorporating OpenJDK material into Android in 2015.  Third, prior to this lawsuit being brought in 2010, and the subsequent development of Oracle's theories of copyright infringement prior to the April 2012 trial, Google did not have reason to believe that it would be accused of infringing the material at issue in this case—the SSO and declaring code of the 37 Java SE APIs.  None of the Google documents predating the release of Android (or the filing of this lawsuit) discuss copyright issues regarding the SSO and declaring code, or any need by Google to take a license to that material.  As Sun's own CEO, Jonathan Schwartz, testified in the first trial, Sun considered its APIs to be open, and encouraged their use throughout the industry, with Sun and others competing on implementations.[7]  Thus, up until that point, Google had no reason to consider using the OpenJDK versions, whether during Android development or afterwards.  In the absence of any understanding that the SSO and declaring code of the 37 Java SE API packages was protected by copyright, it would not have made economic sense for Google to accept that license and use Sun's implementing code for the 37 Java SE API packages when Sun released OpenJDK in May 2007.  At that time, Google had already spent substantial engineering time and costs developing its own implementing code for those API packages and had no need for Sun's implementing code.  In May 2012, Google prevailed on the copyright part of the case, with this Court concluding that the SSO and declaring code was not subject to copyright protection.  Thus, until the Federal Circuit decision in early 2014, Google had no reason to believe that the SSO and declaring code used in Android was copyrighted.  Even after the Federal Circuit decision, Google pursued review of that decision in the United States Supreme Court.  After the Supreme Court denied Google's petition for review, Google

---

[7]   Trial Tr. at 1962-1965 (Schwartz).  Dr. Kearl claims that Sun did not approve of Android because Sun did not know how Android used the SSO and declaring code of the 37 APIs.  (Deposition of James R. Kearl, March 23, 2016, pp. 42-45.)  This is incorrect because (1) the Android codebase was released in late 2007, at which point Sun did know, and (2) as described in the text, what Google did was exactly in line with what Mr. Schwartz said Sun approved of—using the SSO/declaring code but competing on implementations.

Highly Confidential — Attorneys' Eyes Only

quickly made the switch as described in the Leonard Report.  There is no inconsistency between Google's actions and the proposition that the costs of switching to OpenJDK are (or would have been) minimal.

10.     Dr. Kearl testified that, in his opinion, Google's decision to use the SSO and declaring code of the 37 Java SE API packages demonstrates by "revealed preference" that they were "important."[8]  However, this reasoning is incorrect.  As discussed in the Leonard Report, Google's decision to use the Java programming language, rather than another language such as C++, was a close call.[9]  Thus, Google's "preference" for Java was slight, and any "preference" for the 37 Java SE API packages even slighter.  This implies, to the contrary, that the 37 Java SE APIs were not particularly important, because a good substitute existed.  Dr. Kearl also testified that it is his opinion that app developers' use of the SSO and declaring code from the 37 Java SE API packages demonstrates by revealed preference that this material was important.[10]  Again, this is incorrect.  Once Google had chosen to use the Java language, and thus to incorporate the SSO and declaring code from the 37 Java SE API packages into Android, given the basic functionality that those 37 API packages provide, it is not surprising that app developers then use them.  Had Google chosen to use C++ or another language (exclusively) instead, app developers instead would have used the basic functionality of the corresponding APIs associated with C++ or another language.

---

[8]   Deposition of James R. Kearl, March 23, 2016, pp. 31-33.

[9]   Rubin 4/5/2011 Dep., pp. 22-24; Trial Tr. 1597-98 (Rubin); Trial Tr. 1812-1813 (Daniel Bornstein); Mr. Ghuloum testified that to switch out the 37 APIs at issue today and replace them with C or C++ "wouldn't take much time at all," to replace them with RenderScript would take a single engineer six to 12 months, and to replace them with JavaScript would take substantially less than for RenderScript (Ghuloum 12/9/2012 Dep., pp. 74-76, 86).

[10]  Deposition of James R. Kearl, March 23, 2016, pp. 31-33.

Highly Confidential — Attorneys' Eyes Only

### D.    The Number of Available Android Applications Is Not Itself Important

11.    Dr. Kearl repeatedly states that my analysis did not address "the Oracle theory" that "a large number of apps was important to the acceptance of a new smartphone platform such as Android. Thus, it is not (only) the availability of the most popular apps that is important, smartphone users also care about the number of other less popular apps."[11]  I disagree with Dr. Kearl's contention that I did not address this theory.  I did address it—by demonstrating that the "theory" is wrong, as discussed below.

12.    Dr. Kearl claims that there is evidence to support the proposition that the number of apps matters, citing the Malackowski and Jaffe reports and Dr. Kearl's previous report in this matter.[12]  However, a review of the material Mr. Malackowski, Dr. Jaffe, and Dr. Kearl cite reveals that Dr. Kearl's claim is not well supported.  First, Mr. Malackowski, Dr. Jaffe, and Dr. Kearl cite no economic study of Android users that shows that they care about the total number of apps as opposed to high value apps, because the existing studies in fact show the opposite.  Nor do they conduct their own analysis to support the proposition that the total number of apps matters.  Instead, they cite trade press and Google documents.  However, these trade press articles and Google documents do not provide sufficient support for Dr. Kearl's claim because (1) some actually support the opposite position from what Dr. Kearl claims (e.g., some of the documents talk about "compelling content," i.e., value of

---

[11]    Corrected Kearl Report ¶ 49.  See also Deposition of James R. Kearl, March 23, 2016, p. 18 for Dr. Kearl's understanding of "the Oracle theory."

[12]    Dr. Kearl states:  "[T]here appears to be good evidence that consumers and [OEMs], as well as Google, placed value on the number of applications available on the Android platform."  (Corrected Kearl Report ¶ 19; Deposition of James R. Kearl, March 23, 2016, p. 28.)  As I discuss, the evidence as well as economic research demonstrates the opposite.  There is even less evidence that consumers or OEMs placed any value on the 37 APIs as a driver of a larger number of available Android applications.  For example, Samsung, the largest Android handset OEM, chose C++ as the applications programming language for Bada, its own mobile operating system that was launched at around the same time as Android.  If Samsung thought the 37 APIs (or Java) was important, it would not have chosen to use C++.  Dr. Kearl also acknowledges that he is not aware of any evidence that the SSO of the 37 accused APIs have a significant impact on app development or the number of apps.  (Deposition of James R. Kearl, March 23, 2016, pp. 101-102.)

**Highly Confidential — Attorneys' Eyes Only**

apps),[13] (2) some of the documents do not even address the claim at all,[14] and (3) the set of citations are incomplete because they do not include cites that contradict the proposition (e.g., trade articles that assert that "it's not the number of apps that matters, it's having the *right* apps" that matters).[15]

13.    Furthermore, Dr. Kearl says he does "not endorse or reject the Oracle theory,"[16] presumably because of the lack of evidence supporting it.  But given the lack of supporting evidence, and the contrary evidence cited in the Leonard Report, it is not clear why he thinks I needed to address it in greater detail.[17]

---

[13]   For instance, Mr. Rutledge stated in his deposition that:  "My understanding of why we would want to increase the volume of apps in the Android market is to increase the market share of devices by having compelling content for those devices."  (Rutledge Dep. 12/9/2015, p. 76.); "Strategy Analytics believes that those app stores that differentiate themselves in the marketplace and offer exclusive content and a compelling user experience will create the strongest emotional connection to the mobile device by providing a tailored experience to individual members of an increasingly differentiated long-tail customer base.  This will ultimately drive much stronger customer loyalty to the device platform than non-tailored offerings."  *See* "Do App Stores Impact Wireless Device Sales?" Strategy Analytics, October 18, 2010, https://www.strategyanalytics.com/strategy-analytics/blogs/media-services/media-services-ux/media-and-services-ux/2010/10/18/do-app-stores-impact-wireless-device-sales-#.Vh0dY_lVhBc.

[14]   For example, GOOGLE-00303867 at 874; "How Important Are Specs In A Smartphone?" Cell Phone News, Reviews, and How Tos  Phone Buff, January 21, 2012, http://www.phonebuff.com/2012/01/important-specs-smartphone/; "How to Pick Your Next Android Phone:  The Specs That Matter (and the Ones That Don't)." Lifehacker, Tips and Downloads for Getting Things Done. January 19, 2011, http://lifehacker.com/5737659/how-to-pick-your-next-android-phone-the-specs-that-matter-and-the-onesthat-dont.

[15]   "Top 100 Apps Availability on iOS, Android, Windows Phone & Windows 8," Infragistics, August 6, 2013, http://www.infragistics.com/community/blogs/nick-landry/archive/2013/08/06/top-100-apps-availability-on-ios-android-windows-phone-amp-windows-8.aspx; "The main point is that another 1,000 or 10,000 or 100,000 apps won't solve the relatively minor inconsistencies across platforms for me, nor do I suspect that the vast majority of apps out there are going to make that much a difference in influencing whether someone buys iOS or Android or Windows Phone." ("Does An App Store's Size Matter if Content is the Killer App?" CNET, July 13, 2012, http://www.cnet.com/news/does-an-app-stores-size-matter-if-content-is-the-killer-app/.)

[16]   Corrected Kearl Report ¶ 49.

[17]   Dr. Kearl points to an example of a (presumably hypothetical) backcountry skiing app that only a few people care about, but care about a lot.  (Corrected Kearl Report ¶ 51.)  However, Dr. Kearl points to no evidence that there are a significant number of such apps, let alone that any significant number of end users' purchasing decisions are based solely on such apps.  Furthermore, Dr. Kearl does not "know of any evidence that's tested whether or not having lots of apps that appear to specific interests matters."  (Deposition of James R. Kearl, March 23, 2016, pp. 78-79, 81.)  Dr. Kearl also states that he is not aware of any evidence that the SSO of the 37 accused APIs allowed "miscellaneous" apps to be developed quicker.  (Deposition of James R. Kearl, March 23, 2016, pp. 101-102.)

**Highly Confidential — Attorneys' Eyes Only**

14.     In the Leonard Report, I discussed extensively how there are a small number of apps that are valuable and a much larger number of apps that are rarely downloaded and not very valuable, either to consumers or to the platform owner.[18]  This conclusion is consistent with economic research done in this area.  For example, Bresnahan, et al. state:[19]

- "from a consumer perspective apps are highly skewed in their attractiveness" (p. 6)

- "most apps reach[] few users and a very few apps reach[] almost all users.  Very few apps are providing most of the value for either platform [iPhone or Android]." (p. 12)

- "The contribution to app attractiveness of those apps too unpopular to be in our sample can safely be neglected." (p. 25)

- "this distribution of app attractiveness to consumers is skewed, with a small minority of apps drawing the vast majority of consumer demand" (p. 28)

- "the presence or absence of apps offers little reason for consumers to choose a platform" (p. 28)

15.     Dr. Kim directly tested whether the total number of apps mattered to users, conditional on accounting for the value of apps.[20]  She found that the total number of apps does not matter, stating "the total number of apps does not have any explanatory power once the expected utility from apps is

---

[18]   Corrected Leonard Report, February 8, 2016, ¶¶ 123-139, 172.

[19]   "Platform Choice by Mobile App Developers," T. Bresnahan, et al., Stanford University, May 29, 2014.

[20]   In response to the question—Dr. Kearl, what evidence would you expect to see if Oracle is correct that a proliferation of the number of apps leads to user adoption?—Dr. Kearl responds:

I'm not sure I – a question about expect to see is – is fair.  But the – the kind of evidence that I would suppose would be in the record of statement by the Google executives and Android developers about the importance of applications or statements by them about the importance of things that were clearly directed at applications, which I think the 37 APSs, at least allegedly, are the kind of evidence that an economist would like to see, I suppose, is something like the Kim evidence, in which – and this is not a blessing of Kim – but just to say the general question that she asks about whether or not market share depends upon the availability of apps is the kind of evidence that an economist would – would want to look at.  (Deposition of James R. Kearl, March 23, 2016, p. 89.)

Thus, Dr. Kearl agrees that the question being asked by Dr. Kim is relevant to assessing the importance of the number of apps to user adoption and the acceptance of a mobile platform.

Highly Confidential — Attorneys' Eyes Only

accounted for."[21]  In his deposition, Dr. Kearl was mistaken on this point, stating that Dr. Kim's use of a

"weighted" sum of top apps somehow mandated this outcome.[22]  This is incorrect.  In testing this

question, Dr. Kim included two separate variables in the model to test the question of whether the total

number of apps mattered:  (1) the weighted sum of the top apps, and (2) the unweighted sum of all

apps.  Because this second variable was unweighted and included all apps, it addresses precisely Dr.

Kearl's concerns.  The conclusion drawn from Dr. Kim's test is that the total number of apps does not

matter.

      16.     It is also informative to study what happened during the first two years of Android's life,

as I did in the Leonard Report.[23]  As discussed there, available Android apps remained at low levels for

more than a year after the first Android device was launched in late 2008.  This was because app

developers care about the number of users on a given platform, a conclusion also supported by the

survey of app developers performed in this case by Dr. Simonson.[24]  Between late 2008 and late 2009,

Android users were at low levels in large part due to the operating system being available only on a

single device with T-Mobile.  It was only after additional Android devices were launched by additional

OEMs and on additional wireless carriers, starting in late 2009, that the Android user base started

growing, and it was only after users started growing that developer activity and available apps

increased.  This is important because it directly contradicts Oracle's causal claim that Android users were

driven by available apps, at least in the early stages of Android's life.  In fact, users were driven by

devices and carrier availability; apps, in turn, were driven by users.  It also demonstrates that Android

was able to get the ball rolling with users despite having relatively few apps, and it was only after that

---

[21]   M.J. Kim, Essays on the Economics of the Smartphone and Application Industry, University of Minnesota, Ph.D. Thesis (2013), p. 43.

[22]   Deposition of James R. Kearl, March 23, 2016, pp. 76-78.

[23]   Corrected Leonard Report, February 8, 2016, ¶¶ 162-168.

[24]   Simonson Report, February 8, 2016, ¶¶ 12, 47-50.

Highly Confidential — Attorneys' Eyes Only

user growth that Android became an attractive proposition for the vast majority of applications developers, who require a broad user base in order to have an economic incentive to develop applications.  Dr. Kearl does not address the early years of the Android platform and the actual data regarding app availability and user behavior.  Nor does Dr. Kearl account for the obvious counterexample of iOS, which gained a large user base and then a large base of developers who were willing to write Objective C apps for iOS users.  As noted, iOS never used the Java language, much less the specific SSO and declaring code of the 37 Java SE APIs at issue here, which is the material that Oracle contends allowed Google to capture apps developers and thereby caused the success of the Android operating system.

17.     For all of these reasons, I conclude that Oracle's theory is demonstrably wrong.  I disagree with Dr. Kearl that I should have done more to address a theory that has no factual support and has been rejected in economic studies.

### E.    Apps Used in My Analysis

18.     Dr. Kearl often refers to the apps I focused on in my analysis as the "Top 100 apps."[25] Although I read Dr. Kearl's report as using this phrase as shorthand and that he understands that I am using many more than 100 apps in my analysis, I want to emphasize that I used any app that appeared in a list of daily top 100 downloaded free apps and daily top 100 downloaded paid apps in the App Annie data even once during the period for which I had data.  This encompasses many more than 100 apps— 3,647 apps to be precise.  When using the comScore data, I used any app that appeared in the top 200 apps by usage in any of the six months for which I had data, which resulted in 428 apps.  I then performed an econometric analysis to estimate the number of apps that would have appeared among the top 200 apps over the entire period Android has existed, which resulted in 1,900 apps.

---

[25]   See, e.g., Corrected Kearl Report ¶ 49 ("Dr. Leonard focuses on the cost to Google to ensure that the Top 100 apps would be available on Android").

Highly Confidential — Attorneys' Eyes Only

F.     **Google's Ability to Pick "Winners" Ex Ante**

19.     Dr. Kearl suggests that Google would have had to train more developers or subsidize more app development than I estimated because it would not be known to Google ex ante which apps would turn out to be the valuable apps.[26]  In his deposition, Dr. Kearl further states:  "And that is, at the launch, at the outset, what were the expectations that Google had about how many apps it needed and how rapidly it needed to have them developed and so on.  So it's not the ex post what happened.  It's what – presumably what Google thought it needed at launch."[27]  Dr. Kearl also states in his deposition that the Kim model suffers from the same ex post problem in that it "focuses on the winning apps, and not sort of the important, but not in the top – top 100 or 200 or 1,000."[28]  However, in direct contradiction to these statements, Dr. Kearl states:  "And the disgorgement is ex post, that is it looks at, you know, how much Google made from this."[29]  I agree with Dr. Kearl that a disgorgement analysis is ex post, but that is one of the reasons why my use of the Kim model is appropriate.  Indeed, the disgorgement/unjust enrichment question is how much of the actual (i.e., ex post) profit Google made that should be attributed to the SSO and declaring code of the 37 APIs.  The actual profit Google made, in turn, depends on the actual (i.e., ex post) decisions by users to purchase Android handsets, which in turn may have been based in part on the apps actually (i.e., ex post) available and the value of those apps.  This is exactly what the Kim model tests by relating users' actual decisions (as reflected in actual

---

[26]   Corrected Kearl Report ¶ 50.

[27]   Deposition of James R. Kearl, March 23, 2016, p. 59.  See also Deposition of James R. Kearl, March 23, 2016, pp. 29-30, 59-62, 66-67, 70-74, 80-81, 155 for Dr. Kearl's discussion regarding his opinion that what matters in addressing "the Oracle theory" of damages is the expected number of apps needed for platform success (ex ante) rather than the actual number of apps that were needed for platform success (ex post).

[28]   Deposition of James R. Kearl, March 23, 2016, p. 114.

[29]   Deposition of James R. Kearl, March 23, 2016, p. 181.  Additionally, Dr. Kearl states:  "And – and, second, disgorgement, as I understand the matter, relies on what's happened since.  And, you know, four or five years ago, people were looking forward.  It was less – you know, Android was not as successful.  So the fact that Android has become successful has generated very large profits.  It means that the disgorgement damages are really unrelated to what was going on in the first phase."  (Deposition of James R. Kearl, March 23, 2016, p. 139.)

Highly Confidential — Attorneys' Eyes Only

market shares) to actual characteristics of Android handsets and the value of Android applications actually available.  Moreover, Dr. Kim explicitly tested and found no evidence to support the hypothesis that the total number of apps mattered, as opposed to the ex post value of the apps that appeared (however briefly) on top 100 download lists.

20.     Moreover, Google was not operating in an informational vacuum, as Dr. Kearl assumes. Instead, Google was operating in the wake of the iPhone, which was released at the beginning of 2007, nearly two full years prior to the release of the first Android handset at the end of 2008 and nearly three full years prior to the releases of the first broadly successful Android handsets at the end of 2009.  In the interim, Apple released several iterations of the iPhone, the iOS platform grew in size, and third-party applications for iPhone became broadly available.  Google needed only look at what apps were successful and valued on the iPhone and then seek to offer the same or similar apps on Android.[30]  This is particularly true given that the large majority of multi-homed apps were developed first for the iPhone and then ported over to Android.[31]  Indeed, the two apps that Dr. Kearl points to—Bubble Mania and Words with Friends—were developed on iOS before Android.[32]  Similarly, Google could have looked to see what apps were successful on other platforms, such as Microsoft.

21.     In fact, Google actually did look at what apps were successful and try to get the developers to port the apps over to Android.[33]  Dr. Kearl does not seem to be aware of this fact, which demonstrates the real-world viability of the strategy I identified in the Leonard Report.

---

[30] Dr. Kearl agrees that Google could have tracked the top iPhone apps and then paid app developers to port these apps over to Android.  (Deposition of James R. Kearl, March 23, 2016, pp. 94-95.)  Yet, he appears not to have considered this important point when reaching the opinions expressed in his report.

[31] Corrected Leonard Report, February 8, 2016, ¶¶ 112-113, 118.  Based on the App Annie data, of the Android apps launched in 2012, 77% were developed for iOS first.

[32] App Annie database.

[33] See, e.g., Deposition of Reto Meier, December 11, 2015, pp. 34 – 36.

Highly Confidential — Attorneys' Eyes Only

### G.     Training Developers in an Alternative Language is Easy

22.     Dr. Kearl appears to think that training developers in C++ would be more difficult or costly than I estimated.  But Dr. Kearl appears to assume that the training in question would involve teaching a random programming novice off the street how to program in C++.  Although I agree that Google's costs would be higher in that scenario, it is not realistic, would not have been necessary to achieve the desired result, and was not the basis of my opinion.  Instead, my opinion was that Google would target for training existing, experienced Java programmers, of which Oracle contends there are a very large number available to do work for Google.  Experienced Java programmers, by definition, already know an object-oriented programming language, and, what is more, Java was actually based on C/C++.[34]  As I discuss in the Leonard Report, it is highly likely that a significant number of these programmers may already know C++ (many programmers likely learned C or C++ first[35]) and would not need any training at all, given that the average developer develops for multiple platforms,[36] but in any event learning another object-oriented language would not be difficult.[37]  Furthermore, as Dr. Kearl understands, companies such as Facebook, Google, and large app developers have "lots of money" and

---

[34]   Opening Expert Report of Dr. Astrachan, January 8, 2016, ¶¶ 204-206.

[35]   For example, top computer science programs including Stanford, UCLA, and Michigan teach C++ as part of their core curriculum.  Other top schools, including Carnegie Mellon and Illinois teach C in core courses.  See "Undergraduate Major in Computer Science - Course and Requirement Overview," Stanford University, 2016, http://cs.stanford.edu/degrees/undergrad/Requirements.shtml#Core; "Computer Science Program – Engineering Overview of Requirements," University of Michigan, July 27, 2015, https://www.eecs.umich.edu/eecs/undergraduate/computer-science/cse_guide_fall_2015.pdf; "EECS 280 Fall 2015 Syllabus," University of Michigan, 2015, https://docs.google.com/document/d/1OQsFme0XfypqQLnzPl9L_0ayB6mEswPJNZc2VMJcvrg/edit?pref=2&pli=1; "CS 31: Introduction to Computer Science I," UCLA, 2014, http://lasr.cs.ucla.edu/vahab/cs31summer14/syllabus.html; "Curriculum – B.S. in Computer Science, CS 15-122," Carnegie Mellon University, 2015, http://coursecatalog.web.cmu.edu/schoolofcomputerscience/; "CS 101 – Intro Computing: Engrg & Sci," University of Illinois, 2016, https://cs.illinois.edu/courses/profile/CS101.

[36]   Corrected Leonard Report, February 8, 2016, ¶¶ 106-108.

[37]   Corrected Leonard Report, February 8, 2016, ¶¶ 107, 144, 162.

Highly Confidential — Attorneys' Eyes Only

"can pay people to do anything, and they can hire a bevy of programmers who are specialized in a particular language and develop lots of apps."[38]

23.     Dr. Kearl points to Mr. Malackowski's claim that there are more than 1.6 programmers per developer.[39]  However, Mr. Malackowski's only "evidence" to support his claim is that King Digital has 1,600 employees.[40]  However, the King Digital reference is misleading.  First, King Digital develops for a number of platforms,[41] and it is not clear how many programmers it devotes to Android.  In fact, I am able to identify only 18 games developed by King Digital that are available on Google Play for Android users, as compared to over 150 games on other platforms including their partner website Royal Games, Facebook, and the Apple App store.[42]  Second, given King Digital develops for other platforms, it is likely that King Digital already has programmers on staff that know C++, so that King Digital may not have required any training to develop Android apps in C++.  I note that King Digital's job description for a Developer states under, "Skills to create thrills,"  that King Digital is looking for "Experienced C/C++ developer" and "Experience of Android and IOS development."[43]  Third, not all employees are programmers, let alone programmers that need training.

---

[38]   Deposition of James R. Kearl, March 23, 2016, pp. 99-100.

[39]   Corrected Kearl Report ¶ 48.

[40]   Corrected Responsive Expert Report of James E. Malackowski, February 29, 2016, ¶ 161.

[41]   King Digital's network of 318 million monthly unique users as of fourth quarter 2015 has been able to access the games through its "king.com and royalgames.com websites, Facebook, and mobile distribution platforms such as the Apple App Store, Google Play Store and Amazon Appstore."  (King Digital Entertainment, http://company.king.com/news-and-media/press-releases/content/press-releases/activision-blizzard-completes-king-acquisition/.)

[42]   Google Play, https://play.google.com/store/apps/developer?id=King, accessed March 26, 2016; Royalgames, http://www.royalgames.com/; Apple App Store, https://itunes.apple.com/ca/artist/king.com-limited/id526656015, accessed March 26, 2016.

[43]   "Developer," King Digital Entertainment, https://apply.king.com/vacancy/developer-san-francisco/1141/description/.

Highly Confidential — Attorneys' Eyes Only

### H.     Share Loss Estimates Based on the Kim Model

24.     A sensitivity analysis involves changing the value of an input from its original value to an alternative reasonable value and seeing how the results of the calculation change.  However, if the input is changed to an unreasonable value, the sensitivity analysis generally will not be informative.  In Dr. Kearl's Scenarios 1, 2, and 3, he performs a supposed sensitivity analysis to my share loss estimates based on the Kim model by "systematically" removing certain of my app inclusion criteria for the counterfactual world, and "[b]y sequentially removing these criteria, the number of applications that are available in a counterfactual scenario is reduced."[44]  For Scenario 1, Dr. Kearl removes only my Dual-Language Company app inclusion criteria and finds that it "affected very few apps and that there was virtually no difference in any of Dr. Leonard's estimates after removing them."[45]  For Scenario 2, Dr. Kearl removes my Dual-Language Company and Dual-Home Company app inclusion criteria, and finds that "[r]educing the number of apps to this level results in Dr. Leonard's model estimating an approximately 8% loss in Android users which results in damages of about $930 million."[46]  Finally, for Dr. Kearl's Scenario 3, Dr. Kearl removes my Dual-Language Company, Dual-Home Company, and Dual-Home app inclusion criteria, resulting in "an approximately 20% loss in Android users and an estimate of damages of more than $3.5 billion."[47]

25.     Although Dr. Kearl characterizes these three scenarios as a "sensitivity test" of my app inclusion criteria,[48] he provides no economic justification for why he chose to alter certain of my app inclusion criteria, or why the alterations he made are economically reasonable.  According to Dr. Kearl,

---

[44]   Corrected Kearl Report ¶ 67.

[45]   Corrected Kearl Report ¶ 68.

[46]   Corrected Kearl Report ¶ 69.

[47]   Corrected Kearl Report ¶ 70.

[48]   Deposition of James R. Kearl, March 23, 2016, pp. 109-111.

Highly Confidential — Attorneys' Eyes Only

"all I did was just disable the – the search – his – his coding for finding the – the fifth category and the fourth category and the third category."[49]  Furthermore, Dr. Kearl states in his report that he is "not asserting a position whether Dr. Leonard's five criteria make sense with regard to what would be available to a But-For Android phone user, but I do test the sensitivity of his results to the five criteria."[50]  More specific to Scenario 3, in response to the question—"But you're not taking a position one way or the other as to whether or not that scenario is proven by the facts"—Dr. Kearl responds, "No, I'm not."[51]  Thus, since Dr. Kearl's sensitivity analysis under his Scenarios 1, 2, and 3 are based only on disabling some of my app inclusion criteria, without economic justification for making those changes or factual support for whether that change could have realistically occurred in the market, I find that Dr. Kearl's sensitivity analysis is not reasonable or informative.[52]

26.     As discussed above, Dr. Kearl's Scenario 3 is based on his modification to my share loss analysis that removes (i.e., simply disables) my Dual-Language Company, Dual-Home Company, and Dual-Home app inclusion criteria.[53]  This results in the removal of 2,344 total apps from my counterfactual.[54]  However, given the economic evidence I have reviewed (as summarized in the Leonard Report), for many of the apps Dr. Kearl excludes, it is economically implausible that the developer would not have developed the app in the counterfactual.  In the Leonard Report, I discussed

---

[49]   Deposition of James R. Kearl, March 23, 2016, p. 111.

[50]   Corrected Kearl Report ¶ 63.

[51]   Deposition of James R. Kearl, March 23, 2016, p. 112.

[52]   I note that Dr. Kearl does appear to agree with the idea that user acceptance of a mobile platform does, in fact, depend on which specific apps are available on the platform.  ("If you have fewer apps, there's less user acceptance.  But how much less depends upon which apps come in or go out.") (Deposition of James R. Kearl, March 23, 2016, pp. 132-133.)  Despite this, Dr. Kearl's scenarios do not explicitly account for the specific apps that are available on the Android platform in his counterfactual.  In contrast, my damages analyses do account for the specific apps available in the counterfactual and I provide an economic justification for why those apps are available in the counterfactual.

[53]   Corrected Kearl Report ¶ 67.

[54]   Exhibit 1d.

Highly Confidential — Attorneys' Eyes Only

in great detail, among other things, the fact that many developers develop for multiple platforms, many programmers know multiple languages, C was just as popular as Java at the time Android was introduced, learning a new programming language is easy for most programmers, other mobile operating systems had chosen C++ as their applications programming language, Apple was successful with a largely unknown applications programming language, Apple did not even allow for third party apps until over a year after the iPhone launch,[55] and the economics literature has found that the costs of porting to a different platform are minimal and that many developers have strong incentives to multi-home.[56]

27.      In light of this, it is economically implausible that companies like Bank of America, Yahoo!, Walmart, Facebook, and Skype would not have developed an Android version.  However, based on Dr. Kearl's modifications to my app inclusion criteria under his Scenario 3, he excludes these companies' apps (and many apps from companies just like these) from his counterfactual.  I note that Dr. Kearl was actually unaware that he had removed apps, such as Facebook and Skype, from the counterfactual because he could not remember if my counterfactual analysis was done on an app-by-app basis,[57] which it was.  I find it surprising that Dr. Kearl would not have done a "reality check" to see which apps were dropped when he changed the app inclusion criteria.  Furthermore, Dr. Kearl did not even know if his analysis could identify "which apps get dropped by app name."  He further explains:

---

[55]   "iPhone Premieres This Friday Night at Apple Retail Stores," Apple Press Info, June 28, 2007, http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html; "Apple Announces iPhone 2.0 Software Beta," Apple Press Info, March 6, 2008, http://www.apple.com/pr/library/2008/03/06Apple-Announces-iPhone-2-0-Software-Beta.html; "iPhone App Store Downloads Top 10 Million in First Weekend," Apple Press Info, July 14, 2008, http://www.apple.com/pr/library/2008/07/14iPhone-App-Store-Downloads-Top-10-Million-in-First-Weekend.html (July 14, 2008 Apple press release:  "CUPERTINO, California—July 14, 2008—Apple® today announced that iPhone™ and iPod® touch users have already downloaded more than 10 million applications from its groundbreaking new App Store since its launch late last week.  Developers have created a wide array of innovative mobile applications…")

[56]   Corrected Leonard Report, February 8, 2016, ¶¶ 169-171.

[57]   Deposition of James R. Kearl, March 23, 2016, pp. 108-109.

"...what I did was to turn off one of the selection criteria and a number of apps get dropped.  Whether you can go see by name which those were, I – now I have said about four times, I just don't know.  I would have to check."[58]  It is also economically implausible that apps that had already been developed on the iPhone in the relatively less well-known and less frequently used Objective C language, and that also have a version available in the C# language for the much less popular Microsoft platform—for example, Pandora, the Weather Channel, Words with Friends, and Yelp—would not have also been developed for Android.  Dr. Kearl was also unaware that he had removed these specific apps and similar types of apps (i.e., ones with a Microsoft Phone version) from the counterfactual.[59]

28.     I have rerun Dr. Kearl's Scenario 3 under more reasonable assumptions that Android apps with a Microsoft counterpart, from a corporate entity with strong incentives to multi-home as discussed by Bresnahan, et al., or Android game apps (other than those explicitly known to be programmed in Java) would exist in the counterfactual.[60]  I note that most Android game apps are programmed in C++; nevertheless, I had conservatively assumed in my analysis that any game app not explicitly known to be programmed in C++ was programmed in Java.  Many of these are also dual-homed, and thus are excluded from the counterfactual under Dr. Kearl's scenarios 2 and 3.  Given that most of these game apps are C++, it is not reasonable to exclude them from the counterfactual.  My adjustments to Dr. Kearl's Scenario 3 adds back to Dr. Kearl's counterfactual Android apps in the three categories described above.  Making this single correction results in a weighted average share loss from 2008 to 2015 of 1.44% (compared to Dr. Kearl's share loss of approximately 20% under Scenario 3), and

---

[58]   Deposition of James R. Kearl, March 23, 2016, p. 133.

[59]   Deposition of James R. Kearl, March 23, 2016, p. 111.

[60]   I note that, as discussed in the following section (Section I), Dr. Kearl's share loss estimate based on the Shugan survey (i.e., 13.55%) is based, in part, on the lower end share loss estimate of 7.9% that assumes Android would achieve the same number of apps in the counterfactual as available on the Microsoft platform. Therefore, based on Dr. Kearl's use of the Shugan survey results, it is reasonable to assume that in the counterfactual Android would at least have the same apps as the Microsoft platform.

Highly Confidential — Attorneys' Eyes Only

the corresponding damages are reduced to $280.8 million (compared to Dr. Kearl's damages of $3.51 billion under Scenario 3).[61]

### I.    Share Loss Estimate Based on the Shugan Survey

29.    Dr. Kearl's lower end share loss-based $2.08 billion apportionment figure appears to be based on the assumption of a 13.55% share loss in the counterfactual.[62]  This share loss figure, in turn, is the midpoint of the 7.9% to 19.2% share loss range derived by Dr. Cockburn from the Shugan survey in the first phase of this case. [63]  I discussed in my expert reports prior to the first trial of this case why the Shugan survey was unreliable.[64]  To reiterate my earlier criticisms, respondents to the Shugan survey were asked questions about what they would do if the number of available Android apps were reduced from 100,000 apps to either 40,000 apps—"the number of Smartphone applications currently available from Microsoft (a small platform with 40,000 applications)"[65]— or 6,000 apps—the approximate number of apps for the Palm OS, "a rudimentary platform offering approximately 6,800 applications." [66] However, as discussed above, the economic evidence and economics literature are clear that it is the value of available apps, not the number of available apps, which matters.  Thus, for example, if the 6,000 apps included all of the "killer apps," the reduction to 6,000 apps likely would have had relatively little effect on the Android share, while if the 6,000 apps included none of the "killer apps," the reduction would have had a relatively larger effect on the Android share.  However, the survey did not specify to respondents which apps would be available among the 6,000, leaving respondents to make their own

---

[61]    Exhibit 1a.

[62]    Corrected Kearl Report ¶¶ 72-73.

[63]    Corrected Kearl Report ¶¶ 72-73.  See also Expert Report of Dr. Iain M. Cockburn, September 12, 2011 (Revised September 15, 2011), ¶ 472; Expert Report of Professor Steven M. Shugan, September 12, 2011, pp. 14-15, Exhibits 3a, 4a.

[64]    Expert Report of Dr. Gregory K. Leonard, October 3, 2011 (Revised October 24, 2011), pp. 107-116.

[65]    Appendix D, Expert Report of Professor Steven M. Shugan, September 12, 2011, p. 9.

[66]    Appendix D, Expert Report of Professor Steven M. Shugan, September 12, 2011, p. 9, footnote 22.

Highly Confidential — Attorneys' Eyes Only

(and possibly differing) assumptions on this crucial issue when answering the survey questions.[67]

Further, when answering this sort of question in the abstract, as a general matter consumers are

overwhelmingly likely to respond that they prefer more options to fewer.  Thus, the survey was severely

flawed in its design (as the Court recognized), and the survey results cannot be reliably or meaningfully

interpreted.

30.     In addition, Dr. Kearl makes no attempt to determine how many of the 100,000 apps

would have been available in the counterfactual.  For example, the 13.55% share loss figure roughly

corresponds to an assumed reduction in apps from 100,000 to 23,000 apps in the counterfactual.  Dr.

Kearl provides no empirical or other basis to conclude that this 77% reduction in apps is the appropriate

figure on which to base the counterfactual, as opposed to a 60% reduction in apps, which corresponds

to Dr. Cockburn's lower end 7.9% share loss figure, or for that matter, an even smaller reduction in apps

(which would correspond to a share loss smaller than 7.9%).  Just because Oracle's experts chose to ask

respondents about only two scenarios (reductions to 40,000 apps and 6,000 apps) does not mean that

either of these scenarios form a reasonable economic basis for a counterfactual.  Empirical or other

analysis is necessary and Dr. Kearl has provided none.  For example, given that most game apps are

written in C++ and games constitute a large share of apps, it is difficult to see any reasonable basis to

assume that apps would have been reduced by 94% from 100,000 to 6,000 apps (the hypothetical

scenario that generates the 19.2% share loss figure) in the counterfactual.

31.     Additionally, Dr. Kearl does not explain why he chose to use the 13.55% midpoint of the

Cockburn 7.9% to 19.2% share loss range.  In fact, Dr. Kearl's own Scenario 2, which is a modification to

my share loss analysis where Dr. Kearl removes the Dual-Language Company and Dual-Home Company

---

[67]   Dr. Kearl agreed that letting the respondents to Dr. Shugan's survey know which apps were available among
the remaining apps (e.g., Facebook) and then measuring the effect would be important to test.  (Deposition of
James R. Kearl, March 23, 2016, pp. 131-132.)

Highly Confidential — Attorneys' Eyes Only

inclusion criteria, results in a share loss of approximately 8%,[68] which is consistent with the low end of

the range derived by Dr. Cockburn from the Shugan survey of 7.9%.  Furthermore, Dr. Kearl does not

explain why his final range of damages figures of $2.08 billion to $3.51 billion is based on the midpoint

share loss derived from Dr. Cockburn and Dr. Shugan (13.55%), and the high end of his range of share

losses (approximately 20%) based on his Scenario 3; and why he chooses to ignore the low end of his

range of share losses (approximately 8% under his Scenario 2), or the low end of the range of Dr.

Cockburn's and Dr. Shugan's share losses (7.9%).

32.     In any event, I understand that the conjoint analysis performed by Dr. Shugan, which

forms the basis of the 13.55% share loss figured used by Dr. Cockburn and adopted by Dr. Kearl, was

previously stricken from the case.  As Dr. Kearl acknowledged at his deposition, if the Court decides that

Dr. Shugan's conjoint analysis still cannot be relied upon in this phase of the case, then Dr. Kearl's $2.08

billion damages opinion based on a 13.55% share loss is no longer relevant.[69]

### J.     Oracle's Lost Profits Claim

33.     Dr. Kearl and I largely agree on the assessment of Oracle's lost profits claim.  One

clarification is that we both make the extremely conservative assumption that there would be no

Android in the counterfactual.  In the Leonard Report, I had pointed out that, under what I believe to be

the likely counterfactual outcome, Android would have achieved essentially the same success that it did

and that therefore Oracle's lost profits, properly analyzed, are essentially zero.  Moreover, as already

pointed out in the Leonard Report, Oracle's alleged lost profits were not caused by the alleged

infringement here, but instead by the broader market shift from feature phones to smartphones (see

graph below), which was underway before the release of Android and would have occurred even if there

had been no Android.  In addition, Dr. Kearl appears to conclude that, while there would be Android

---

[68]   Corrected Kearl Report ¶¶ 67, 69.

[69]   Deposition of James R. Kearl, March 23, 2016, pp. 136-137.

Highly Confidential — Attorneys' Eyes Only

share loss in the counterfactual, Android would nevertheless maintain substantial share (at least 80% and up to 86.45% of its actual share). But, he does not account for Android's existence in the counterfactual in his lost profits calculation. He could have done so by adjusting his calculation of lost profits downward to account for Android's substantial counterfactual share. This would have reduced his estimate of lost profits by about 80%-86.45%.

34. Dr. Kearl makes an adjustment to my lost profits calculation to account for "price erosion."[70] I disagree with making this adjustment because there is not sufficient evidence of price erosion that would support making such a large adjustment. Oracle's lost profits claims and arguments in support of these claims center on lost sales--the loss of license agreements (or failure to renew by licensees) and the displacement of feature phones by Android smartphones. As far as I am aware, Oracle has never contended, and certainly did not put forward any analysis or data through its damages expert Mr. Malackowski, that suggested, much less demonstrated, that the royalty rate paid by any given licensee decreased due to competition from Android. Even if there were evidence that the royalty rate decreased, the stagnation of Java ME and the existence of the iPhone played important roles in this outcome, and holding price fixed at 2009 levels would not account for either of these factors and thus would incorrectly attribute their effects to Android. For example, according to the graph below, from December 2009 to June 2015, smartphone ownership has increased from 18% of combined smartphone and feature phone ownership to 82%, while feature phone ownership has decreased from 81% to 18% of combined smartphone and feature phone ownership. A portion of this growth in smartphones is due to the iPhone, and Dr. Kearl's price erosion assumption and analysis does not account for this fact.[71] For all of these reasons, I do not agree that it is appropriate to make an adjustment for price erosion.

---

[70] Corrected Kearl Report ¶ 97.

[71] Dr. Kearl acknowledges that "there could have been some effect" from the iPhone on any price erosion associated with Java ME. (Deposition of James R. Kearl, March 23, 2016, p. 205.) Since "could have" was

**Highly Confidential — Attorneys' Eyes Only**



### K.      Top Down Apportionment

35.      Dr. Kearl does not find my top down apportionment to be useful because, he says, if there is nothing special about the 37 APIs relative to other components of Android, the contribution of the 37 APIs to Google's Android profits is zero rather than the figures I derived in my top down apportionment.[72]  I do not entirely agree with Dr. Kearl's argument.

36.      I agree that, if there was nothing special about the 37 APIs compared to analogous APIs for other programming languages that Google could have used, then the value of the 37 APIs would be zero under a bottom up apportionment approach.  However, the top down apportionment is doing something different:  it is taking the total amount of Android's profits and then trying to divide up those profits among the factors that contributed to Android's success.  The purpose of the comparison of the

---

enough justification for him to make the price erosion adjustment, "could have" should have been enough justification for him to make sure that the price erosion adjustment accounted for the presence of the iPhone.

[72]  Corrected Kearl Report ¶ 102.

37 APIs to <u>other components of Android</u> is to determine whether the 37 APIs are somehow entitled to a "disproportionate" share of the Android profits.  I find in the Leonard Report that this is not the case based on the facts of the case.[73]

37.      Oracle's counsel asked Dr. Kearl at his deposition about a hypothetical example where there were two assets, A and J, and there was a non-infringing alternative for J, call it C.[74]  Suppose that the profit that is created when A and J are used together is $100.  Suppose that the profit if instead A and C had been used together (in a counterfactual) is $99.  In that case, the synergy between A and J, properly measured, is $1.  That is because A (with C) can achieve $99 without J.[75]  Thus, J cannot lay any claim to $99 of the $100.  A bottom up apportionment in this case would give the entire A-J synergy of $1 to J.

## L.      Development Lag Analysis

38.      In the Leonard Report, I performed a regression analysis that demonstrates that Android apps developed in Java did not have development time advantage over Android apps developed in C++.[76]  I pointed out that this finding is inconsistent with Oracle's claims in this case.  Dr. Kearl discounts this analysis because it was performed only on highly downloaded apps.[77]  I assume that he thinks that highly downloaded apps are not representative of other apps.  However, Dr. Kearl presents no reason, let alone evidence, why development time, and particularly the gap (or absence thereof) in development time between Java apps and C++ apps would depend in any way on the popularity of the

---

[73]  Corrected Leonard Report, February 8, 2016, ¶¶ 198-199.

[74]  Deposition of James R. Kearl, March 23, 2016, pp. 206-207.

[75]  A paper I co-authored discusses these principles.  E. Bailey, G. Leonard, and M. Lopez, "Making Sense of Apportionment in Patent Damages," Columbia Science and Technology Law Review, 2011.  Although specifically addressing apportionment in patent damages, the economic principles are the same.

[76]  Corrected Leonard Report, February 8, 2016, ¶ 115.

[77]  Corrected Kearl Report, ¶ 99.

Highly Confidential — Attorneys' Eyes Only

app.  In fact, one might expect that popular apps tend to be more complex, which would exaggerate any development time disadvantage for C++ that existed.  However, I found no development time disadvantage for C++ relative to Java.

### M.    The Kim Model

39.      In his report, Dr. Kearl did not dispute the technical aspects of my use of the Kim model[78] and pointed out that discrete choice models have been widely used by economists in demand analysis (for more than forty years) and were, in fact, the result of substantial developments made by Nobel Prize winner Professor Daniel McFadden,[79] who was my econometrics instructor when I was a graduate student at MIT and later a co-author with me on several papers (that involved discrete choice models).  Economists agree that discrete choice models are useful in damages estimation in litigation, including in patent damages estimation.[80]

40.      Oracle's counsel questioned Dr. Kearl about several aspects of the Kim model.  First, Dr. Kearl noted that he did not have the underlying data on which the Kim model was econometrically estimated and thus could not look into aspects of the model.[81]  However, it is commonplace among

---

[78]   According to Dr. Kearl:  "I have no reason at this juncture to criticize the economic theory behind what Dr. Leonard has presented."  (Corrected Kearl Report, ¶ 65, footnote 99.)

[79]   According to Dr. Kearl:

> Several of the criticisms put forward by Mr. Malackowski and Professor Jaffe do not go to the economics of the model, namely, Mr. Malackowski raises questions about whether the Kim model has been peer-reviewed and whether a discrete choice model may be used to calculate damages in litigation.  To these points I would say, first, that a doctoral dissertation is carefully reviewed by the academic committee supervising the Ph.D. student and Dr. Kim's degree is from a respected program.  Second, the discrete choice model is accepted within the economics community with the person who brought it to the discipline, Daniel McFadden, having earned the Nobel Prize for his work.  Furthermore, the Berry model used by Dr. Leonard has been not only peer-reviewed but also cited in other peer-reviewed articles over 500 times.  (Corrected Kearl Report, ¶ 65, footnote 99.)

[80]   For example, see J. Hausman, G. Leonard, and D. McFadden, "A Utility-Consistent, Combined Discrete Choice and Count Data Model Assessing Recreational Use Losses Due to Natural Resource Damage," Journal of Public Economics, 1995; G. Werden, L. Froeb, and L. Beavers, "Economic Analysis of Lost Profits From Patent Infringement With and Without Noninfringing Substitutes," AIPLA Quarterly Journal, 1999.

[81]   See, e.g., Deposition of James R. Kearl, March 23, 2016, pp. 104-105.

Highly Confidential — Attorneys' Eyes Only

economists to base analysis on results from other papers without going back and rerunning the analysis of those earlier papers.  For example, papers that use simulation models to analyze the economic effects of policy changes often base values of parameters of the model on other economic research papers.[82]

41.     Consistent with this general practice of relying upon findings from other papers, Dr. Jaffe and his two co-authors rely on an Energy Information Administration (1980) report for their work on "The Induced Innovation Hypothesis and Energy-Saving Technological Change."[83]

42.     Similarly, it is commonplace for experts in litigation to cite to and rely upon numbers from trade press, media articles, as well as documents that have been produced in the litigation despite not having access to the underlying data and details regarding how the numbers were calculated.  For example, in this litigation, Mr. Malackowski cites numerous figures from various sources, but makes no representation that he or his team have personally gone back to reconstruct the figures from underlying

---

[82]   See, e.g., D. Altig, et al., "Simulating Fundamental Tax Reform in the United States," American Economic Review, June 2001 ("To adjust for tax evasion, we reduce income taxes by 2.6%.  This adjustment is consistent with the degree of tax evasion reported in Joel Slemrod and Jon Bakija (1996)" (p. 581); "The intertemporal elasticity, g, is set equal to 0.25, representing a relatively low degree of substitution between consumption at different dates.  While some studies in the literature have found higher elasticities, most have not" (p. 583); "The bequest weights in the utility function…are chosen to match bequests as a fraction of income in the initial steady state based on estimates by Paul L. Menchik and Martin David (1982) reported in Fullerton and Rogers (1993)" (p. 583); "The 1960-1994 average of the sum of interest, dividends, retained earnings and all corporate taxes divided by the replacement value of capital stock (Richard Rippe, 1995)" (Table 2, p. 584)); S. İmrohoroğlu and S. Kitao "Labor Supply Elasticity and Social Security Reform," Journal of Public Economics (2009) "We use the study of Bell and Miller (2005) for the current age-dependent conditional survival probabilities in the U.S." (p. 870); "According to the Social Security Administration (SSA), the dependency ratio will exceed 40% by 2080" (p. 870); "In our quantitative analysis, we follow the micro labor literature and consider three values of the intertemporal, elasticity of substitution in labor $\gamma \in \{0.1, 0.5, 1.0\}$.  The value of 0.1 represents the early estimates and the highest value we consider is more representative of the recent estimates" (p. 871); "The deterministic age-dependent component $\varepsilon_j$ is taken from Hansen (1993).  The idiosyncratic component $\eta$ is specified as a first-order autoregressive process with a persistence parameter $\rho=0.94$ and the variance of the white noise $\sigma2= 0.02$, which lie in the range of estimates in the literature (see, for example, Heathcote et al., 2004)" (p. 871)); A. Börsch-Supan, et al., "Aging, Pension Reform, and Capital Flows:  A Multi-Country Simulation Model," Economica, 2005 (basing parameters on work by Pelacios and Pollares-Morales (2000), Fitzenberger, et al. (2001), the OECD, Altig, et al. (2001), Oliner et al. (1995), and Cutler, et al. (1990)).

[83]   Jaffe, et al., "The Induced Innovation Hypothesis and Energy-Saving Technological Change," The Quarterly Journal of Economics, August 1999.  "Based on assessments in the literature of tooling and redesigning time required to bring energy-saving product innovations to market, we estimate equations using the three-year lag in the relative price of energy (i.e., j=3) (Energy Information Administration 1980)" on pp. 947-948.

data.  He also based his lost profits analysis on a forecast contained in a Sun document despite having no access to the data underlying the forecast or details about how the forecast was constructed.[84]

43.     Second, Oracle's counsel asked Dr. Kearl whether I had accounted for "simultaneity" and Dr. Kearl said no.[85]  This is incorrect.  In fact, Dr. Kim used instrumental variable methods to estimate her model, the purpose of which is to address simultaneity.[86]

44.     Third, Oracle's counsel asked Dr. Kearl whether the Kim model is "static" or "dynamic."[87]  This is a red herring.  The potential for dynamic considerations does not preclude the use of the type of discrete choice model used by Dr. Kim; similar models have been used by economists to study, for example, the demand for durable goods (of which cellular handsets would be an example).[88]  Moreover, the basic structure of the Kim model (relating user demand to the value of contemporaneously available apps) is shared by the Bresnahan, et al. paper.[89]  Finally, making vague assertions about a "dynamic" model without setting forth any proposed specification, let alone any demonstration that such a model is actually superior, is meaningless.

45.     Fourth, Oracle's counsel asked Dr. Kearl whether the Kim model accounts for supposed insistence by carriers that Google use Java because of security concerns.[90]  However, the factual predicate of counsel's question does not reflect established market reality:  many other mobile

---

[84]  Expert Report of James E. Malackowski [Corrected], January 8, 2016, ¶¶ 186-189.  Dr. Kearl stated in his report that there are disputes about the interpretation of the forecast.  (Corrected Kearl Report ¶¶ 82-85.)

[85]  Deposition of James R. Kearl, March 23, 2016, pp. 170-171.

[86]  M.J. Kim, Essays on the Economics of the Smartphone and Application Industry, University of Minnesota, Ph.D. Thesis (2013), p. 41; J. Hausman, "Specification and Estimation of Simultaneous Equations Models," in Handbook of Econometrics, 1983.

[87]  Deposition of James R. Kearl, March 23, 2016, pp. 169-170.

[88]  For example, see S. Berry, J. Levinsohn, and A. Pakes, "Automobile Prices in Market Equilibrium," Econometrica, 1995; A. Petrin, "Quantifying the Benefits of New Products:  The Case of the Minivan," Journal of Political Economy, 2002.  Professor Petrin advised Dr. Kim.

[89]  "Platform Choice by Mobile App Developers," T. Bresnahan, et al., Stanford University, May 29, 2014, pp. 9-11.

[90]  Deposition of James R. Kearl, March 23, 2016, pp. 165-166.

Highly Confidential — Attorneys' Eyes Only

operating systems (e.g., iOS, Microsoft Phone, Bada) have not used Java, and have been judged

acceptable by carriers.  Moreover, Java has been widely criticized for security problems.[91]

46.     Finally, Oracle's counsel asked whether the Kim model accounts for the "feedback loop"

and Dr. Kearl said he did not think that the model did.[92]  This is another misunderstanding of the Kim

model.  Just as one can estimate the demand function for a product without also estimating the supply

function, one can estimate the demand function on one side of a platform without also estimating the

demand or supply functions on other sides of the platform.  This is what Dr. Kim does:  estimates the

demand function for users.[93]  I separately specify what the app supply would be in the counterfactual,

and combine that with Dr. Kim's model of user demand to predict what Android's user share would be in

the counterfactual.  I also note that in the Leonard Report I explicitly addressed the feedback loop issue

and explained why it is negligible.[94]

47.     Dr. Kim's research was conducted independently of this litigation.  She uses a standard

discrete choice model of demand.  The basic structure of the model (relating user demand to the value

of available apps, where value is measured by use) is shared by other papers in the literature (and bears

a relationship to a model I used in my own research, albeit in a different context).[95]  Dr. Kim was advised

by economists with extensive experience in this area (Professors Petrin, Waldfogel, and Bajari).  The

results of her work make economic sense.  Neither Dr. Kearl, nor Oracle's experts, estimated an

---

[91]   See the discussion of the history of security problems with Java in the Corrected Leonard Report, February 8, 2016, ¶¶ 250-255.

[92]   Deposition of James R. Kearl, March 23, 2016, p. 170.

[93]   As mentioned above, Bresnahan, et al. have a conceptually similar user demand function as the Kim model. Bresnahan, et al. also estimate the app supply function.  As described in the text, I combine the Kim user demand function with a counterfactual supply of apps.

[94]   Corrected Leonard Report, February 8, 2016, footnote 285.

[95]   See J. Hausman, et al., "A Utility-Consistent, Combined Discrete Choice and Count Data Model Assessing Recreational Use Losses Due to Natural Resource Damage," Journal of Public Economics, 1995.  The model in this paper specifies that the number of fishing trips taken by an individual may depend on the value of the available fishing opportunities, just as a user's choice of smartphone may depend on the value of the available apps.

**Highly Confidential — Attorneys' Eyes Only**

alternative model of user demand or otherwise provided any concrete demonstration that any

supposed flaws in the Kim model actually matter.  As a result, I find it baseless and troubling that there

should be any assertion that the Kim model does not provide information that is useful to analyzing the

issues in this case.


 

_____

Gregory K. Leonard

March 28, 2016

# Appendix A

# GREGORY K. LEONARD

Gregory K. Leonard is a Partner at Edgeworth Economics specializing in applied microeconomics and econometrics.

Dr. Leonard has written widely in the areas of antitrust, industrial organization, econometrics, intellectual property, class certification, and labor economics. His publications have appeared in the *RAND Journal of Economics*, the *Journal of Industrial Economics*, the *Journal of Econometrics*, the *International Journal of Industrial Organization*, the *Journal of Public Economics*, *Annales Economie et de Statistique*, the *Journal of Labor Economics*, the *International Journal of the Economics of Business*, *Antitrust Law Journal*, *Antitrust*, *Antitrust Source*, the *Journal of Economic Analysis & Policy*, *Journal of Competition Law and Economics*, the *Journal of Economic Surveys*, 法学家 *(Jurists' Review)*, *Antitrust Chronicle*, the *Berkeley Technology Law Journal*, the *Columbia Science and Technology Law Review*, the *European Competition Law Review*, *les Nouvelles*, *Landslide*, *Managing Intellectual Property*, *Legal Issues of Economic Integration*, *Kokusai Shoji Houmu (International Business Law and Practice)*, and the *George Mason Law Review*. Dr. Leonard authored two chapters and co-authored another chapter in the American Bar Association Section of Antitrust Law (ABA) volume *Econometrics* (2nd Ed., 2014), co-authored two chapters in the ABA volume *Issues in Competition Law and Policy*, and co-authored the "Econometrics and Regression Analysis" chapter of the ABA volume *Proving Antitrust Damages* (2nd Ed., 2010). He co-edited *Economic Approaches to Intellectual Property: Policy, Litigation, and Management* and authored or co-authored three of its chapters. One of these chapters (co-authored with Lauren J. Stiroh) was cited by the Court of Appeals for the Federal Circuit in its *Uniloc* decision. Dr. Leonard is a Senior Editor of the *Antitrust Law Journal* and has served as a referee for numerous economics journals.

Dr. Leonard was invited to speak on merger simulation at the 2004 US Department of Justice and Federal Trade Commission (FTC) Merger Workshop, the econometrics of evaluating competition in local retail markets at the 2008 FTC Retail Mergers Workshop, and the calculation of patent damages at the 2009 FTC Hearings on the Evolving IP Marketplace. The 2011 FTC report resulting from the latter hearings cited Dr. Leonard extensively. In 2005, Dr. Leonard served as a consultant on the issue of immunities and exemptions to the Antitrust Modernization Commission (AMC), which was tasked by Congress and the President with developing recommendations for changes to the US antitrust laws. He testified before the AMC in December 2005. Dr. Leonard gave an invited presentation on the use of natural experiments in antitrust at the European Commission's Directorate General for Competition (DG Comp) in 2014.

Dr. Leonard has extensive experience with international antitrust and intellectual property issues, particularly in Asia. He has been retained by the Anti-Monopoly Bureau of China's Ministry of Commerce (MOFCOM) as an outside economics expert to assist in merger reviews. Dr. Leonard has given invited presentations at MOFCOM, the Supreme People's Court of China, Renmin University, the Chinese Academy of Social Sciences, and the University of Political Science and Law. He was a member of ABA and US Chamber of Commerce delegations to joint workshops with the Chinese antitrust agencies, MOFCOM, NDRC, and SAIC, and served on the working groups of the ABA's Sections of Antitrust Law and International Law that prepared comments on MOFCOM's and SAIC's draft regulations. Dr. Leonard has also given presentations to the Japan Fair Trade Commission and the India Competition Commission.

Dr. Leonard has experience in a broad range of industries, including pharmaceuticals, telecommunications, airlines, semiconductors, hedge funds, securities, commercial and recreational fishing, medical devices, professional sports, credit card networks, payment systems, information services, computer software, computer hardware, chemicals, plastics, flat glass, retailing, advertising, beef processing, fertilizers, printing, petroleum, steel, beer, cereals, cosmetics, athletic apparel, film, milk, canned fish, vitamins, animal feed supplements, tissue, paperboard, industrial gas, concrete, automobiles, contact lens cleaners, sports beverages, soft drinks, diapers, tobacco products, graphite and carbon products, and modems, among others.

Dr. Leonard has provided written and oral testimony and presentations before federal and state courts, government agencies, and arbitration panels on issues involving antitrust, damages estimation, statistics and econometrics, surveys, valuation, and labor market discrimination.

Prior to joining Edgeworth, Dr. Leonard was a Senior Vice President at NERA and Lexecon Inc., a founding member and Director of Cambridge Economics, Inc., and an Assistant Professor at Columbia University, where he taught statistics, econometrics, and labor economics.

Dr. Leonard received an Sc.B. in Applied Mathematics-Economics from Brown University and a Ph.D. in Economics from the Massachusetts Institute of Technology, where he was a National Science Foundation Graduate Fellow and an Alfred P. Sloan Foundation Fellow.

## EDUCATION

Massachusetts Institute of Technology

> PhD, Economics, 1989
> Alfred P. Sloan Foundation Fellowship, 1988-1989
> National Science Foundation Graduate Fellowship, 1985-1988

Brown University

> ScB, Applied Mathematics-Economics, 1985
> Rohn Truell Memorial Premium in Applied Mathematics, 1985

## PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2012- | Partner, Edgeworth Economics |
| 2008-2012 | Senior Vice President, NERA Economic Consulting |
| 2004-2008 | Vice President, NERA Economic Consulting |
| 2000-2004 | Senior Vice President, Lexecon, Inc. |
| 1991-2000 | Director, Cambridge Economics, Inc. |

2

1990-1991          Senior Analyst, NERA Economic Consulting

1989-1990          Assistant Professor, Columbia University (Teaching Areas: Econometrics, Statistics, Labor
                   Economics)

## PAPERS AND PUBLICATIONS

"A Proposed Method for Measuring Competition Among Imperfect Substitutes," *Antitrust Law Journal* 60, 1992, pp. 889-900 (with J. Hausman and D. Zona).

"Issues in the Contingent Valuation of Environmental Goods:  Methodologies for Data Collection and Analysis," in *Contingent Valuation: A Critical Assessment*, Ed. by J. A. Hausman, North Holland Press, 1993 (with D. McFadden).

"Assessing Use Value Losses Due to Natural Resource Injury," in *Contingent Valuation:  A Critical Assessment*, ed. by J. A. Hausman, North Holland Press, 1993 (with J. Hausman and D. McFadden).

"Does Contingent Valuation Measure Preferences?  Experimental Evidence," in *Contingent Valuation:  A Critical Assessment*, ed. by J. A. Hausman, North Holland Press, 1993 (with P. Diamond, J. Hausman, and M. Denning).

"Competitive Analysis with Differentiated Products," *Annales d'Economie et de Statistique* 34, 1994, pp. 159-180 (with J. Hausman and D. Zona).

"A Utility Consistent, Combined Discrete Choice and Count Data Model:  Assessing Recreational Use Losses Due to Natural Resource Damage," *Journal of Public Economics* 56, 1995, pp. 1-30 (with J. Hausman and D. McFadden).

"Market Definition Under Price Discrimination," *Antitrust Law Journal* 64, 1996, pp. 367-386 (with J. Hausman and C. Vellturo).

"Achieving Competition:  Antitrust Policy and Consumer Welfare," *World Economic Affairs* 1, 1997, pp. 34-38 (with J. Hausman).

"Economic Analysis of Differentiated Products Mergers Using Real World Data," *George Mason Law Review* 5, 1997, pp. 321-346 (with J. Hausman).

"Superstars in the NBA:  Economic Value and Policy," *Journal of Labor Economics* 15, 1997, pp. 586-624 (with J. Hausman).

"Efficiencies From the Consumer Viewpoint," *George Mason Law Review* 7, 1999, pp. 707-727 (with J. Hausman).

"Documents Versus Econometrics in Staples," contributed to www.antitrust.org, also available at www.nera.com (with J. Hausman).

3

"The Competitive Effects of a New Product Introduction: A Case Study," *Journal of Industrial Economics* 30, 2002, pp. 237-263 (with J. Hausman).

"Does Bell Company Entry into Long-Distance Telecommunications Benefit Consumers?" *Antitrust Law Journal* 70, 2002, pp. 463-484 (with J. Hausman and J. G. Sidak).

"On Nonexclusive Membership in Competing Joint Ventures," *RAND Journal of Economics* 34, 2003 (with J. Hausman and J. Tirole).

"Correcting the Bias When Damage Periods are Chosen to Coincide With Price Declines," *Columbia Business Law Review*, 2004, pp. 304-306 (with D. Carlton).

"Competitive Analysis Using a Flexible Demand Specification," *Journal of Competition Law and Economics* 1, 2005, pp. 279-301 (with J. Hausman).

"Using Merger Simulation Models:  Testing the Underlying Assumptions," *International Journal of Industrial Organization* 23, 2005, pp. 693-698 (with J. Hausman).

"Application of Empirical Methods in Merger Analysis," report to the Fair Trade Commission of Japan, June 27, 2005 (with C. Dippon and L. Wu).

"A Practical Guide to Damages," in *Economic Approaches to Intellectual Property, Policy, Litigation and Management*, ed. by G. Leonard and L. Stiroh, 2005 (with L. Stiroh).

"Applying Merger Simulation Techniques to Estimate Lost Profits Damages in Intellectual Property Litigation," in *Economic Approaches to Intellectual Property, Policy, Litigation and Management*, ed. by G. Leonard and L. Stiroh, 2005.

"Antitrust Implications of Pharmaceutical Patent Litigation Settlements," in *Economic Approaches to Intellectual Property, Policy, Litigation and Management*, ed. by G. Leonard and L. Stiroh, 2005 (with R. Mortimer).

"Framework for Policymakers to Analyze Proposed and Existing Antitrust Immunities and Exemptions," report to the Antitrust Modernization Commission, October 24, 2005 (with D. Bush and S. Ross).

"Real Options and Patent Damages:  The Legal Treatment of Non-Infringing Alternatives and Incentives to Innovate," *Journal of Economic Surveys* 20, 2006, pp. 493-512 (reprinted in *Economic and Legal Issues in Intellectual Property*, M. McAleer and L. Oxley, eds., Blackwell Publishing, 2007) (with J. Hausman).

"The Competitive Effects of Bundled Discounts," in *Economics of Antitrust:  Complex Issues in a Dynamic Economy*, ed. by L. Wu, 2007.

"Estimation of Patent Licensing Value Using a Flexible Demand Specification," *Journal of Econometrics* 139, 2007, pp. 242-258 (with J. Hausman).

"Patent Damages and Real Options: How Judicial Characterization of Non-Infringing Alternatives Reduces Incentives to Innovate," *Berkeley Technology Law Journal* 22, Spring 2007, pp. 825-853 (with J. Hausman and J. G. Sidak).

"Don't Feed the Trolls," *les Nouvelles*, Vol. 42, September 2007, pp. 487-495 (reprinted in *Patent Trolls:  Legal Implications*, C.S. Krishna, ed., The Icfai University Press, 2008) (with J. Johnson, C. Meyer, and K. Serwin).

"Are Three to Two Mergers in Markets with Entry Barriers Necessarily Problematic?" *European Competition Law Review* 28, October 2007, pp. 539-552 (with N. Attenborough and F. Jimenez).

"Economics and the Rigorous Analysis of Class Certification in Antitrust Cases," *Journal of Competition Law and Economics* 3, 2007, pp. 341-356 (with J. Johnson).

"Assessing the Competitive Effects of a Merger: Empirical Analysis of Price Differences Across Markets and Natural Experiments," *Antitrust*, Fall 2007, pp. 96-101 (with L. Wu).

"Incentives and China's New Antimonopoly Law," *Antitrust*, Spring 2008, pp. 73-77 (with F. Deng).

"Use of Simulation in Competitive Analysis," in *Issues in Competition Law and Policy*, ed. by W. Dale Collins, 2008 (with J.D. Zona).

"Allocative and Productive Efficiency," in *Issues in Competition Law and Policy*, ed. by W. Dale Collins, 2008 (with F. Deng).

"In the Eye of the Beholder:  Price Structure as Junk Science in Antitrust Class Certification Proceedings," *Antitrust*, Summer 2008, pp. 108-112 (with J. Johnson).

"Merger Retrospective Studies:  A Review," *Antitrust*, Fall 2008, pp. 34-41 (with G. Hunter and G. S. Olley).

"Roundtable Discussion:  Developments—and Divergence—In Merger Enforcement," *Antitrust*, Fall 2008, pp. 9-27.

"Dispatch From China," *Antitrust*, Spring 2009, pp. 88-89.

"A Hard Landing in the Soft Drink Market – MOFCOM's Veto of the Coca-Cola/Huiyuan Deal," *Antitrust Chronicle*, April 2009(2) (with F. Deng and A. Emch).

"Predatory Pricing after *linkline* and *Wanadoo*," *Antitrust Chronicle,* May 2009(2) (with A. Emch).

"Farrell and Shapiro:  The Sequel," *Antitrust*, Summer 2009, pp. 14-18 (with M. Lopez).

"掠夺性定价—美国与欧盟的法律及经济学分析" ("Predatory Pricing - Economics and Law in the United States and the European Union"), 法学家 (*Jurists' Review)*, 2009, pp. 100-110 (with A. Emch).

5

"Revising the Merger Guidelines:  Second Request Screens and the Agencies' Empirical Approach to Competitive Effects," *Antitrust Chronicle,* December 2009(1) (with L. Wu).

"How Private Antitrust Litigation May Be Conducted in China," *Competition Law360*, January 6, 2010 (with F. Deng and W. Tang).

"Merger Screens:  Market-Share Based Approaches and 'Upward Pricing Pressure,'" *Antitrust Source*, February 2010 (with E. Bailey, G. S. Olley, and L. Wu).

"Minimum Resale Price Maintenance:  Some Empirical Evidence From Maryland," *BE Journal of Economic Analysis & Policy* 10, 2010 (with E. Bailey).

"Three Cases Reshaping Patent Licensing Practice," *Managing Intellectual Property*, March 2010 (with E. Bailey and A. Cox).

"Econometrics and Regression Analysis," in *Proving Antitrust Damages:  Legal and Economic Issues*, ABA Section of Antitrust (2nd Edition), 2010 (with J. Langenfeld, W. Li, and J. Morris).

"Patent Damages:  What Reforms Are Still Needed?," *Landslide* 2, May/June 2010 (with M. Lopez).

"The Google Books Settlement:  Copyright, Rule 23, and DOJ Section 2 Enforcement," *Antitrust*, Summer 2010, pp. 26-31.

"The 2010 Merger Guidelines:  Do We Need Them?  Are They All We Need?," *Antitrust Chronicle*, October 2010(2).

"Evaluating the Unilateral Competitive Effects of Mergers Among Firms with High Profit Margins," *Antitrust*, Fall 2010, pp. 28-32 (with E. Bailey and L. Wu).

"Predatory Pricing in China—In Line With International Practice?," *Legal Issues of Economic Integration* 37, 2010, pp. 305-316 (with A. Emch).

"What Can Be Learned About the Competitive Effects of Mergers From 'Natural Experiments'?," *International Journal of the Economics of Business* 18, 2011, pp. 103-107 (with G. S. Olley).

"District Court Rejects the Google Books Settlement:  A Missed Opportunity?," *Antitrust Source*, April 2011.

"Making Sense of 'Apportionment' in Patent Damages," *Columbia Science and Technology Law Review* 12, pp. 255-271, 2011 (with E. Bailey and M. Lopez).

"Rigorous Analysis of Class Certification Comes of Age," *Antitrust Law Journal* 77, 2011, pp. 569-586 (with J. Johnson).

"Economic Analysis in Indirect Purchaser Class Actions," *Antitrust*, Fall 2011, pp. 51-57 (with F. Deng and J. Johnson).

"Merger Assessment and Frontier of Economic Analyses (4): Empirical Methods in Antitrust Merger Review," *Kokusai Shoji Houmu (International Business Law and Practice)*, Vol. 40, No. 3, 2012, pp. 391-401 (with L. Wu)

"Merger Assessment and Frontier of Economic Analyses (5): Empirical Methods in Antitrust Merger Review," *Kokusai Shoji Houmu (International Business Law and Practice)*, Vol. 40, No. 4, 2012, pp. 557-564 (with L. Wu).

"Merger Assessment and Frontier of Economic Analyses (6): Empirical Methods in Antitrust Merger Review," *Kokusai Shoji Houmu (International Business Law and Practice)*, Vol. 40, No. 5, 2012, pp. 731-739 (with L. Wu).

"Economists' Roundtable on Hot Patent-Related Antitrust Issues", *Antitrust*, Summer 2013, pp. 10-21 (with D. Carlton, C. Meyer, C. Shapiro).

"Not So Natural Experiments," *Competition Policy International*, July 2013 (2).

"The Role of China's Unique Economic Characteristics in Antitrust Enforcement," in *China's Anti-Monopoly Law: The First Five Years*, ed. by Adrian Emch and David Stallibrass, 2013 (with F. Deng).

"Reflections on Bazaarvoice," *CPI Antitrust Chronicle*, March 2014 (1) (with P. Normann).

"An Introduction to Econometric Analysis," in *Econometrics: Legal, Practical and Technical Issues*, ABA Section of Antitrust (2nd Edition), 2014.

"The Econometric Framework," in *Econometrics: Legal, Practical and Technical Issues*, ABA Section of Antitrust (2nd Edition), 2014.

"Applying Econometrics to Estimate Damages," in *Econometrics: Legal, Practical and Technical Issues*, ABA Section of Antitrust (2nd Edition), 2014 (with J. Langenfeld, W. Li, and J. Morris).

"Determining RAND Royalties for Standard-Essential Patents," *Antitrust*, Fall 2014, pp. 86-94 (with M. Lopez).

"A Comparison of the Almost Ideal Demand System and Random Coefficients Logit Models For Use with Retail Scanner Data," NERA Working Paper, 2007 (with F. Deng).

## PRESENTATIONS

"Merger Analysis with Differentiated Products," paper presented to the Economic Analysis Group of the US Department of Justice, April 1991 (with J. Hausman and D. Zona).

"Assessing Use Value Losses Due to Natural Resource Injury," paper presented at "Contingent Valuation:  A Critical Assessment," Cambridge Economics Symposium, April 3, 1992 (with J. Hausman and D. McFadden).

"Contingent Valuation and the Value of Marketed Commodities," paper submitted to the Contingent Valuation Panel of the National Oceanic and Atmospheric Administration, U.S. Department of Commerce, August 12, 1992 (with J. Hausman).

"Economic Analysis of Differentiated Products Mergers Using Real World Data," paper presented to the George Mason University Law Review Antitrust Symposium, October 11, 1996 (with J. Hausman).

"Documents Versus Econometrics in Staples," paper presented to a program of the Economics Committee of the ABA Antitrust Section, September 5, 1997 (with J. Hausman).

Discussant, "New Developments in Antitrust" session, AEA meetings, January 7, 2000.

"In Defense of Merger Simulation," Department of Justice and Federal Trade Commission Merger Workshop, Unilateral Effects Session, February 18, 2004.

Discussant, "Proving Damages in Difficult Cases:  Mock Trial & Discussion," NERA Antitrust & Trade Regulation Seminar, July 10, 2004.

"Network Effects, First Mover Advantage, and Merger Simulation in Damages Estimation," LSI Workshop on Calculating and Proving Patent Damages, July 16, 2004.

"Early Exchange of Documents," LSI Workshop on Pre- and Early Stage Patent Litigation, July 23, 2004.

"Lessons Learned From Problems With Expert Testimony:  Antitrust Suits," LSI Workshop on Effective Financial Expert Testimony, November 4, 2004.

"Price Erosion and Convoyed Sales," LSI Workshop on Calculating & Proving Patent Damages, January 19, 2005.

"Economic Analysis of Rule 23(b)(3)," LSI Litigating Class Action Suits Conference, June 6, 2005.

"Early Exchange of Documents," LSI Workshop on Pre- & Early-Stage Patent Litigation, July 22, 2005.

"Issues to Consider in a Lost Profits Damages Analysis," Patent Litigation 2005, Practicing Law Institute, September 30, 2005.

"Antitrust Issues in Standard Setting and Patent Pools," Advanced Software Law and Practice Conference, November 3, 2005.

"New Technologies for Calculating Lost Profits," LSI Workshop on Calculating & Proving Patent Damages, February 27, 2006.

"Estimating Antitrust Damages," Fair Trade Commission of Japan, April 21, 2006.

"Economic Analysis of Rule 23(b)(3)," LSI Litigating Class Action Suits Conference, May 11, 2006.

8

"Permanent Injunction or Damages:  What is the Right Remedy for Non-Producing Entities?," San Francisco Intellectual Property Law Association/Los Angeles Intellectual Property Law Association Spring Seminar, May 20, 2006.

"Antitrust Enforcement in the United States" and "Economic Analysis of Mergers," Sino-American Symposium on the Legislation and Practice of Anti-Trust Law, Beijing Bar Association, Beijing, People's Republic of China, July 17, 2006.

"Economic Analysis in Antitrust," Chinese Academy of Social Sciences, Beijing, People's Republic of China, July 20, 2006.

"Issues to Consider in a Lost Profits Damages Analysis," Patent Litigation 2006, Practicing Law Institute, September 26, 2006.

"Comparison of the Almost Ideal Demand System and Random Coefficient Models for Use With Retail Scanner Data," Pacific Rim Conference, Western Economic Association, Beijing, People's Republic of China, January 12, 2007 (with F. Deng).

Discussant, "Applied Economics" Session, Pacific Rim Conference, Western Economic Association, Beijing, People's Republic of China, January 12, 2007.

"Balancing IPR Protection and Economic Growth in China," International Conference on Globalization and the Protection of Intellectual Property Rights, Chinese University of Political Science and Law, Beijing, People's Republic of China, January 20, 2007.

"The Use and Abuse of Daubert Motions on Damages Experts:  Lessons from Recent Cases," LSI Workshop on Calculating & Proving Patent Damages, February 27, 2007.

"Will Your Licenses Ever be the Same?  Biotechnology IP Strategies," BayBio 2007 Conference, April 26, 2007.

"Tension Between Antitrust Law and IP Rights," Seminar on WTO Rules and China's Antimonopoly Legislation, Beijing, People's Republic of China, September 1, 2007.

"Issues to Consider in a Lost Profits Damages Analysis," Patent Litigation 2007, Practicing Law Institute, September 25, 2007.

Discussant, "Dominance and Abuse of Monopoly Power" Session, China's Competition Policy and Anti-Monopoly Law, J. Mirrlees Institute of Economic Policy Research, Beijing University, and the Research Center for Regulation and Competition, Chinese Academy of Social Sciences, Beijing, People's Republic of China, October 14, 2007.

"Opening Remarks," Seminar on China's Anti-monopoly Law and Regulation on Abuse of Intellectual Property Rights, Beijing, People's Republic of China, April 26, 2008.

"Issues to Consider in a Reasonable Royalty Damages Analysis," Patent Litigation 2008, Practicing Law Institute, October 7, 2008.

"Econometric Evaluation of Competition in Local Retail Markets," Federal Trade Commission and National Association of Attorneys General Retail Mergers Workshop, December 2, 2008

"Merger Review Best Practices:  Competitive Effects Analysis," International Seminar on Anti-Monopoly Law: Procedure and Substantive Assessment in Merger Control, Beijing, People's Republic of China, December 15-17, 2008.

"The Use of Natural Experiments in Antitrust," Renmin University, Beijing, People's Republic of China, December 18, 2008.

"China's Antimonopoly Law:  An Economist's Perspective," Bloomberg Anti-Monopoly Law of China Seminar, January 29, 2009.

Panelist, "Standards for Assessing Patent Damages and Their Implementation by Courts," FTC Hearings on the Evolving IP Marketplace, February 11, 2009.

"Economic Analysis of Agreements Between Competitors" and "Case Study:  FTC Investigates Staples' Proposed Acquisition of Office Depot," Presentation to Delegation of Antitrust Officials from the People's Republic of China, Washington, DC, March 23, 2009.

"Reasonable Royalties in the Presence of Standards and Patent Pools," LSI Workshop, April 20, 2009.

Presentations on Unilateral Effects, Buyer Power, and the Intellectual Property-Antitrust Interface to Delegation from the Anti-Monopoly Bureau of MOFCOM of the People's Republic of China, Washington, DC, May 10-11, 2009.

Panelist, "The Use of Economic and Statistical Models in Civil and Criminal Litigation," Federal Bar Association, San Francisco, May 13, 2009.

"Trends in IP Rights Litigation and Economic Damages in China," Pursuing IP in the Pacific Rim, May 14, 2009.

Presentation on the Economics of Antitrust, National Judicial College of the People's Republic of China, Xi'an, People's Republic of China, May 25-26, 2009.

"Case Study:  The Use of Economic Analysis in Merger Review," Presentation to the Anti-Monopoly Bureau of MOFCOM, Beijing, People's Republic of China, May 27, 2009.

"Economics and Antitrust Law," China University of Political Science and Law, Beijing, People's Republic of China, September 21, 2009.

"Case Study:  Economic Analysis of Coordinated Interaction," Presentation to the Anti-Monopoly Bureau of MOFCOM, Beijing, People's Republic of China, September 22, 2009.

"Relevant Market Definition," 4th Duxes Antitrust Law Seminar, Beijing, People's Republic of China, September 26, 2009.

"Expert Economic Testimony in Antitrust Litigation," Supreme People's Court, Beijing, People's Republic of China, February 2, 2010.

"New Case Law for Patent Damages," Law Seminars International Telebriefing, April 28, 2010.

"China/India:  Sailing in Unchartered Waters: Regulating Competition in the Emerging Economies – New Laws, New Enforcement Regimes and No Precedents," The Chicago Forum on International Antitrust Issues, Northwestern University School of Law Searle Center, May 20, 2010.

"Antitrust and Intellectual Property," Supreme People's Court, Beijing, People's Republic of China, May 26, 2010.

"Cartel Enforcement Trends in the United States," 2nd Ethical Beacon Anti-Monopoly Summit, Beijing, People's Republic of China, May 27, 2010.

Panelist, "The Future of Books and Digital Publishing: the Google Book Settlement and Beyond," 2010 American Bar Association Annual Meeting, August 7, 2010.

"Coordinated Effects" and "Non-Horizontal Mergers," Presentations to Delegation from India Competition Commission, US Chamber of Commerce, Washington, DC, October 26, 2010.

"UPP and Merger Simulation," Annual Conference of the Association of Competition Economics, Norwich, UK, November 11, 2010.

"Uniloc v. Microsoft:  A Key Ruling For Patent Damages," Law Seminars International Telebriefing, January 21, 2011.

"Correlation, Regression, and Common Proof of Impact," New York City Bar Association, January 19, 2011.

"Private Litigation Under China's New Antimonopoly Law," Bar Association of San Francisco, February 17, 2011.

"Competition Law and State Regulation:  Setting the Stage and Focus on State-Owned Enterprises," Competition Law and the State:  International and Comparative Perspectives, Hong Kong, People's Republic of China, March 18, 2011.

Panelist, "Booking it in Cyberspace:  The Google Book Settlement and the Aftermath," American Intellectual Property Law Association, San Francisco, May 13, 2011.

"Econometric Estimation of Cartel Overcharges," ZEW Conference on Economic Methods and Tools in Competition Law Enforcement, Mannheim, Germany, June 25, 2011.

Panelist, "Antitrust and IP in China," Antitrust and IP in Silicon Valley and Beyond, American Bar Association and Stanford University, Palo Alto, October 6, 2011.

Panelist, University of San Diego School of Law Patent Law Conference:  The Future of Patent Law Remedies, January 18, 2013.

"Economics Framework," US-China Workshop on Competition Law and Policy for Internet Activities, China's State Administration for Industry and Commerce (SAIC) and the U.S. Trade and Development Agency (USTDA), Shenzhen, People's Republic of China, June 4-5, 2013.

Panelist, "China Inside and Out," American Bar Association, Beijing, People's Republic of China, September 16-17, 2013.

Panelist, "Remedies in Patent Cases," Fifth Annual Conference on The Role of the Courts in Patent Law & Policy, Berkeley and Georgetown Law Schools, November 1, 2013.

"Royalty Base," LeadershIP Conference, Qualcomm Incorporated, March 21, 2014.

"Reflections on Natural Experiments," DG Comp, April 8, 2014.

Panelist, "Antitrust in Asia: China," American Bar Association Section of Antitrust Law, Beijing, People's Republic of China, May 21-23, 2014.

Panelist, "Patent Damages Roundtable," 2015 Intellectual Property Institute, University of Southern California Gould School of Law, Los Angeles, March 23, 2015.

Panelist, "IP and Antitrust - The Current State of Economic Analysis," Global Competition Review Live 2nd Annual IP & Antitrust USA, Washington, DC, April 14, 2015.

Panelist, "FRAND Royalty Rates After Ericsson v. D-Link," American Bar Association, May 15, 2015.

## PROFESSIONAL ACTIVITIES

Member, American Economic Association

Member, Econometric Society

Member, American Bar Association

Contributor, www.antitrust.org

Contributor, ABA Section of Antitrust Law, *Econometrics*, 2005

Associate Editor, *Antitrust*, 2007-2010

Senior Editor, *Antitrust Law Journal*, 2012-; Associate Editor, 2010-2012

Co-Editor, ABA Section of Antitrust Law Economics Committee Newsletter, 2009-2012

*Member*, Economics Task Force, ABA Section of Antitrust Law, 2011-2012

Member, ABA Delegation to International Seminar on Anti-Monopoly Law:  Procedure and Substantive Assessment in Merger Control, Beijing, People's Republic of China, December 15-17, 2008

Member, Working Group for drafting the "Joint Comments of the American Bar Association Section of Antitrust Law and Section of International Law on the MOFCOM Draft Guidelines for Definition of Relevant Markets," 2009

Member, Working Group for drafting the "Joint Comments of the American Bar Association Section of Antitrust Law and Section of International Law on the SAIC Draft Regulations on the Prohibition of Acts of Monopoly Agreements and of Abuse of Dominant Market Position," 2009.

Member, Working Group for drafting the "Joint Comments of the American Bar Association Section of Antitrust Law and Section of International Law on the SAIC Draft Regulations on the Prohibition of Acts of Monopoly Agreements and of Abuse of Dominant Market Position," 2010.

Referee: *Econometrica*, *Review of Economics and Statistics*, *International Journal of Industrial Organization*, *Review of Industrial Organization, Journal of Sports Economics*, *Journal of Environmental Economics and Management*, *Research in Law and Economics*, *Labour Economics*, *Eastern Economic Journal*, *Journal of Forensic Economics*, *Antitrust, Antitrust Law Journal, Journal of Competition Law and Economics, Advances in Econometrics.*

## TESTIMONY IN THE LAST FIVE YEARS

*Edwards Lifesciences AG and Edwards Lifesciences, LLC v. CoreValve, Inc.,* United States District Court for the District of Delaware, C.A. No. 08-091 (GMS), 2009-2011 (Report, Deposition, Updated Report, Trial Testimony, Declarations).

*WiAV Solutions, LLC v. Motorola, Inc., et al.,* United States District Court, Eastern District of Virginia, Richmond Division, Civil Action No. 3:09-cv-447-REP, 2010 (Report, Deposition).

*In the Matter of CERTAIN NOTEBOOK COMPUTER PRODUCTS AND COMPONENTS THEREOF,* before the United States International Trade Commission, Inv. No. 337-TA-705, 2010 (Report, Deposition).

*Technology Patents, LLC v. Deutsche Telekom AG, et al.,* United States District Court, District of Maryland, Civil Action No. 8:07-cv-03012-AW, 2010 (Report).

*Hollister Incorporated. v. C.R. Bard, Inc.*, United States District Court, Northern District of Illinois, Eastern Division, Civil Case No. 10-6427, 2011 (Deposition).

*Quercus Trust v. LiveFuels, Inc., et al.,* Superior Court for the State of California, Civil No. 488685, 2011 (Deposition).

*In re:  Budeprion XL Marketing and Sales Practices Litigation*, Civil Action 2:09-CV-2811, MDL Docket No. 2017, 2011 (Deposition).

*Convolve, Inc. v. Dell Inc., et al.*, United States District Court, Eastern District of Texas, Marshall Division, Case No. No. 2:08-cv-244, 2011 (Deposition, Trial Testimony).

*In the Matter of CERTAIN WIRELESS COMMUNICATION DEVICES, PORTABLE MUSIC AND DATA PROCESSING DEVICES, COMPUTERS AND COMPONENTS THEREOF*, before the United States International Trade Commission, Investigation No. 337-TA-745, 2011 (Deposition).

*In the Matter of CERTAIN MOBILE DEVICES, ASSOCIATED SOFTWARE, AND COMPONENTS THEREOF*, before the United States International Trade Commission, Investigation No. 337-TA-744, 2011 (Deposition).

*Oracle America, Inc. v. Google, Inc.*, United States District Court, Northern District for California, Case No. 3:10-CV-03561-WHA, 2011 (Deposition), 2016 (Report, Deposition).

*In the Matter of CERTAIN GAMING AND ENTERTAINMENT CONSOLES, RELATED SOFTWARE, AND COMPONENTS THEREOF*, before the United States International Trade Commission, Investigation No. 337-TA-752, 2011 (Deposition).

*General Atomics v. Paul Banks and TetraVue, Inc.*,  Superior Court of the State of California, Case No. 37-2009-00084081-CU-BC-CTL, 2011 (Deposition, Trial Testimony).

*Apple Inc., v. Motorola, Inc.*, United States District Court, Western District of Wisconsin, Case No. 10-CV-662 (BBC), 2011 (Deposition).

*Genentech, Inc. and City of Hope v. Glaxo Group, Limited, et al.*, United States District Court, Central District of California, Western Division, Case No. 2:10-CV-02764-MRP (FMOx), 2011 (Deposition).

*In the Matter of CERTAIN HANDHELD COMPUTING DEVICES, RELATED SOFTWARE, AND COMPONENTS THEREOF*, before the United States International Trade Commission, Investigation No. 337-TA-769, 2011 (Deposition, Trial Testimony).

*In the Matter of CERTAIN EQUIPMENT FOR COMMUNICATIONS NETWORKS, INCLUDING SWITCHES, ROUTERS, WIRELESS ACCESS POINTS, CABLE MODEMS, IP PHONES, AND PRODUCTS CONTAINING SAME*, before the United States International Trade Commission, Investigation No. 337-TA-778, 2012 (Deposition).

*Plantronics, Inc. v. Aliph, Inc.*, United States District Court for the Northern District of California, San Francisco Division, Case No. C09-01714 BZ, 2012 (Deposition).

*Commonwealth Scientific and Industrial Research Organization v. Lenovo, Inc., et al.*, United States District Court for the Eastern District of Texas, Tyler Division, Case No. 6:09-cv-00400-LED, 2012 (Deposition).

*Bayer HealthCare LLC v. Pfizer Inc.*, United States District Court, Northern District of Illinois, Eastern Division, Civil Action No. 1:12-cv-00630, 2012-2013 (Deposition).

*L-7 Designs, Inc. v. Old Navy, Inc.*, United States District Court, Southern District of New York, Civil Action No. 09 Civ. 1432 (DC), 2012 (Deposition).

*Apple, Inc. v. Motorola, Inc.*, United States District Court, Northern District of Illinois, Case No. 11-c-08540, 2012 (Deposition).

*ITT Manufacturing Enterprises, Inc. v. Cellco Partnership, et al.*, United States District Court, District of Delaware, Civil Action No. 09-190-LPS, 2012 (Deposition).

*Shelbyzyme LLC v. Genzyme Corporation*, United States District Court, District of Delaware, Civil Action No. 09-768 (GMS), 2012 (Deposition, Trial Testimony).

*In the Matter of CERTAIN DEVICES FOR IMPROVING UNIFORMITY USED IN A BACKLIGHT MODULE AND COMPONENTS THEREOF AND PRODUCTS CONTAINING THE SAME*, before the United States International Trade Commission, Investigation No. 337-TA-805, 2012 (Deposition, Trial Testimony).

*Rachel Eastman, et al. v. First Data Corporation, et al.*, United States District Court, District of New Jersey, Case No. 2:10-cv-04860 (WHW) (MCA), 2012 (Deposition).

*In the Matter of CERTAIN COMMUNICATIONS EQUIPMENT COMPONENTS THEREOF, AND PRODUCTS CONTAINING THE SAME, INCLUDING POWER OVER ETHERNET TELEPHONES, SWITCHES, WIRELESS ACCESS POINTS, ROUTERS AND OTHER DEVICES USED IN LANs, AND CAMERAS*, before the United States International Trade Commission, Investigation No. 337-TA-817, 2012 (Deposition).

*Fujitsu Limited v. Belkin, et al.*, United States District Court, Northern District of California, San Jose Division, Case No. 10-cv-03972-LHK(PSG), 2012 (Deposition, Trial Testimony).

*Medivation, Inc. v. The Regents of the University of California, et al.*, Superior Court of the State of California, Case No. CGC-11-510715, 2012 (Deposition, Trial Testimony).

*In Re Photochromic Lens Antitrust Litigation* (Direct Purchaser Action), United States District Court for the Middle District of Florida, Tampa Division, MDL Docket No. 2173, 2012 (Deposition, Hearing Testimony).

*In Re Photochromic Lens Antitrust Litigation* (Indirect Purchaser Actions), United States District Court for the Middle District of Florida, Tampa Division, MDL Docket No. 2173, 2012 (Deposition, Hearing Testimony).

*In the Matter of CERTAIN PRODUCTS CONTAINING INTERACTIVE PROGRAM GUIDE AND PARENTAL CONTROL TECHNOLOGY*, before the United States International Trade Commission, Investigation No. 337-TA-845, 2012 (Deposition, Trial Testimony).

*In the Matter of CERTAIN COMPUTERS AND COMPUTER PERIPHERAL DEVICES AND COMPONENTS THEREOF AND PRODUCTS CONTAINING THE SAME*, before the United States International Trade Commission, Investigation No. 337-TA-841, 2012-2013 (Trial Testimony).

*Gemalto SA v. HTC Corporation, et al.*, United States District Court for the Eastern District of Texas, Tyler Division, Civil Action No. 6:10-CV-561-LED, 2013 (Deposition).

*Adobe Systems Incorporated v. Wowza Media Systems, LLC, et al.*, United States District Court for the Northern District of California, Oakland Division, Case No. cv 11-02243, 2013 (Deposition).

*In the Matter of CERTAIN AUDIOVISUAL COMPONENTS AND PRODUCTS CONTAINING THE SAME*, before the United States International Trade Commission, Investigation No. 337-TA-837, 2013 (Deposition).

*Ericsson Inc., et al. v. D-Link Corporation, et al.*, United States District Court for the Eastern District of Texas, Tyler Division, Civil Action No. 6:10-cv-473, 2013 (Deposition, Trial Testimony).

*Edwards Lifesciences v. Medtronic CoreValve, et al.*, United States District Court for the District of Delaware, Case No. 12-23 (GMS), 2013 (Deposition, Trial Testimony).

*Intellectual Ventures I LLC v. Trend Micro Incorporated and Trend Micro, Inc. (USA)*, United States District Court for the District of Delaware, C. A. No. 12-cv-1581-LPS, 2013 (Deposition).

*The Money Suite Company v. Insurance Answer Center, LLC, et al.*, United States District Court for the Central District of California, Southern Division – Santa Ana, Lead Case No. 11-SACV-01847 AG (JPRx), 2013 (Deposition).

*ParkerVision Inc. v. Qualcomm Incorporated,* United States District Court for the Middle District of Florida, Jacksonville Division, Case No.: 3:11-cv-719-J-37-TEM, 2013 (Deposition, Trial Testimony).

*Medtronic, Inc. v. Edwards Lifesciences Corporation, et al.,* United States District Court for the Central District of California, Case No.: SACV 12-00327 JVS (JPRx), 2013 (Deposition).

*Microsoft Corporation v. Motorola Inc., et al.*, United States District Court for the Western District of Washington, Seattle Division, Case No. C10-1823JLR, 2013 (Deposition, Trial Testimony).

*In the Matter of CERTAIN INTEGRATED CIRCUIT CHIPS AND PRODUCTS CONTAINING SAME*, before the United States International Trade Commission, Investigation No. 337-TA-859, 2013 (Deposition, Trial Testimony).

*Realtek Semiconductor Corporation v. LSI Corporation and Agere Systems, Inc.,*  United States District Court Northern District of California, San Jose Division, Case No. 5:12-cv-03451 RMW, 2013 (Deposition, Trial Testimony).

*Acer Inc., Acer America Corporation, and Gateway Inc. v. Technology Properties Limited, Patriot Scientific Corporation, and Alliacense Limited*, United States District Court  for the Northern District of California, San Jose Division, Case No. 5:08-cv-00877 PSG, 2013 (Deposition).

*Intervet Inc. d/b/a Merck Animal Health, The Arizona Board of Regents on behalf of The University of Arizona v. Boehringer Ingelheim Vetmedica, Inc.,* United States District Court for the District of Delaware, Case No. 11-595-LPS, 2013 (Deposition).

*In Re Innovatio IP Ventures, LLC Patent Litigation*, United States District Court for the Northern District of Illinois, Case No. 1:11-cv-09308, 2013 (Deposition, Trial Testimony).

*In the Matter of CERTAIN OMEGA-3 EXTRACTS FROM MARINE OR ACQUATIC BIOMASS AND PRODUCTS CONTAINING THE SAME*, before the United States International Trade Commission, Investigation No. 337-TA-877, 2013 (Deposition).

*Open Text SA v. Box Inc.*, United States District Court for the Eastern District of Virginia, Norfolk Division, Civil Action No. 2:13-CV-00319-MSD-DEM, 2013-2015 (Deposition, Trial Testimony).

*Apple Inc. and Apple Sales International v. Motorola Mobility LLC*, United States District Court for the Southern District of California, Case No. 3:12-cv-00355-GPC-BLM, 2013 (Deposition).

*iControl Networks, Inc. v. Alarm.com Incorporated and Frontpoint Security Solutions, LLC*, United States District Court for the Eastern District of Virginia, Alexandria Division, Case No. 1:13cv834 (LMB-IDD), 2013 (Deposition).

*Affinity Labs of Texas, LLC v. General Motors LLC,* United States District Court for the District of Eastern District of Texas, Beaumont Division, C.A. No. 1:12-cv-00582-RC, 2014 (Deposition).

*W.L. Gore & Associates, Inc. v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc.*, United States District Court for the District of Delaware, C.A. No. 11-515-LPS-CJB, 2014 (Deposition).

*Richard Noll and Rhythm Motor Sports, LLC v. eBay Inc., eBay Europe S.A.R.L., and eBay International AG, Inc.,* United States District Court for the Northern District of California, San Jose Division, Case No. 5:11-CV-04585-EJD, 2014 (Deposition).

*Bristol-Myers Squibb Company v. Genentech Inc. and City of Hope*, United States District Court for the Northern District of California, Western Division, Case No. 2:13-CV-05400-MRP (JEMx), 2014 (Report, Deposition).

*Eli Lilly and Imclone v. Genentech Inc. and City of Hope*, United States District Court for the Northern District of California, Western Division, Case No. 2:13-CV-07248-MRP, 2014 (Deposition).

*Graftech International Ltd. and Graftech International Holdings Inc. F/K/A UCAR Carbon Company Inc. v. Carbone Savoie, Alcan France and Rio Tinto Alcan*, International Chamber of Commerce, International Court of Arbitration, Case Ref.: 19798/AGF, 2014 (Report, Hearing Testimony).

*Merit Medical Systems, Inc. v. Bard Access Systems, Inc.*, in the Third Judicial District Court for Salt Lake County, State of Utah, Civil No.: 130902435, 2014 (Report).

*Samsung Electronics Co., Ltd. (Korea) v. Nokia Corporation (Finland)*, International Chamber of Commerce, International Court of Arbitration,  Case Ref.: 19602/AGF/RD (c.19638/AGF), 2015 (Reports, Hearing Testimony).

*Commonwealth Scientific and Industrial Research Organisation v. Mediatek Inc., et al.*, United States District Court for the Eastern District of Texas, Tyler Division, Case No. 6:12-cv-578 (LED), 2015 (Report, Rebuttal Report).

*In the Matter of an Arbitration Under the Arbitration Act 1996 Between Teva Pharmaceutical Industries, Ltd. Teva Pharmaceuticals USA, Inc. and Starr Syndicate Limited*, 2015 (Report).

*In the Matter of CERTAIN NETWORK DEVICES, RELATED SOFTWARE, AND COMPONENTS THEREOF (I*), before the United States International Trade Commission, Investigation No. 337-TA-944, 2015 (Report, Deposition).

*Broadband iTV, Inc. v. Hawaiian Telecom, Inc., Oceanic Time Warner Cable, LLC, and Time Warner Cable, Inc.,* United States District Court for the District of Hawaii, Case No. 14-00169 ACK-RLP, 2015 (Declaration, Report, Deposition).

*In the Matter of CERTAIN NETWORK DEVICES, RELATED SOFTWARE, AND COMPONENTS THEREOF (II*), before the United States International Trade Commission, Investigation No. 337-TA-945, 2015 (Report, Deposition, Hearing Testimony).

*SRI International, Inc. v. Cisco Systems, Inc.,* United States District Court for the District of Delaware, Case No. 13-1534 (SLR), 2015 (Report), 2016 (Deposition).

*Enzo Life Sciences, Inc. v. Agilent Technologies, Inc.,* United States District Court for the District of Delaware, Case No. 1:12-cv-00434, 2015 (Report).

*ChriMar Systems, Inc., et al. v. Cisco Systems, Inc., et al.,* United States District Court for the District of Northern California, Oakland Division, Case No. 4:13-cv-01300-JSW, 2016 (Reports, Deposition).

*TCL Communication Technology Holdings, LTD., et al., v. Telefonaktiebolaget LM Ericsson, et al.,* United States District Court for the Central District of California, Southern Division, Case No. SACV14–00341 JVS (DFMx), 2016 (Report).

## SELECTED MERGER EXPERIENCE

R.R. Donnelley/Meredith Burda (1990-1993):  Merger of printing companies.  Reviewed by the FTC. Preliminary Injunction Hearing.  Part III Hearing.

Kimberly-Clark/Scott (1995):  Merger of manufacturers of tissue products.  Reviewed by the DOJ and the European Commission.

Staples/Office Depot (1996-1997):  Proposed merger of office supply retailers.  Reviewed by the FTC. Preliminary injunction hearing.

IMC/Western Ag (1997):  Merger of mining companies.  Reviewed by the DOJ.

Dow/Union Carbide (1999-2001):  Merger of chemical manufacturers.  Reviewed by the FTC.

Volvo/Scania (2000):  Merger of truck manufacturers.  Reviewed by the European Commission.

First Data/Concord (2003-2004):  Merger of companies involved in merchant acquiring and payment networks. Reviewed by the DOJ.

Bumble Bee/Connors (2004):  Merger of canned seafood manufacturers.  Reviewed by the DOJ.

Sonaecom/Portugal Telecom (2006):  Merger of telecommunications companies.  Reviewed by the Portuguese Competition Authority.

Graphic Packaging/Altivity (2007-2008):  Merger of paperboard manufacturers.  Reviewed by the DOJ.

Inbev/Anheuser-Busch (2008):  Merger of beer manufacturers.  Reviewed by the DOJ, the UK Competition Commission, and MOFCOM.

Serta/Simmons (2009):  Merger of mattress manufacturers.  Reviewed by the FTC.

Coty/OPI (2010):  Merger of nail polish manufacturers.  Reviewed by the DOJ.

Knowles/NXP (2011):  Knowles acquired the speaker/receiver business of NXP.  Reviewed by MOFCOM.

AT&T/T-Mobile (2011):  Consulted for the DOJ regarding the proposed deal between the two wireless service providers.

Confidential engagement for consumer product manufacturer (2012):  Consulted for a consumer product manufacturer considering an acquisition with potential overlap in various jurisdictions around the world.

Confidential engagement for consumer product manufacturer (2012):  Consulted for a consumer product manufacturer considering an acquisition with potential overlap in numerous product lines in the US.

UPS/TNT (2013):  Consulted for the Ministry of Commerce of the People's Republic of China regarding the proposed deal between two package delivery services.

Thermo Fisher/Life Technologies (2014): Consulted for the Ministry of Commerce of the People's Republic of China regarding the proposed deal.

# Appendix B

Highly Confidential — Attorneys' Eyes Only

**Appendix B**
**Additional Documents Considered**

**Bates Document**

GOOGLE-00303867

**Expert Reports and Depositions**

Corrected Expert Report of Dr. Kearl, March 18, 2016

Revised Expert Report of Dr. Leonard, October 3, 2011

Revised Expert Report of Dr. Cockburn, September 12, 2011

Corrected Responsive Expert Report of Mr. Malackowski, February 29, 2016

Deposition of James R. Kearl, March 23, 2016

Expert Report of Dr. Simonson, February 8, 2016.

Expert Report of Professor Shugan, September 12, 2011

**Websites**

https://www.eecs.umich.edu/eecs/undergraduate/computer-science/cse_guide_fall_2015.pdf

https://cs.illinois.edu/courses/profile/CS101

http://lasr.cs.ucla.edu/vahab/cs31summer14/syllabus.html

http://coursecatalog.web.cmu.edu/schoolofcomputerscience/

https://apply.king.com/vacancy/developer-san-francisco/1141/description/

 https://people.rit.edu/trt6538/105/project2/

http://cs.stanford.edu/degrees/undergrad/Requirements.shtml#Core

https://itunes.apple.com/ca/artist/king.com-limited/id526656015, accessed March 26, 2016

http://www.cnet.com/news/does-an-app-stores-size-matter-if-content-is-the-killer-app/

https://play.google.com/store/apps/developer?id=King, accessed March 26, 2016

http://lifehacker.com/5737659/how-to-pick-your-next-android-phone-the-specs-that-matter-and-the-onesthat-dont

http://www.apple.com/pr/library/2008/07/14iPhone-App-Store-Downloads-Top-10-Million-in-First-Weekend.html

http://www.phonebuff.com/2012/01/important-specs-smartphone/

http://www.apple.com/pr/library/2007/06/28iPhone-Premieres-This-Friday-Night-at-Apple-Retail-Stores.html

https://docs.google.com/document/d/10QsFme0XfypqQLnzPl9L_0ayB6mEswPJNZc2VMJcvrg/edit?pref=2&pli=1

http://company.king.com/news-and-media/press-releases/content/press-releases/activision-blizzard-completes-king-acquisition/

http://www.royalgames.com/

https://www.strategyanalytics.com/strategy-analytics/blogs/media-services/media-services-ux/media-and-services-ux/2010/10/18/do-app-stores-impact-wireless-device-sales-#.Vh0dY_lVhBc

**Other Documents**

A. Petrin, "Quantifying the Benefits of New Products:  The Case of the Minivan," Journal of Political Economy, 2002

D. Altig, et al., "Simulating Fundamental Tax Reform in the United States," American Economic Review, June 2001

Börsch-Supan, et al., "Aging, Pension Reform, and Capital Flows:  A Multi-Country Simulation Model," 2005

E. Bailey, G. Leonard, and M. Lopez, "Making Sense of Apportionment in Patent Damages," Columbia Science and Technology Law Review, 2011

G. Werden, L. Froeb, and L. Beavers, "Economic Analysis of Lost Profits From Patent Infringement With and Without Noninfringing Substitutes," AIPLA Quarterly Journal, 1999

J. Hausman, "Specification and Estimation of Simultaneous Equations Models," in Handbook of Econometrics, 1983

J. Hausman, G. Leonard, and D. McFadden, "A Utility-Consistent, Combined Discrete Choice and Count Data Model Assessing Recreational Use Losses Due to Natural Resource Damage," Journal of Public Economics, 1995

Jaffe, et al., "The Induced Innovation Hypothesis and Energy-Saving Technological Change," The Quarterly Journal of Economics, August 1999

S. Berry, J. Levinsohn, and A. Pakes, "Automobile Prices in Market Equilibrium," Econometrica, 1995

S. İmrohoroğlu and S. Kitao "Labor Supply Elasticity and Social Security Reform," Journal of Public Economics 93 (2009)

# Exhibits

Highly Confidential — Attorneys' Eyes Only

**Exhibit 1a**
**Revision to Dr. Kearl's Scenario 3 Analysis**
**With Inclusion of Apps with a Microsoft Counterpart, Corporate Apps and Non-Java Gaming Apps**
**Jan. 2008 - Dec. 2015**

| | 2008 (a) | 2009 (b) | 2010 (c) | 2011 (d) | 2012 (e) | 2013 (f) | 2014 (g) | 2015 (h) | Total (i) |
|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Share Loss)** | | | | | | | | | |
| Ads | $ 0.0 | $ 0.3 | $ 2.1 | $ 10.0 | $ 37.7 | $ 70.0 | $ 121.5 | $ 296.4 | $ 537.9 |
| Hardware | -- | -- | 1.8 | 0.0 | 4.8 | 11.1 | 3.9 | 8.5 | 30.2 |
| Apps | 0.0 | 0.0 | 0.1 | 0.6 | 2.2 | 19.1 | 32.9 | 77.0 | 132.0 |
| Digital Content | -- | -- | -- | 0.2 | 1.7 | 4.0 | 6.5 | 14.8 | 27.2 |
| **Total** | $ 0.0 | $ 0.3 | $ 4.1 | $ 10.8 | $ 46.4 | $ 104.2 | $ 164.8 | $ 396.7 | $ 727.3 |
| **Cost of Sales (Share Loss)** | | | | | | | | | |
| TAC | $ 0.0 | $ 0.1 | $ 0.7 | $ 1.9 | $ 9.7 | $ 19.7 | $ 34.4 | $ 83.8 | $ 150.2 |
| Hardware | -- | -- | -- | 0.0 | 5.4 | 13.4 | 4.9 | 12.1 | 35.8 |
| Apps | -- | -- | -- | 0.0 | 1.0 | 11.4 | 12.3 | 19.6 | 44.2 |
| Digital Content | -- | -- | -- | 0.4 | 2.7 | 5.0 | 6.9 | 15.6 | 30.6 |
| Infrastructure & Other COS | -- | -- | -- | 1.1 | 1.5 | 1.6 | 3.4 | 9.5 | 17.2 |
| Operations | 0.0 | 0.0 | 0.1 | -- | -- | -- | -- | -- | 0.1 |
| COS (including DTC) | 0.0 | 0.0 | 1.7 | -- | -- | -- | -- | -- | 1.8 |
| **Total** | $ 0.0 | $ 0.1 | $ 2.5 | $ 3.3 | $ 20.3 | $ 51.1 | $ 61.9 | $ 140.6 | $ 279.9 |
| **Gross Profit** | | | | | | | | | |
| Total Gross Profit | $ 0.0 | $ 0.2 | $ 1.5 | $ 7.4 | $ 26.1 | $ 53.1 | $ 103.0 | $ 256.1 | $ 447.5 |
| Gross Margin (%) | 44.1 % | 78.3 % | 37.6 % | 69.0 % | 56.3 % | 51.0 % | 62.5 % | 64.5 % | 61.5 % |
| **Operating Expenses (Share Loss)** | | | | | | | | | |
| Android Engineering PM | $ -- | $ -- | $ -- | $ -- | $ -- | $ -- | $ -- | $ -- | $ -- |
| Android Marketing | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Android Legal | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Android Sales and Other | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Android General and Administrative | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Incremental Search and Advertising Expenses | 0.0 | 0.0 | 0.2 | 0.8 | 3.1 | 5.8 | 10.0 | 24.5 | 44.4 |
| **Total** | $ 0.0 | $ 0.0 | $ 0.2 | $ 0.8 | $ 3.1 | $ 5.8 | $ 10.0 | $ 24.5 | $ 44.4 |
| Android Advertising Share Loss | 1.8 % | 1.8 % | 1.8 % | 1.8 % | 1.8 % | 1.5 % | 1.3 % | 2.4 % | |
| Google Play Share Loss | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.3 | 1.2 | 2.2 | |
| Diversion Ratio | 43.9 | 43.9 | 43.9 | 43.9 | 43.9 | 41.0 | 40.5 | 42.5 | |
| Search Share | 100.0 | 76.0 | 67.3 | 76.9 | 67.1 | 64.9 | 65.2 | 68.6 | |
| Gross Loss of Profit | $ 0.0 | $ 0.2 | $ 1.4 | $ 6.6 | $ 23.0 | $ 47.3 | $ 92.9 | $ 231.6 | $ 403.0 |
| iPhone Offset | (0.0) | (0.1) | (0.4) | (2.6) | (9.3) | (15.6) | (26.6) | (67.5) | (122.2) |
| **Net Loss of Profit** | $ 0.0 | $ 0.1 | $ 0.9 | $ 4.0 | $ 13.7 | $ 31.7 | $ 66.3 | $ 164.0 | $ 280.8 |

Highly Confidential — Attorneys' Eyes Only

Notes:  In millions of U.S. dollars.

Ads revenue, TAC and incremental search and advertising expenses are from Exhibit 1a.1 (Leonard Report, February 8, 2016) and multiplied by the Android share loss. Revenue and COS for hardware, apps and digital content are from Exhibit 1a.1 (Leonard Report, February 8, 2016) and multiplied by the Google Play share loss. For the share loss refer to Exhibit 1b (Leonard Report, March 28, 2016).  For the 2008 share loss, 2009 is used.

The gross loss of profit is calculated as (total revenue - total COS - incremental search and advertising expenses).

The iPhone offset calculated as (diversion ratio)*[(Revenue-TAC)*(1-search share*1.67/8.41)-incremental search and operating expenses].

For the diversion ratio refer to Exhibit 1b (Leonard Report, March 28, 2016). For the 2008 diversion ratio, 2009 is used.

For the search share refer to search advertising as a share of Android advertising revenue from Exhibit 1c (Leonard Report, February 8, 2016).

The annual margin impact figures of $8.41 and $1.67 are from GOOG-00130338 at 343.

Net loss of profit is the gross loss of profit with the added iPhone offset.

Sources:  Exhibit 1a.1, Corrected Expert Report of Dr. Leonard, February 8, 2016.

Exhibit 1c, Corrected Expert Report of Dr. Leonard, February 8, 2016.

Exhibit 1b, Expert Report of Dr. Leonard, March 28, 2016.

Corrected Expert Report of Dr. Kearl, March 18, 2016.

GOOG-00130338.

Highly Confidential — Attorneys' Eyes Only

**Exhibit 1b**
**Revision to Dr. Kearl's Scenario 3 Analysis**
**Overall Revenue Loss Percentages and Diversion Ratios**

**2009 - 2015**

|  | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
|  | (a) | (b) | (c) | (d) | (e) | (f) | (g) |
| **Percentage of Revenue in the U.S.** | | | | | | | |
| Percentage of Ad Revenue in the U.S. | | | | 45.6 % | 45.6 % | 45.6 % | 45.6 % |
| Percentage of Play Revenue in the U.S. | | | | 23.2 | 23.2 | 23.2 | 23.2 |
| **Revenue Loss and Diversion Ratio** | | | | | | | |
| Ad Revenue Loss | -1.8 % | -1.8 % | -1.8 % | -1.8 % | -1.5 % | -1.3 % | -2.4 % |
| Ad Revenue Diversion Ratio (from Android to iOS) | 43.9 | 43.9 | 43.9 | 43.9 | 41.0 | 40.5 | 42.5 |
| Play Revenue Loss | -1.6 | -1.6 | -1.6 | -1.6 | -1.3 | -1.2 | -2.2 |

Notes:  The revenue loss and diversion ratios for 2009, 2010, and 2011 are set equal to 2012 values.

The percentage of Ad revenue and Play revenue in the U.S. are set equal to the 2013 value.

Sources:  Exhibit 1c, Expert Report of Dr. Leonard, March 28, 2016.

Exhibit 3d.4, Corrected Expert Report of Dr. Leonard, February 8, 2016.

Exhibit 3d.5, Corrected Expert Report of Dr. Leonard, February 8, 2016.

Highly Confidential — Attorneys' Eyes Only

**Exhibit 1c**

**Revision to Dr. Kearl's Scenario 3 Analysis**

**User Loss and Diversion Ratios For the U.S. and Rest of the World**

**2012-2015**

|  | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
|  | (a) | (b) | (c) | (d) |
| **United States** | | | | |
| User Loss | -2.2 % | -1.9 % | -1.6 % | -3.1 % |
| Diversion Ratio (Android to iOS) | 56 | 56.8 | 55.3 | 57.3 |
| **Rest of the World** | | | | |
| User Loss | -1.4 % | -1.2 % | -1.0 % | -1.9 % |
| Diversion Ratio (Android to iOS) | 33.8 | 27.8 | 28 | 30 |
| **Worldwide** | | | | |
| Diversion Ratio (Android to iOS) | 36.7 % | 30.5 % | 30.5 % | 32.2 % |

Source: Calculations.

Highly Confidential — Attorneys' Eyes Only

**Exhibit 1d**
**List of Apps Excluded from Dr. Kearl's Scenario 3 Analysis**

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1 | com.facebook.katana | Free | Facebook | Yes | Yes | No | Yes |
| 2 | com.pandora.android | Free | Pandora® Radio | Yes | Yes | No | Yes |
| 3 | com.skype.raider | Free | Skype - free IM & video calls | Yes | Yes | No | Yes |
| 4 | com.surpax.ledflashlight.panel | Free | Super-Bright LED Flashlight | Yes | No | No | Yes |
| 5 | net.zedge.android | Free | ZEDGE™ Ringtones & Wallpapers | Yes | No | No | No |
| 6 | com.yahoo.mobile.client.android.mai | Free | Yahoo Mail – Free Email App | No | Yes | No | No |
| 7 | com.sgiggle.production | Free | Tango - Free Video Call & Chat | Yes | No | No | Yes |
| 8 | com.weather.Weather | Free | The Weather Channel | Yes | Yes | No | Yes |
| 9 | com.cleanmaster.mguard | Free | Clean Master (Boost & AppLock) | No | No | No | N/A |
| 10 | com.clearchannel.iheartradio.controller | Free | iHeartRadio Free Music & Radio | Yes | No | No | Yes |
| 11 | com.gameloft.android.ANMP.GloftDMHM | Free | Despicable Me | Yes | No | Yes | Yes |
| 12 | com.spotify.music | Free | Spotify Music | Yes | Yes | No | Yes |
| 13 | com.adobe.reader | Free | Adobe Acrobat Reader | Yes | Yes | No | Yes |
| 14 | com.sirma.mobile.bible.android | Free | Bible | Yes | Yes | No | Yes |
| 15 | com.mobilityware.solitaire | Free | Solitaire | Yes | No | No | No |
| 16 | com.zynga.words | Free | Words With Friends Classic | Yes | Yes | Yes | Yes |
| 17 | com.jb.gosms | Free | GO SMS Pro | Yes | No | No | N/A |
| 18 | com.picsart.studio | Free | PicsArt Photo Studio | Yes | No | No | No |
| 19 | com.oovoo | Free | ooVoo Video Call, Text & Voice | Yes | No | No | Yes |
| 20 | tunein.player | Free | TuneIn Radio - Radio & Music | Yes | Yes | No | Yes |
| 21 | com.amazon.mShop.android | Free | Amazon | Yes | Yes | No | Yes |
| 22 | com.umonistudio.tile | Free | Dont Tap The White Tile | Yes | No | Yes | No |
| 23 | com.roidapp.photogrid | Free | Photo Grid - Collage Maker | Yes | No | No | No |
| 24 | co.vine.android | Free | Vine - video entertainment | Yes | No | No | Yes |
| 25 | com.king.farmheroessaga | Free | Farm Heroes Saga | No | Yes | Yes | No |
| 26 | com.etermax.preguntados.lite | Free | Trivia Crack | Yes | No | Yes | No |
| 27 | com.lookout | Free | Lookout Security & Antivirus | No | No | No | Yes |
| 28 | goldenshorestechnologies.brightestflashlight.free | Free | Brightest Flashlight Free ® | Yes | No | No | N/A |
| 29 | com.devuni.flashligh | Free | Tiny Flashlight + LED | Yes | No | No | Yes |
| 30 | com.miniclip.eightballpoo | Free | 8 Ball Pool | Yes | Yes | Yes | No |
| 31 | com.adobe.air | Free | Adobe AIR | No | Yes | No | N/A |
| 32 | com.rechild.advancedtaskkiller | Free | Advanced Task Killer | Yes | No | No | N/A |
| 33 | com.glu.deerhunt2 | Free | DEER HUNTER 2014 | Yes | No | Yes | Yes |
| 34 | com.qihoo.security | Free | 360 Security - Antivirus Boost | No | Yes | No | N/A |
| 35 | com.amazon.kindle | Free | Amazon Kindle | Yes | Yes | No | Yes |
| 36 | com.amazon.mShop.android.shopping | Free | Amazon Shopping | Yes | Yes | No | Yes |
| 37 | com.cleanmaster.security | Free | CM Security Antivirus AppLock | No | No | No | N/A |
| 38 | com.yodo1.crossyroad | Free | Crossy Road | Yes | No | Yes | Yes |
| 39 | com.groupon | Free | Groupon - Shop Deals & Coupons | Yes | Yes | No | Yes |
| 40 | com.spotify.mobile.android.u | Free | Spotify | Yes | Yes | No | Yes |
| 41 | com.hulu.plus | Free | Hulu | Yes | Yes | No | Yes |
| 42 | com.google.zxing.client.android | Free | Barcode Scanner | Yes | No | No | N/A |
| 43 | com.duduapps.craigslistfree | Free | CityShop - for Craigslist | Yes | No | No | N/A |
| 44 | com.antivirus | Free | AntiVirus FREE - Security Scan | Yes | Yes | No | N/A |
| 45 | com.machinezone.gow | Free | Game of War - Fire Age | No | No | Yes | Yes |
| 46 | jp.naver.line.android | Free | LINE: Free Calls & Messages | Yes | No | No | Yes |
| 47 | com.chase.sig.android | Free | Chase Mobile | No | Yes | No | Yes |
| 48 | com.gogii.textplus | Free | textPlus Free Text + Calls | Yes | No | No | Yes |
| 49 | com.contextlogic.wish | Free | Wish - Shopping Made Fun | Yes | No | No | Yes |
| 50 | net.flixster.android | Free | Movies by Flixster | Yes | Yes | No | Yes |
| 51 | me.pou.app | Free | Pou | No | No | Yes | No |
| 52 | com.dotgears.flappybird | Free | Flappy Bird | No | No | Yes | Yes |
| 53 | com.socialnmobile.dictapps.notepad.color.note | Free | ColorNote Notepad Notes | Yes | No | No | N/A |
| 54 | com.walmart.android | Free | Walmart | No | Yes | No | Yes |
| 55 | com.melimots.WordSearch | Free | Word Search | Yes | No | Yes | N/A |
| 56 | com.infonow.bofa | Free | Bank of America | No | Yes | No | Yes |
| 57 | com.ea.game.tetris2011_na | Free | TETRIS® | Yes | Yes | Yes | Yes |
| 58 | com.gau.go.launcherex | Free | GO Launcher-Theme,Wallpaper | Yes | No | No | N/A |
| 59 | com.cheerfulinc.flipagram | Free | Flipagram | Yes | No | No | Yes |
| 60 | de.lotum.whatsinthefoto.us | Free | 4 Pics 1 Word | Yes | No | Yes | Yes |
| 61 | com.adobe.flashplayer | Free | Adobe Flash Player 11 | No | Yes | No | N/A |
| 62 | com.mobilemotion.dubsmash | Free | Dubsmash | Yes | No | No | No |
| 63 | com.game.JewelsStar | Free | Jewels Star | No | No | Yes | N/A |
| 64 | com.klncity1.emojikeyboard | Free | Emoji Keyboard | Yes | No | No | N/A |
| 65 | com.emoji.coolkeyboard | Free | Emoji Keyboard Pro Kika Free | Yes | No | No | N/A |
| 66 | com.kathleenOswald.solitaireGooglePlay | Free | Solitaire | Yes | No | Yes | Yes |
| 67 | com.dianxinos.dxbs | Free | DU Battery Saver&Phone Charger | Yes | No | No | N/A |
| 68 | com.ubercab | Free | Uber | Yes | No | No | Yes |
| 69 | com.gotv.nflgamecenter.us.lite | Free | NFL Mobile | Yes | Yes | No | Yes |
| 70 | com.sgn.pandapop.gp | Free | Panda Pop | Yes | No | Yes | Yes |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 71 | air.com.sgn.cookiejam.gp | Free | Cookie Jam | No | No | Yes | Yes |
| 72 | com.jb.emoji.gokeyboard | Free | GO Keyboard - Emoji, Sticker | No | No | No | N/A |
| 73 | com.dictionary | Free | Dictionary.com | Yes | Yes | No | Yes |
| 74 | com.robtopx.geometryjumplite | Free | Geometry Dash Lite | Yes | No | Yes | Yes |
| 75 | com.glidetalk.glideapp | Free | Glide - Video Chat Messenger | Yes | No | No | Yes |
| 76 | com.zynga.ww2.free | Free | Words With Friends | Yes | Yes | Yes | Yes |
| 77 | com.shootbubble.bubbledexlue | Free | Shoot Bubble Deluxe | Yes | No | Yes | N/A |
| 78 | com.ijinshan.kbatterydoctor_en | Free | Battery Doctor (Battery Saver) | Yes | No | No | No |
| 79 | com.yelp.android | Free | Yelp | Yes | Yes | No | Yes |
| 80 | com.herman.ringtone | Free | Ringtone Maker | Yes | No | No | N/A |
| 81 | com.jb.gosms.emoji | Free | GO SMS Pro Emoji Plugin | Yes | No | No | N/A |
| 82 | com.kakapo.freeslots | Free | Slots Fever - Free Slots | Yes | No | Yes | N/A |
| 83 | com.slacker.radio | Free | Slacker Radio | Yes | Yes | No | Yes |
| 84 | com.waze | Free | Waze - GPS, Maps & Traffic | Yes | No | No | Yes |
| 85 | com.hotheadgames.google.free.rawsniper | Free | Kill Shot | Yes | No | Yes | No |
| 86 | com.topfreegames.bikeracefreeworld | Free | Bike Race Free - Top Free Game | Yes | No | Yes | Yes |
| 87 | com.nordcurrent.canteenhd | Free | Cooking Fever | Yes | No | Yes | Yes |
| 88 | com.qisemoji.inputmethod | Free | Kika Emoji Keyboard - GIF Free | Yes | No | No | N/A |
| 89 | com.prettysimple.criminalcaseandroid | Free | Criminal Case | Yes | No | Yes | Yes |
| 90 | org.zwanoo.android.speedtest | Free | Speedtest.net | Yes | Yes | No | Yes |
| 91 | com.outfit7.mytalkingangelafree | Free | My Talking Angela | Yes | No | Yes | No |
| 92 | com.threed.bowling | Free | 3D Bowling | Yes | No | Yes | N/A |
| 93 | com.miniclip.agar.io | Free | Agar.io | Yes | Yes | Yes | No |
| 94 | com.ciegames.RacingRivals | Free | Racing Rivals | Yes | No | Yes | Yes |
| 95 | com.instagram.layout | Free | Layout from Instagram: Collage | No | No | No | Yes |
| 96 | com.jb.gokeyboard | Free | GO Keyboard + Emoji | Yes | No | No | N/A |
| 97 | com.playstudios.myvegas | Free | myVEGAS Slots Free Casino | No | No | Yes | No |
| 98 | com.tinder | Free | Tinder | Yes | Yes | No | Yes |
| 99 | com.cmplay.tiles2 | Free | Piano Tiles 2 (Dont Tap...2) | Yes | No | Yes | No |
| 100 | com.igg.clashoflords2 | Free | Clash of Lords 2: Heroes War | No | No | Yes | No |
| 101 | com.randomlogicgames.guesstheemoji | Free | Guess The Emoji | Yes | No | Yes | Yes |
| 102 | com.sec.android.easyMover | Free | Samsung Smart Switch Mobile | No | Yes | No | N/A |
| 103 | com.fivestargames.slots | Free | Slots Free - Big Win Casino™ | Yes | No | Yes | N/A |
| 104 | com.beatsmusic.android.client | Free | Beats Music | No | Yes | No | Yes |
| 105 | logos.quiz.companies.game | Free | Logo Quiz | Yes | No | Yes | N/A |
| 106 | com.bubblegalaxy.bubble4 | Free | Bubble Shooter Galaxy | Yes | No | Yes | N/A |
| 107 | com.selfawaregames.acecasino | Free | Big Fish Casino - Free SLOTS | Yes | No | Yes | Yes |
| 108 | com.offerup | Free | OfferUp - Buy. Sell. Offer Up | No | No | No | Yes |
| 109 | org.mozilla.firefox | Free | Firefox Browser for Android | No | Yes | No | No |
| 110 | com.mediocre.smashhit | Free | Smash Hit | No | No | Yes | Yes |
| 111 | com.amazon.mp3 | Free | Amazon Music with Prime Music | Yes | Yes | No | Yes |
| 112 | net.lucky.star.mrtm | Free | MP3 Ringtone Maker | Yes | No | No | N/A |
| 113 | com.igg.bzbee.slotsdeluxe | Free | Slot Machines by IGG | Yes | No | Yes | Yes |
| 114 | com.cnn.mobile.android.phone | Free | CNN Breaking US & World News | Yes | Yes | No | Yes |
| 115 | com.wf.wellsfargomobile | Free | Wells Fargo Mobile | Yes | Yes | No | Yes |
| 116 | flipboard.app | Free | Flipboard: Your News Magazine | Yes | Yes | No | Yes |
| 117 | com.supercell.boombeach | Free | Boom Beach | No | No | Yes | Yes |
| 118 | com.natenai.glowhockey | Free | Glow Hockey | Yes | No | Yes | Yes |
| 119 | com.hcg.cok.gp | Free | Clash of Kings | No | No | Yes | No |
| 120 | com.rkgames.smashywanted | Free | Smashy Road: Wanted | No | No | Yes | No |
| 121 | com.ludia.familyfeudandfriends.free | Free | Family Feud® & Friends | No | No | Yes | Yes |
| 122 | com.midasplayer.apps.diamonddiggersaga | Free | Diamond Digger Saga | No | Yes | Yes | No |
| 123 | com.zhiliaoapp.musically | Free | musical.ly | No | No | No | Yes |
| 124 | com.dianxinos.optimizer.duplay | Free | DU Speed Booster & Antivirus | No | No | No | N/A |
| 125 | com.kiwi.westbound | Free | Westbound: Pioneer Adventure | No | No | Yes | N/A |
| 126 | com.feelingtouch.gunzombie | Free | Zombie Frontier | Yes | No | Yes | N/A |
| 127 | com.samsung.swift.app.kiesair | Free | Kies Air | No | Yes | No | N/A |
| 128 | com.aa.generaladaptiveapps | Free | aa | Yes | Yes | No | Yes |
| 129 | com.kakapo.bingo | Free | Bingo Fever - Free Bingo Game | Yes | No | Yes | N/A |
| 130 | com.kfactormedia.mycalendarmobile | Free | MyCalendar | Yes | No | No | N/A |
| 131 | com.myfitnesspal.android | Free | Calorie Counter - MyFitnessPal | Yes | Yes | No | Yes |
| 132 | com.ketchapp.zigzaggame | Free | ZigZag | Yes | No | Yes | No |
| 133 | com.skgames.trafficracer | Free | Traffic Racer | Yes | No | Yes | Yes |
| 134 | com.igg.pokerdeluxe | Free | Texas HoldEm Poker Deluxe | Yes | No | Yes | Yes |
| 135 | com.droidhen.game.poker | Free | DH Texas Poker - Texas Holdem | Yes | No | Yes | N/A |
| 136 | com.estoty.game2048 | Free | 2048 Number puzzle game | Yes | No | Yes | N/A |
| 137 | com.game.BubbleShoot | Free | Bubble Shoot | Yes | No | Yes | N/A |
| 138 | com.hola.launcher | Free | Hola Launcher-Simple,Fast | No | No | No | N/A |
| 139 | com.whaleshark.retailmenot | Free | RetailMeNot Coupons, Discounts | Yes | Yes | No | Yes |
| 140 | com.zynga.scramble | Free | Word Streak With Friends Free | Yes | Yes | Yes | Yes |
| 141 | com.scottgames.fnaf2demo | Free | Five Nights at Freddys 2 Demo | No | No | Yes | N/A |
| 142 | com.microsoft.office.outlook | Free | Microsoft Outlook | Yes | Yes | No | Yes |
| 143 | jp.gree.warofnationsbeta | Free | War of Nations: PvP Domination | No | No | Yes | Yes |
| 144 | com.king.alphabettysaga | Free | AlphaBetty Saga | No | Yes | Yes | No |
| 145 | gbis.gbandroid | Free | GasBuddy - Find Cheap Gas | Yes | Yes | No | Yes |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 146 | com.gameloft.android.ANMP.GloftSIHM | Free | Spider-Man Unlimited | Yes | No | Yes | No |
| 147 | com.tinyco.familyguy | Free | Family Guy The Quest for Stuff | Yes | No | Yes | No |
| 148 | com.droidhen.fortconquer | Free | Fort Conquer | No | No | Yes | No |
| 149 | jp.gree.jackpot | Free | Jackpot Slots | Yes | No | Yes | Yes |
| 150 | com.zynga.gswf | Free | What's the Phrase Free | Yes | Yes | No | Yes |
| 151 | com.mxtech.videoplayer.ad | Free | MX Player | Yes | Yes | No | N/A |
| 152 | com.explorationbase.ExplorationLite | Free | Exploration Lite | No | No | Yes | No |
| 153 | com.igg.bzbee.deckheroes | Free | Deck Heroes: Legacy | Yes | No | Yes | N/A |
| 154 | air.com.playtika.slotomania | Free | Slotomania - Free Casino Slots | Yes | No | Yes | Yes |
| 155 | com.com2us.smon.normal.freefull.google.kr.androi d.common | Free | Summoners War | No | No | Yes | No |
| 156 | com.aws.android | Free | WeatherBug | Yes | Yes | No | Yes |
| 157 | com.glu.deerhunt16 | Free | DEER HUNTER 2016 | Yes | No | Yes | No |
| 158 | com.usablenet.mobile.walgreen | Free | Walgreens | Yes | Yes | No | Yes |
| 159 | com.dataviz.docstogo | Free | Docs To Go™ Free Office Suite | No | No | No | No |
| 160 | com.glu.stardomkim | Free | KIM KARDASHIAN: HOLLYWOOD | No | No | Yes | No |
| 161 | com.mcdonalds.app | Free | McDonalds | Yes | Yes | No | No |
| 162 | com.spacegame.forestmania | Free | Forest Mania™ | No | No | Yes | Yes |
| 163 | com.emoji.Smart.Keyboard | Free | Emoji Smart Android Keyboard | Yes | No | No | N/A |
| 164 | com.turbochilli.unrollme | Free | Unroll Me ™- unblock the slots | No | No | Yes | No |
| 165 | com.king.blossomblast | Free | Blossom Blast Saga | No | No | Yes | Yes |
| 166 | codeadore.textgram | Free | Textgram - write on photos | Yes | No | No | N/A |
| 167 | com.kabam.marvelbattle | Free | MARVEL Contest of Champions | No | Yes | Yes | No |
| 168 | com.disney.disneymoviesanywhere_goo | Free | Disney Movies Anywhere | No | Yes | No | Yes |
| 169 | com.zynga.looney | Free | Looney Tunes Dash! | No | No | Yes | No |
| 170 | com.pinkpointer.wordsearch | Free | Word Search | No | No | Yes | N/A |
| 171 | com.intellectualflame.ledflashlight.washe | Free | Brightest LED Flashlight | Yes | No | No | N/A |
| 172 | com.easy.battery.saver | Free | Easy Battery Saver | Yes | No | No | N/A |
| 173 | com.gamecircus.prizeclaw2 | Free | Prize Claw 2 | Yes | No | Yes | Yes |
| 174 | com.yahoo.mobile.client.android.fantasyfootbal | Free | Yahoo Fantasy Sports | Yes | Yes | No | Yes |
| 175 | com.imdb.mobile | Free | IMDb Movies & TV | Yes | Yes | No | Yes |
| 176 | com.sq.dragonsworld | Free | Dragons World | No | No | Yes | No |
| 177 | com.bestcoolfungames.antsmasher | Free | Ant Smasher, Best Free Game | Yes | No | Yes | No |
| 178 | com.imo.android.imoim | Free | imo free video calls and chat | Yes | No | No | Yes |
| 179 | com.prgames.texasholdem.livepoker | Free | Texas Holdem - Live Poker | Yes | No | Yes | N/A |
| 180 | com.mapfactor.navigator | Free | MapFactor GPS Navigation Maps | Yes | No | No | N/A |
| 181 | com.scopely.headshot | Free | Walking Dead: Road to Survival | No | No | Yes | No |
| 182 | com.wallapop | Free | Wallapop - Buy & Sell Nearby | Yes | Yes | No | No |
| 183 | com.tobiapps.android_100fl | Free | 100 Floors™ - Can You Escape? | Yes | No | Yes | No |
| 184 | com.fandango | Free | Fandango Movies | Yes | Yes | No | Yes |
| 185 | com.zentertain.photoeditor | Free | Photo Editor Pro | Yes | No | No | N/A |
| 186 | air.com.bitrhymes.bingo | Free | Bingo Bash | Yes | No | Yes | Yes |
| 187 | com.leo.appmaster | Free | LEO Privacy Guard - Lock&Boost | Yes | No | No | N/A |
| 188 | com.kakapo.worldbingo | Free | Bingo Fever - World Trip | Yes | No | Yes | No |
| 189 | com.espn.fantasy.lm.football | Free | ESPN Fantasy Football | Yes | Yes | No | Yes |
| 190 | com.disney.thoughtbubbles_goo | Free | Inside Out Thought Bubbles | Yes | Yes | Yes | Yes |
| 191 | com.wb.goog.mkx | Free | MORTAL KOMBAT X | Yes | Yes | Yes | Yes |
| 192 | com.yahoo.mobile.client.android.im | Free | Yahoo Messenger | Yes | Yes | No | Yes |
| 193 | com.freaxtor.game100balls | Free | 100 Ballz | Yes | No | Yes | N/A |
| 194 | com.crimsonpine.stayinline | Free | Follow The Line | No | No | Yes | No |
| 195 | com.smule.singandroid | Free | Sing! Karaoke by Smule | No | No | No | Yes |
| 196 | com.aim.racing | Free | Extreme Car Driving Simulator | No | No | Yes | No |
| 197 | com.telenav.app.android.scout_us | Free | Scout GPS Navigation & Meet Up | No | Yes | No | No |
| 198 | com.scopely.slotsvacation | Free | Slots Vacation - FREE Slots | No | No | Yes | N/A |
| 199 | com.cyberlink.youcammakeup | Free | YouCam Makeup- Makeover Studio | Yes | No | No | No |
| 200 | com.epicwaronline.ms | Free | Mobile Strike | No | No | Yes | No |
| 201 | com.droidhen.defender2 | Free | Defender II | Yes | No | Yes | No |
| 202 | com.playtika.wsop.gp | Free | World Series of Poker – WSOP | No | No | Yes | No |
| 203 | com.accuweather.android | Free | AccuWeather | Yes | Yes | No | Yes |
| 204 | com.zynga.hanging | Free | Hanging With Friends | No | Yes | No | Yes |
| 205 | com.SpaceInch.LoveOfMoney | Free | Make It Rain: Love of Money | No | No | Yes | No |
| 206 | com.scottgames.fnaf3demo | Free | Five Nights at Freddys 3 Demo | No | No | Yes | No |
| 207 | com.feelingtouch.zombiev | Free | Zombie Frontier 2:Survive | No | No | Yes | N/A |
| 208 | com.zillow.android.zillowmap | Free | Zillow Real Estate & Rentals | No | Yes | No | Yes |
| 209 | com.uken.BingoPop | Free | Bingo Pop | No | No | Yes | No |
| 210 | com.fungamesforfree.snipershooter.free | Free | Sniper Shooter Free - Fun Game | Yes | No | Yes | N/A |
| 211 | com.miniclip.dudeperfect | Free | Dude Perfect 2 | Yes | No | Yes | No |
| 212 | com.droidhen.basketball | Free | Basketball Shot | Yes | No | Yes | N/A |
| 213 | com.gamecircus.Paplinko | Free | Paplinko | No | No | Yes | N/A |
| 214 | gov.irs | Free | IRS2Go | No | Yes | No | Yes |
| 215 | com.teamlava.bubble | Free | Bubble Mania™ | Yes | No | Yes | No |
| 216 | com.iugome.dawn | Free | Criminal Legacy | Yes | No | Yes | N/A |
| 217 | com.gamecircus.PrizeClaw | Free | Prize Claw | Yes | No | Yes | N/A |
| 218 | com.tp.android.surgerysim | Free | Surgery Simulator | No | No | Yes | No |
| 219 | com.microsoft.office.word | Free | Microsoft Word | Yes | Yes | No | Yes |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 220 | com.lima.doodlejump | Free | Doodle Jump | Yes | No | No | Yes |
| 221 | com.badoo.mobile | Free | Badoo - Meet New People | Yes | No | No | Yes |
| 222 | com.ketchapp.jellyjump | Free | Jelly Jump | Yes | No | Yes | Yes |
| 223 | com.ugome.liknights | Free | Knights & Dragons - Action RPG | No | Yes | Yes | No |
| 224 | com.goldenlion.slots | Free | Golden Lion Slots™-Free Casino | Yes | No | Yes | N/A |
| 225 | com.bethsoft.falloutshelter | Free | Fallout Shelter | No | Yes | Yes | Yes |
| 226 | com.hz.game.cd | Free | Castle Defense | No | No | Yes | N/A |
| 227 | se.feomedia.pixduel.us.lite | Free | Pixduel™ | No | No | Yes | No |
| 228 | air.com.officemax.magicmirror.ElfYourSel | Free | ElfYourself by Office Depot | No | No | No | Yes |
| 229 | com.gau.go.launcherex.gowidget.weatherwidget | Free | GO Weather Forecast & Widgets | Yes | No | No | N/A |
| 230 | com.ludia.jurassicworld | Free | Jurassic World™: The Game | No | No | Yes | Yes |
| 231 | com.randomlogicgames.guessthe90s | Free | Guess The 90s | No | No | Yes | No |
| 232 | com.igg.bravetrials | Free | Brave Trials | No | No | Yes | N/A |
| 233 | com.withbuddies.dice.free | Free | Dice With Buddies™ Free | No | No | Yes | Yes |
| 234 | com.nekki.vector | Free | Vector | No | No | Yes | Yes |
| 235 | com.gamesforfriends.trueorfalse | Free | True or False - Test Your Wits | Yes | No | Yes | No |
| 236 | com.fungamestudio.bingoandroid | Free | Bingo Crush - Free Bingo Game | Yes | No | Yes | N/A |
| 237 | com.gipnetix.stages | Free | 100 Doors 2013 | No | No | Yes | No |
| 238 | com.industrymagic.followme | Free | Follow ME Free | Yes | No | No | N/A |
| 239 | air.com.puffballsunited.escapingtheprison | Free | Escaping the Prison | No | No | Yes | Yes |
| 240 | com.igg.android.godsrush_en | Free | Gods Rush | No | No | Yes | N/A |
| 241 | com.magmamobile.game.Burger | Free | Burger | No | No | Yes | No |
| 242 | se.maginteractive.wordbrain | Free | WordBrain | Yes | No | Yes | Yes |
| 243 | air.com.slotgalaxy | Free | Slot Galaxy - HD Slot Machines | Yes | No | Yes | No |
| 244 | com.scannerradio | Free | Scanner Radio | Yes | No | No | N/A |
| 245 | com.july.univision | Free | Univision Deportes | No | Yes | No | Yes |
| 246 | com.bingocrushgame.bingovegas | Free | Bingo - Pro Bingo Crush™ | Yes | No | Yes | N/A |
| 247 | com.fingerdance.empire | Free | Legend of Empire - Daybreak | No | No | Yes | N/A |
| 248 | com.withbuddies.yahtzee | Free | YAHTZEE® With Buddies | No | No | Yes | No |
| 249 | com.rdio.android.ui | Free | Rdio Music | No | Yes | No | Yes |
| 250 | com.igg.android.clashofgangs_en | Free | Clash of Gangs | No | No | Yes | N/A |
| 251 | com.hotheadgames.google.free.bigwinfootbal | Free | BIG WIN Football | No | No | Yes | No |
| 252 | com.pacificinteractive.HouseOfFun | Free | Slots Free Casino House of Fun | Yes | No | Yes | Yes |
| 253 | com.samsung.mdl.radio | Free | Samsung Milk Music | No | Yes | No | N/A |
| 254 | air.e2applets.ironpants | Free | Ironpants | No | No | Yes | No |
| 255 | com.discovercircle10 | Free | Circle - Events, Concerts More | No | No | No | Yes |
| 256 | com.gamevil.monster.global | Free | Monster Warlord | Yes | No | Yes | N/A |
| 257 | com.spacegame.dessert | Free | Yummy Mania™ | No | No | Yes | N/A |
| 258 | air.com.sgn.juicejam.gp | Free | Juice Jam | No | No | Yes | Yes |
| 259 | com.ketchapp.stickhero | Free | Stick Hero | No | No | Yes | No |
| 260 | com.sm.popTheLock | Free | Pop the Lock | No | No | Yes | Yes |
| 261 | com.amdroid.pedo.gas.flatulencia | Free | Fart sound | Yes | No | Yes | No |
| 262 | com.facebook.moments | Free | Moments | No | Yes | No | No |
| 263 | com.feelingtouch.dipan.slggamegloba | Free | Empire:Rome Rising | No | No | Yes | N/A |
| 264 | com.ea.game.simcitymobile_row | Free | SimCity BuildIt | No | Yes | Yes | No |
| 265 | com.kakapo.slotspro | Free | Slots Fever Pro - Free Slots | Yes | No | Yes | N/A |
| 266 | pl.ayground.coloringbook | Free | Coloring Book | Yes | No | No | N/A |
| 267 | com.com2us.acefishing.normal.freefull.google.global.android.common | Free | Ace Fishing: Wild Catch | Yes | No | Yes | No |
| 268 | com.netmarble.mherosgb | Free | MARVEL Future Fight | No | No | Yes | No |
| 269 | com.activision.callofduty.heroes | Free | Call of Duty®: Heroes | No | Yes | Yes | Yes |
| 270 | com.game.BubbleShooter | Free | Bubble Shooter | No | No | Yes | N/A |
| 271 | com.gameloft.android.ANMP.GloftCAHM | Free | Cars: Fast as Lightning | Yes | No | Yes | No |
| 272 | com.quizup.core | Free | QuizUp | Yes | No | No | Yes |
| 273 | jp.kino.whiteLine | Free | Dont step the white tile | Yes | No | Yes | No |
| 274 | com.google.android.stardroid | Free | Sky Map | No | No | No | No |
| 275 | com.ksmobile.launcher | Free | CM Launcher-Speedy,Small,Safe | No | No | No | N/A |
| 276 | com.musicplayer.music | Free | Default Music Player | No | No | No | N/A |
| 277 | com.hapogames.BubbleParadise | Free | Bubble Worlds | No | No | Yes | N/A |
| 278 | com.frostwire.android | Free | FrostWire - Torrent Downloader | Yes | No | No | N/A |
| 279 | com.glu.dino | Free | DINO HUNTER: DEADLY SHORES | Yes | No | Yes | No |
| 280 | com.myxer.android | Free | Myxer | Yes | No | No | No |
| 281 | com.tap4fun.galaxyempire2_android | Free | Galaxy Legend | No | No | Yes | No |
| 282 | com.mobage.ww.a953.Fuzion_Android | Free | HellFire: The Summoning | No | No | Yes | Yes |
| 283 | it.junglestudios.splashyfish | Free | Splashy Fish™ | No | No | Yes | No |
| 284 | com.kiwi.shipwrecked | Free | Shipwrecked: Lost Island | No | No | Yes | N/A |
| 285 | com.fdgentertainment.bananakong | Free | Banana Kong | Yes | No | Yes | N/A |
| 286 | com.spacegame.solitaire | Free | Solitaire!! | Yes | No | No | N/A |
| 287 | com.torch.lampe.flashlight | Free | Flashlight & LED Torch | No | No | No | N/A |
| 288 | com.ddi | Free | DoubleDown Casino - FREE Slots | Yes | No | Yes | No |
| 289 | com.namcobandaigames.pacmantournaments | Free | PAC-MAN | No | Yes | Yes | N/A |
| 290 | com.zinio.mobile.android.reader | Free | Zinio: 5000+ Digital Magazines | No | No | No | N/A |
| 291 | com.handcent.nextsms | Free | Handcent SMS | No | No | No | N/A |
| 292 | com.ecg.close5 | Free | Close5: Buy & Sell Locally | Yes | No | Yes | Yes |
| 293 | com.wooga.agentalice | Free | Agent Alice | No | No | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 294 | com.vanke.droidring | Free | Top Ringtone Downloader | Yes | No | No | N/A |
| 295 | com.miantan.myoface | Free | FaceQ | Yes | No | No | No |
| 296 | com.droidein.irunner | Free | iRunner | Yes | No | Yes | N/A |
| 297 | com.g6677.android.phairsalon | Free | Hair Salon - Kids Games | Yes | No | Yes | Yes |
| 298 | com.abtnprojects.ambatana | Free | letgo: Buy & Sell Used Stuff | Yes | No | No | No |
| 299 | com.idlegames.eldorado | Free | Fresh Deck Poker - Live Holdem | Yes | No | Yes | Yes |
| 300 | com.funplus.familyfarm | Free | Family Farm Seaside | Yes | No | Yes | Yes |
| 301 | com.playfirst.playground.dinerdashspongebob | Free | SpongeBob Diner Dash | No | No | Yes | Yes |
| 302 | com.creativemobile.dr4x4 | Free | Drag Racing 4x4 | Yes | No | Yes | N/A |
| 303 | com.kabam.ff6android | Free | Fast & Furious 6: The Game | Yes | Yes | Yes | Yes |
| 304 | ata.squid.pimd | Free | Party in my Dorm | No | No | Yes | Yes |
| 305 | com.ea.game.starwarscapital_row | Free | Star Wars™: Galaxy of Heroes | Yes | Yes | Yes | No |
| 306 | com.stylem.wallpapers | Free | Backgrounds HD Wallpapers | Yes | No | No | N/A |
| 307 | air.com.ubisoft.csi.HiddenCrimes | Free | CSI: Hidden Crimes | Yes | Yes | Yes | No |
| 308 | com.bingocrushgame.bingc | Free | Bingo Crush - Fun Bingo Game™ | No | No | Yes | Yes |
| 309 | com.playstudios.myvegas.blackjack | Free | Blackjack - myVEGAS 21 Free | No | No | Yes | Yes |
| 310 | com.gamevil.cartoonwars.one.global | Free | Cartoon Wars | No | No | Yes | No |
| 311 | com.theonegames.gunshipbattle | Free | GUNSHIP BATTLE : Helicopter 3D | Yes | No | Yes | No |
| 312 | com.scopely.minigolf.free | Free | Mini Golf MatchUp™ | No | No | Yes | Yes |
| 313 | air.com.generamobile.colormaniagues | Free | Colormania - Color the Logo | No | No | Yes | Yes |
| 314 | com.droidhen.shootapple | Free | Shoot the Apple | No | No | Yes | N/A |
| 315 | com.scottgames.fnaf4demo | Free | Five Nights at Freddys 4 Demo | Yes | No | Yes | No |
| 316 | com.g6677.android.ltdoctor | Free | Little Throat Doctor | Yes | No | Yes | No |
| 317 | com.gamevil.darknessreborn2.android.google.global.normal | Free | Darkness Reborn | No | No | Yes | No |
| 318 | com.hotheadgames.google.free.ks2 | Free | Kill Shot Bravo | Yes | No | Yes | Yes |
| 319 | com.alegrium.billionaire | Free | Billionaire. | No | No | Yes | Yes |
| 320 | com.gamelion.cleopatra | Free | Slots™ Free Slot Machines | Yes | No | Yes | Yes |
| 321 | com.disney.MonstersUniversityFree.goo | Free | Monsters U: Catch Archie | No | Yes | Yes | Yes |
| 322 | com.arbstudios.tikikartfree | Free | Tiki Kart 3D | No | No | Yes | Yes |
| 323 | com.hbo.hbonow | Free | HBO NOW | No | Yes | No | Yes |
| 324 | com.cec.skateuniverse | Free | Chuck E.s Skate Universe | No | Yes | Yes | No |
| 325 | com.tap4fun.kings_empire | Free | Kings Empire | No | No | Yes | Yes |
| 326 | com.gotv.crackle.handset | Free | Crackle - Movies & TV | Yes | Yes | Yes | Yes |
| 327 | com.cootek.smartinputv5 | Free | TouchPal - Cute Emoji Keyboard | No | No | No | N/A |
| 328 | ru.mail.games.android.JungleHeat | Free | Jungle Heat: Weapon of Revenge | Yes | No | Yes | No |
| 329 | com.ea.gp.minions | Free | Minions Paradise™ | No | Yes | Yes | Yes |
| 330 | com.prgames.livepoker.texasholdem2 | Free | Texas Holdem - Live Poker 2 | Yes | No | Yes | No |
| 331 | com.classdojo.android | Free | ClassDojo | No | No | No | Yes |
| 332 | com.kfactormedia.mycalendar | Free | MyCalendar Beta | No | No | No | No |
| 333 | com.playtika.caesarscasino | Free | Casino - Caesars Slots Free | No | Yes | Yes | Yes |
| 334 | com.happyhour.cointrip | Free | Coin Trip - Free Pusher Game | Yes | No | Yes | N/A |
| 335 | jp.gocro.smartnews.android | Free | SmartNews | No | No | No | Yes |
| 336 | com.igg.bzbee.bingobyigg | Free | Bingo by IGG: Top Bingo+Slots! | No | No | Yes | Yes |
| 337 | com.gamevil.mlbpi.ad.google.ww | Free | MLB Perfect Inning | No | No | Yes | No |
| 338 | com.sergiobarbara.nightvision.camera | Free | Night Vision Spy Camera | Yes | No | No | N/A |
| 339 | jp.gree.jband | Free | Jackpot Bingo -Free Bingo Game | No | Yes | Yes | N/A |
| 340 | com.g6677.android.ledoctor | Free | Little Ear Doctor | Yes | No | Yes | No |
| 341 | com.gamevil.kritikamobile.android.google.global.normal | Free | Kritika: The White Knights | No | No | Yes | No |
| 342 | tv.twitch.android.app | Free | Twitch | No | Yes | No | N/A |
| 343 | com.kakapo.valentinebingo | Free | Bingo Fever-Valentines Day | Yes | No | Yes | N/A |
| 344 | de.lotum.whatsinthefoto.en | Free | 4 Pics 1 Word | No | No | No | Yes |
| 345 | com.pixelberrystudios.hssandroid | Free | High School Story | No | No | Yes | Yes |
| 346 | com.yellowpages.android.ypmobile | Free | YP - Yellow Pages local search | Yes | No | No | No |
| 347 | com.enflick.android.TextNow | Free | TextNow - free text + calls | Yes | No | No | No |
| 348 | com.mobage.ww.a1933.Super_Battle_Tactics_Android | Free | Super Battle Tactics | No | No | Yes | N/A |
| 349 | com.scopely.skeeball | Free | Skee-Ball Arcade | No | No | Yes | N/A |
| 350 | com.headgraphix.bruh | Free | Bruh Button | No | No | No | Yes |
| 351 | com.pennypop.monsters.live | Free | Battle Camp | No | No | Yes | Yes |
| 352 | com.gamecircus.CoinDozerPirates | Free | Coin Dozer: Pirates | Yes | No | Yes | N/A |
| 353 | com.rushmo.casinofrenzy | Free | Casino Frenzy - Free Slots | No | No | Yes | Yes |
| 354 | com.bayview.tapfish | Free | Tap Fish | Yes | No | Yes | N/A |
| 355 | com.tottygames.flippywheels | Free | Flippy Wheels | No | No | Yes | Yes |
| 356 | com.bfs.papertoss | Free | Paper Toss | Yes | No | Yes | N/A |
| 357 | com.emojifamily.emoji.keyboard.font.twitteremoji | Free | Emoji Keyboard Cute & Colorful | Yes | No | No | N/A |
| 358 | com.yahoo.mobile.client.android.yahoo | Free | Yahoo - News, Sports & More | No | Yes | No | No |
| 359 | com.prgames.texasholdem.goldenpoker | Free | Texas Holdem - Golden Poker | Yes | No | Yes | N/A |
| 360 | com.gipnetix.doorsrevenge | Free | 100 Doors of Revenge | No | No | Yes | N/A |
| 361 | com.dragonplay.slotcity | Free | Slots 777 Casino by Dragonplay | No | No | Yes | Yes |
| 362 | com.droidappsolutions.fingerprintscanner | Free | Fingerprint Scanner Lock | Yes | No | No | N/A |
| 363 | com.mobage.ww.a5225.tf2_Android | Free | TRANSFORMERS AGE OF EXTINCTION | No | No | Yes | No |
| 364 | eu.bandainamcoent.pacman256 | Free | PAC-MAN 256 - Endless Maze | No | Yes | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 365 | com.ludia.waldo3free | Free | Waldo & Friends | No | No | Yes | No |
| 366 | com.king.paradisebay | Free | Paradise Bay | No | Yes | Yes | Yes |
| 367 | com.kitkatandroid.keyboard | Free | Emoji Keyboard - KK Emoticons | Yes | No | No | N/A |
| 368 | com.fdgentertainment.paperama | Free | Paperama | Yes | No | Yes | No |
| 369 | com.espn.espnfantasyfootball | Free | ESPN Fantasy Football | Yes | Yes | No | No |
| 370 | com.twelvegigs.heaven.bingo | Free | BINGO! | Yes | No | Yes | No |
| 371 | com.igg.android.im | Free | LINK - with people nearby | No | No | No | N/A |
| 372 | com.innovativeGames.archery | Free | Archery | Yes | No | Yes | N/A |
| 373 | mobi.mgeek.TunnyBrowser | Free | Dolphin - Best Web Browser ⚓ | Yes | No | No | N/A |
| 374 | com.bethsoft.falloutcompanionapp | Free | Fallout Pip-Boy | Yes | Yes | No | No |
| 375 | com.feelingtouch.strikeforce | Free | Gun & Blood | Yes | No | Yes | No |
| 376 | com.wb.headsup | Free | Heads Up! | Yes | Yes | No | Yes |
| 377 | com.ScnStudios.RealCityCarDriver3D | Free | Real City Car Driver 3D | Yes | Yes | Yes | Yes |
| 378 | com.weplaydots.twodotsandroid | Free | Two Dots | Yes | No | Yes | Yes |
| 379 | com.fingersoft.cartooncamera | Free | Cartoon Camera | Yes | No | No | No |
| 380 | com.mavenhut.solitaire | Free | Solitaire Arena | Yes | No | Yes | N/A |
| 381 | com.redbox.android.activity | Free | Redbox | No | Yes | No | Yes |
| 382 | com.gamelion.slots | Free | Casino Games™ | Yes | No | Yes | N/A |
| 383 | com.fatbatstudio.archery | Free | Archery Tournament | Yes | No | Yes | No |
| 384 | com.lego.city.my_city | Free | LEGO® City My City | No | Yes | Yes | Yes |
| 385 | com.disney.WMW | Paid | Wheres My Water? | Yes | Yes | Yes | Yes |
| 386 | com.alibaba.aliexpresshd | Free | AliExpress Shopping App | Yes | Yes | No | Yes |
| 387 | com.zynga.livepoker | Free | Zynga Poker – Texas Holdem | Yes | Yes | Yes | Yes |
| 388 | com.fanduel.android.self | Free | FanDuel | No | Yes | No | Yes |
| 389 | com.pnixgames.bowlingking | Free | Bowling King | Yes | No | Yes | No |
| 390 | com.gamevil.spiritstones.global.free | Free | Spirit Stones | No | No | Yes | No |
| 391 | com.ismaker.android.simsimi | Free | SimSimi | Yes | No | No | Yes |
| 392 | com.zynga.FarmVille2CountryEscape | Free | FarmVille 2: Country Escape | Yes | No | Yes | Yes |
| 393 | com.ea.tetrisblitz_na | Free | TETRIS® Blitz | Yes | No | Yes | Yes |
| 394 | com.twelvegigs.heaven.vpoker | Free | VIDEO POKER! | Yes | No | Yes | No |
| 395 | com.feelingtouch.strikeforce2 | Free | SWAT | No | No | Yes | No |
| 396 | com.mobage.ww.a1675.FlutterMobile_Android | Free | Flutter | No | No | Yes | N/A |
| 397 | mindware.mindgames | Free | Mind Games | Yes | No | No | No |
| 398 | com.sparklingsociety.cityisland2 | Free | City Island 2 - Building Story | Yes | No | Yes | No |
| 399 | com.magmamobile.game.HiddenObject | Free | Hidden Object | Yes | No | Yes | No |
| 400 | com.kamagames.pokerist | Free | Texas Poker | Yes | No | Yes | Yes |
| 401 | com.xs.findobject | Free | Find Objects | Yes | No | Yes | No |
| 402 | com.PancakeApps.LieDetector | Free | Lie Detector Polygraph | Yes | No | No | N/A |
| 403 | com.veewo.Get10 | Free | Just Get 10 | Yes | No | Yes | N/A |
| 404 | com.droidhen.shootapple2 | Free | Shoot the Apple 2 | No | No | Yes | No |
| 405 | com.fitbit.FitbitMobile | Free | Fitbit | Yes | Yes | No | Yes |
| 406 | com.disney.WMPLite | Free | Where's My Perry? Free | Yes | Yes | Yes | Yes |
| 407 | com.game.JewelsLegend | Free | Jewels Legend | Yes | No | Yes | N/A |
| 408 | com.turner.cnblamburger | Free | Blamburger - Clarence | No | Yes | Yes | No |
| 409 | net.jroen.LogoQuiz | Free | Logo Quiz | Yes | No | Yes | N/A |
| 410 | com.gamecircus.moviez | Free | 4 Pics 1 Movie! | Yes | No | Yes | No |
| 411 | com.g6677.android.babycare | Free | Baby Care & Baby Hospital | No | No | Yes | N/A |
| 412 | com.evernote | Free | Evernote | Yes | Yes | No | Yes |
| 413 | com.bandainamcogames.dbzdokkanww | Free | DRAGON BALL Z DOKKAN BATTLE | No | Yes | Yes | No |
| 414 | com.bubble.snow2 | Free | Bubble Snow | Yes | No | Yes | No |
| 415 | com.magmamobile.game.Plumbe | Free | Plumber | Yes | No | Yes | No |
| 416 | com.gameloft.android.ANMP.GloftNFHM | Free | NFL Pro 2012 | Yes | No | Yes | N/A |
| 417 | com.mediocre.commute | Free | Does not Commute | No | No | Yes | No |
| 418 | com.playfirst.cookingdashx | Free | COOKING DASH 2016 | Yes | No | Yes | N/A |
| 419 | com.backflipstudios.android.papertoss2 | Free | Paper Toss 2.0 | Yes | No | Yes | N/A |
| 420 | com.funfactory.photoeditor | Free | Photo Art - Color Effects | Yes | No | No | N/A |
| 421 | com.bandagames.bubblebirdsquest | Free | Bubble Shooter Birds | Yes | No | Yes | N/A |
| 422 | me.tango.roadriot | Free | Road Riot | Yes | No | Yes | N/A |
| 423 | com.ruanshaomin.game | Free | Unblock Car | Yes | No | Yes | N/A |
| 424 | com.digeebird.funnymouth | Free | Funny Mouth | Yes | No | No | No |
| 425 | com.pgpublish.android.airportscanner | Free | Airport Scanner | Yes | No | Yes | Yes |
| 426 | com.robinson.slotsoz | Free | Slots Oz™ - slot machines | Yes | No | Yes | N/A |
| 427 | com.igg.android.finalfable | Free | Final Fable | Yes | No | Yes | N/A |
| 428 | com.ubisoft.dance.JustDance | Free | Just Dance Now | No | Yes | No | No |
| 429 | com.espn.droid.bracket_bound | Free | ESPN Tournament Challenge | Yes | Yes | No | No |
| 430 | air.com.buffalo_studios.newflashbingo | Free | BINGO Blitz - FREE Bingo+Slots | Yes | No | Yes | Yes |
| 431 | com.hotwar.deal | Free | Who Wants To Be Millionaire | Yes | No | Yes | N/A |
| 432 | jp.gree.modernwar | Free | Modern War by GREE | No | Yes | Yes | No |
| 433 | Game.SpeedMoto | Free | SpeedMoto | Yes | No | Yes | No |
| 434 | com.nhnent.SKQUEST | Free | Crusaders Quest | No | No | Yes | N/A |
| 435 | com.play.Jewels3 | Free | Jewels 2 FREE | Yes | No | Yes | N/A |
| 436 | com.spacegame.solitairepharaoh | Free | Solitaire: Pharaoh | Yes | No | Yes | N/A |
| 437 | com.creativemobile.roadsmash | Free | Road Smash: Crazy Racing! | No | No | Yes | N/A |
| 438 | com.mobage.ww.a1912.Godus_Android | Free | Godus | No | No | Yes | No |
| 439 | com.sparklingsociety.cityisland3 | Free | City Island 3 - Building Sim | Yes | No | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No. (a) | Package Name (b) | App Type (c) | App Name (d) | App Has Microsoft Counterpart (e) | Corporate App (f) | Non-Java Gaming App (g) | App First Launched on iOS (h) |
|---|---|---|---|---|---|---|---|
| 440 | com.lygame.pianotiles | Free | Piano Tiles | Yes | No | Yes | N/A |
| 441 | com.outfit7.tomslovelettersfree | Free | Toms Love Letters | Yes | No | No | Yes |
| 442 | com.crowdstar.covetfashion | Free | Covet Fashion- Gabrielle Union | No | No | No | Yes |
| 443 | com.outplayentertainment.bubbleblaze | Free | Bubble Blaze | Yes | No | Yes | Yes |
| 444 | com.lx.HeroesOfAtlan | Free | Heroes of Atlan | No | No | Yes | No |
| 445 | com.joycity.warshipbattle | Free | WARSHIP BATTLE:3D World War II | No | No | Yes | No |
| 446 | com.linecorp.LGTMTMG | Free | LINE: Disney Tsum Tsum | No | No | Yes | No |
| 447 | com.teslacoilsw.launcher.prime | Paid | Nova Launcher Prime | Yes | No | No | N/A |
| 448 | com.soa.sega.sonicedlite | Free | Sonic CD Lite | Yes | Yes | Yes | Yes |
| 449 | com.episodeinteractive.android.catalog | Free | Episode + Mean Girls: Sr Year | No | No | Yes | No |
| 450 | com.outfit7.talkingpierrefree | Free | Talking Pierre the Parrot | Yes | No | No | Yes |
| 451 | com.ximad.bubble_birds2_free | Free | Bubble Birds 3 | Yes | No | No | N/A |
| 452 | mk.g6.crackyourscreen | Free | Crack Your Screen Prank | Yes | No | No | N/A |
| 453 | com.outfit7.talkingnewsfree | Free | Talking Tom & Ben News | Yes | No | No | Yes |
| 454 | com.outfit7.talkingangelafree | Free | Talking Angela | Yes | No | No | Yes |
| 455 | com.teamlava.candy | Free | Candy Blast Mania | Yes | No | Yes | Yes |
| 456 | com.titan.fcard2014 | Free | Reign of Summoners 2014 | No | No | Yes | N/A |
| 457 | com.etermax.wordcrack.lite | Free | Word Crack Free | No | No | Yes | No |
| 458 | com.bitmango.rolltheballunrollme | Free | Roll the Ball: slide puzzle | Yes | No | Yes | No |
| 459 | com.feelingtouch.sniperzombie | Free | Zombie Assault:Sniper | No | No | Yes | N/A |
| 460 | com.ThumbFly.FastestSms | Free | QuickTouch Text Messaging | Yes | No | No | N/A |
| 461 | com.igg.android.galaxyonline2 | Free | Galaxy Online 3 | No | No | Yes | N/A |
| 462 | my.googlemusic.play | Free | My Mixtapez Music & Mixtapes | Yes | No | No | Yes |
| 463 | com.ea.game.nfs14_row | Free | Need for Speed™ No Limits | Yes | Yes | Yes | Yes |
| 464 | com.ludia.familyfeudblitz | Free | Family Feud® 2 | No | No | Yes | No |
| 465 | com.lionmobi.battery | Free | Power Battery - Battery Saver | Yes | No | No | N/A |
| 466 | com.fungames.sniper3d | Free | Sniper 3D Assassin: Free Games | No | No | Yes | Yes |
| 467 | com.glu.football | Free | TAP SPORTS FOOTBALL | No | No | Yes | Yes |
| 468 | com.legend.dragon | Free | Legend of Lords | No | No | Yes | No |
| 469 | com.tap4fun.spartanwar | Free | Spartan Wars: Blood and Fire | No | No | Yes | N/A |
| 470 | com.outlook.Z7 | Free | Outlook.com | Yes | Yes | No | No |
| 471 | com.fifa.fifaapp.android | Free | FIFA | Yes | Yes | No | No |
| 472 | com.rovio.croods | Free | The Croods | No | No | Yes | No |
| 473 | com.wargames.gd | Free | Galaxy Defense | Yes | No | Yes | N/A |
| 474 | com.ikeyboard.emoji.emojione | Free | Emoji One Kika Keyboard Plugin | Yes | No | No | N/A |
| 475 | com.naturalmotion.csrclassics | Free | CSR Classics | Yes | No | Yes | Yes |
| 476 | com.g6677.android.lpetvet | Free | Baby Pet Vet Doctor | Yes | No | No | N/A |
| 477 | com.gsn.android.tripeaks | Free | Solitaire TriPeaks | Yes | Yes | Yes | No |
| 478 | com.kabam.ff7 | Free | Fast & Furious: Legacy | Yes | Yes | Yes | No |
| 479 | jp.co.translimit.brainwars | Free | Brain Wars | No | No | Yes | No |
| 480 | com.ea.game.easportsufc_row | Free | EA SPORTS UFC® | No | Yes | Yes | No |
| 481 | com.microblink.photomath | Free | PhotoMath | No | No | No | Yes |
| 482 | com.quizlogo | Free | Logo Trivial Quiz | Yes | No | Yes | N/A |
| 483 | com.rockgamedevelopment.virtualsurgery | Free | Virtual Surgery : Surgery Game | Yes | No | Yes | N/A |
| 484 | com.kiwi.volcanoisland | Free | Shipwrecked: Volcano Island | No | No | Yes | N/A |
| 485 | com.igg.android.marbleheroes | Free | Marble Heroes | No | No | Yes | N/A |
| 486 | com.gameimax.naildoctor | Free | Nail Doctor | Yes | No | No | Yes |
| 487 | com.nexonm.monstersquad | Free | Monster Squad | No | No | Yes | N/A |
| 488 | com.seamatch.levelviewer | Free | Cookie Crush | Yes | No | No | N/A |
| 489 | com.shakespeare.slots.android | Free | SLOTS: Shakespeare Slot Games! | No | No | Yes | N/A |
| 490 | com.glu.flc2 | Free | FRONTLINE COMMANDO 2 | No | No | Yes | No |
| 491 | com.com2us.golfstarworldtour.normal.freefull.google.global.android.common | Free | Golf Star™ | No | No | Yes | Yes |
| 492 | com.igg.android.bloodblade | Free | Blood & Blade | No | No | Yes | N/A |
| 493 | de.sihidev.Luegendetektor | Free | Lie detector / Polygraph | Yes | No | No | N/A |
| 494 | com.obamaslots.slots.android | Free | SLOTS: Obama Slot Machines | No | No | Yes | N/A |
| 495 | com.venticake.retrica | Free | Retrica | No | No | No | Yes |
| 496 | com.scottgames.fivenightsatfreddysdemo | Free | Five Nights at Freddys- DEMO | No | No | Yes | No |
| 497 | com.zz.thumbracing | Free | Tilt Racing | Yes | No | Yes | N/A |
| 498 | slots.grandgames.casino.wildwin | Free | Slots Free - Wild Win Casino | Yes | No | Yes | N/A |
| 499 | es.socialpoint.MonsterLegends | Free | Monster Legends | No | No | Yes | Yes |
| 500 | com.igg.clash_of_lords | Free | Clash of Lords | Yes | No | Yes | N/A |
| 501 | com.vegas.slot | Free | Slot Saga - Slot Machines | No | No | Yes | N/A |
| 502 | com.igg.android.clashofmafias | Free | Clash of Mafias | No | No | Yes | N/A |
| 503 | com.dobsoftstudios.gunfustickman2 | Free | Gun Fu: Stickman 2 | No | No | Yes | N/A |
| 504 | com.gamevil.partyslots.global | Free | Party Slots - FREE Slots | Yes | No | Yes | N/A |
| 505 | com.king.scrubbydubbysaga | Free | Scrubby Dubby Saga | No | Yes | Yes | N/A |
| 506 | com.cool.hero | Free | Heroes Charge | No | No | Yes | N/A |
| 507 | com.dipan.feelingtouch.zwar | Free | Z War | No | No | Yes | N/A |
| 508 | cento.n2.lib | Free | The Floor Escape | Yes | No | Yes | N/A |
| 509 | itembox.crayfish.x | Free | Casino X - Free Online Slots | Yes | No | No | N/A |
| 510 | com.nextradioapp.nextradio | Free | NextRadio - Free Live FM Radio | Yes | No | No | Yes |
| 511 | com.g6677.android.ldentist | Free | Little Dentist | No | No | No | No |
| 512 | com.scimob.wordacademy | Free | Word Academy | Yes | No | Yes | No |
| 513 | com.miniclip.hambo | Free | Hambo | No | Yes | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|-----|--------------|----------|----------|-------------------------------|---------------|---------------------|---------------------------|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 514 | com.perblue.greedforglory | Free | Greed for Glory: War Strategy | No | No | Yes | N/A |
| 515 | com.blizzard.wtcg.hearthstone | Free | Hearthstone Heroes of Warcraft | No | Yes | Yes | Yes |
| 516 | com.nexonm.loh.usios | Free | Legion of Heroes | No | No | Yes | Yes |
| 517 | com.wishabi.flipp | Free | Flipp - Weekly Ads & Coupons | No | No | No | Yes |
| 518 | air.com.differencegames.hohappyhauntsfree | Free | Hidden Object - Happy Haunts | Yes | No | Yes | N/A |
| 519 | com.gamevil.fishing.globa | Free | Fishing Superstars : Season4 | No | No | Yes | N/A |
| 520 | com.slotsfairytale.slots.android | Free | SLOTS Fairytale: Slot Machines | Yes | No | Yes | N/A |
| 521 | com.speedsoftware.rootexplorer | Paid | Root Explorer | No | No | No | No |
| 522 | com.fivebits.fitthefat | Free | Fit the Fat | No | No | Yes | No |
| 523 | com.turner.freefurall | Free | Free Fur All – We Bare Bears | No | Yes | Yes | No |
| 524 | com.spacegame.solitaire1 | Free | Solitaire | No | No | No | N/A |
| 525 | com.ea.games.nfs13_na | Paid | Need for Speed Most Wanted | Yes | Yes | Yes | No |
| 526 | com.kuhakuworks.DOOORS | Free | DOOORS - room escape game - | Yes | No | No | Yes |
| 527 | com.timgames.findthedifferencetim: | Free | Find Differences | Yes | No | Yes | N/A |
| 528 | com.outfit7.movingeye.swampattack | Free | Swamp Attack | Yes | No | Yes | Yes |
| 529 | com.eamobile.life_na_wf | Paid | THE GAME OF LIFE | Yes | Yes | Yes | Yes |
| 530 | com.zynga.dreamzoo | Free | Dream Zoo | Yes | No | Yes | Yes |
| 531 | com.disney.nemo | Free | Nemos Reef | No | Yes | Yes | Yes |
| 532 | com.baviux.voicechanger | Free | Voice changer with effects | Yes | No | Yes | N/A |
| 533 | com.gamelion.cats | Free | Cats Dogs Slots&Slot machines | Yes | No | Yes | N/A |
| 534 | com.fs.fallensoulshd | Free | FallenSouls-SapphireWar | Yes | No | Yes | N/A |
| 535 | pixlr.OMatic | Free | Pixlr-o-matic | Yes | Yes | No | Yes |
| 536 | com.slotsromance.slots.android.free | Free | SLOTS ROMANCE: FREE Slots Game | Yes | No | Yes | N/A |
| 537 | com.crazystudio.emoji.kitkat | Free | Emoji Keyboard - CrazyCorn | Yes | No | No | No |
| 538 | ua.co.cts.sideup | Free | Move the Box | No | No | No | No |
| 539 | com.slotsromance.slots.android | Free | Slots Romance™: NEW SLOT GAME | Yes | No | Yes | N/A |
| 540 | com.concretesoftware.pbachallenge_androidmarket | Free | PBA® Bowling Challenge | No | No | Yes | No |
| 541 | com.tap4fun.reignofwar | Free | Invasion: Modern Empire | No | No | Yes | N/A |
| 542 | com.teamlava.jewel | Free | Jewel Mania™ | Yes | No | Yes | Yes |
| 543 | com.mtvn.Nickelodeon.GameOr | Free | Sky Whale | No | Yes | Yes | Yes |
| 544 | com.scimob.ninetyfour_percen | Free | 0.94 | Yes | No | No | Yes |
| 545 | com.ggpsgames.creativekiller | Free | Stickman Creative Killer | No | No | Yes | N/A |
| 546 | jp.co.siliconstudio.ageofishtaria | Free | Age of Ishtaria - A.Battle RPG | No | No | Yes | Yes |
| 547 | ru.lextre.cr3d_ru | Free | Perfect Shift | No | No | No | No |
| 548 | com.stormaster.stormage | Free | Storm Age | No | No | Yes | N/A |
| 549 | com.SpaceInch.DiscoBees | Free | Disco Bees - New Match 3 Game | No | No | Yes | Yes |
| 550 | com.twelvegigs.heaven.slots | Free | Slots Heaven: FREE Slot Games! | No | No | Yes | No |
| 551 | com.fungamesforfree.colorfy | Free | Colorfy - Coloring Book Free | No | No | No | Yes |
| 552 | com.monstergame.plumber | Free | Plumber | No | No | No | N/A |
| 553 | com.sleepyzstudios.skisafari2 | Free | Ski Safari 2 | No | No | Yes | Yes |
| 554 | com.feelingtouch.lightshadow.plane | Free | Light Shadow Racing Online | No | No | Yes | N/A |
| 555 | com.disney.PirateWars | Free | Pirates of the Caribbean | Yes | Yes | Yes | Yes |
| 556 | com.game.BubbleTotem | Free | Bubble Totem | No | No | Yes | N/A |
| 557 | com.namcobandaigames.pacchomp | Free | PAC-CHOMP! namco | No | Yes | Yes | Yes |
| 558 | com.playmous.godoflight | Free | God of Light | No | No | No | Yes |
| 559 | com.djinnworks.StickmanBasketball | Free | Stickman Basketball | Yes | No | Yes | Yes |
| 560 | com.storm8studios.icecream | Free | Frozen Frenzy Mania – Match 3 | No | No | Yes | Yes |
| 561 | com.flaregames.rrtournamen | Free | Royal Revolt 2 | No | Yes | Yes | Yes |
| 562 | com.sharkparty.bingo | Free | Bingo™ | Yes | No | Yes | N/A |
| 563 | com.rovio.retry | Free | RETRY | No | No | Yes | Yes |
| 564 | com.ezjoy.feelingtouch.zombiediary | Free | Zombie Diary | No | No | Yes | N/A |
| 565 | com.hotheadgames.google.free.bigwinstockcar | Free | BIG WIN Racing | No | No | Yes | Yes |
| 566 | com.ldw.virtualfamilies2 | Free | Virtual Families 2 | No | Yes | Yes | Yes |
| 567 | com.selafiel.russian | Free | Russian Roulette | Yes | No | No | N/A |
| 568 | com.funzio.crimecity | Free | Crime City (Action RPG) | No | Yes | Yes | Yes |
| 569 | com.iopixel.basketball2 | Free | Tip-Off Basketball | No | No | Yes | Yes |
| 570 | com.wordsmobile.speedracing | Free | Speed Racing | No | No | Yes | N/A |
| 571 | com.mhedia.fingerprintlock | Free | Fingerprint Lock | Yes | No | No | N/A |
| 572 | com.miniclip.bikerivals | Free | Bike Rivals | No | Yes | Yes | Yes |
| 573 | com.playfirst.dinerdashx | Free | Diner Dash | No | No | Yes | No |
| 574 | com.emoji.keyboard.touchpal | Free | TouchPal Emoji Keyboard | Yes | No | No | No |
| 575 | com.vectorunit.yellow | Free | Beach Buggy Blitz | Yes | No | Yes | N/A |
| 576 | com.gameloft.android.ANMP.GloftTOHM | Free | The Oregon Trail: Settler | Yes | No | Yes | N/A |
| 577 | com.grandegames.slots | Free | Slots Forever™ FREE Casino | Yes | No | Yes | N/A |
| 578 | com.fingersoft.drunkenpee | Free | Drunken Pee | Yes | No | No | N/A |
| 579 | com.remind101 | Free | Remind | No | Yes | No | No |
| 580 | com.dena.west.TransformersBattleTactics | Free | TRANSFORMERS: Battle Tactics | No | No | Yes | Yes |
| 581 | com.nfl.fantasy.core.android | Free | NFL Fantasy Football | Yes | Yes | No | N/A |
| 582 | com.contextlogic.geek | Free | Geek - Smarter Shopping | No | No | No | N/A |
| 583 | com.shopkick | Free | shopkick: Rewards & Deals | No | No | No | Yes |
| 584 | com.mss.allies.invasion.bs | Free | Alliance Wars:World Dominatior | No | No | Yes | N/A |
| 585 | com.dena.west.BloodBrothers2 | Free | Blood Brothers 2: Strategy RPG | No | No | Yes | Yes |
| 586 | com.et.easy.download | Free | Easy Downloader | Yes | No | No | N/A |
| 587 | air.com.differencegames.hocandycrunchfree | Free | Hidden Object - Candy World | Yes | No | Yes | N/A |
| 588 | com.ketchapp.springninja | Free | Spring Ninja | No | No | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 589 | jp.pokemon.poketoru | Free | Pokémon Shuffle Mobile | No | Yes | Yes | No |
| 590 | com.iwin.dond | Free | Deal or No Deal | Yes | No | Yes | Yes |
| 591 | com.g6677.android.princessspas | Free | Makeup Spa - Girls Games | Yes | No | Yes | No |
| 592 | com.hotheadgames.google.free.bigwinbasketbal | Free | BIG WIN Basketball | No | No | Yes | No |
| 593 | com.mog.android | Free | MOG Mobile Music | Yes | Yes | No | N/A |
| 594 | com.gamesforfriends.icomania | Free | Icomania | Yes | No | Yes | Yes |
| 595 | com.zentertain.classicvegasslots | Free | Slots™ - Classic Vegas Casino | Yes | No | Yes | No |
| 596 | com.mixradio.droid | Free | MixRadio Stream Free Music | Yes | Yes | No | N/A |
| 597 | com.progimax.airhorn.free | Free | Stadium Horn | Yes | No | Yes | Yes |
| 598 | com.puzzlesocial | Free | Daily Celebrity Crossword™ | No | No | Yes | Yes |
| 599 | jp.co.ofcr.cm00 | Free | COOKING MAMA Lets Cook! | No | No | Yes | No |
| 600 | com.visionbox.NoradTracksSanta | Free | NORAD Tracks Santa | No | No | Yes | N/A |
| 601 | com.reliancegames.drones | Free | Shadow Strike | Yes | Yes | Yes | Yes |
| 602 | biz.mtoy.blockpuzzle.revolution | Free | Block Puzzle | Yes | No | Yes | N/A |
| 603 | com.kabam.newcnhoc | Free | Heroes of Camelot | No | Yes | Yes | No |
| 604 | com.vg.SchoolBusExtended | Free | Schoolbus Driving 3D Simulator | Yes | No | Yes | N/A |
| 605 | com.alis.hero_uncube | Free | Need A Hero: Princess Rescue | Yes | No | Yes | Yes |
| 606 | com.jb.gosms.aemoji | Free | GO SMS PRO EMOJI PLUGIN | Yes | No | No | N/A |
| 607 | com.quelaba.sopaletras | Free | Word search | Yes | No | Yes | N/A |
| 608 | com.superant.wordsearch | Free | Word Search | Yes | No | Yes | N/A |
| 609 | jp.gree.dragonrealms | Free | Dragon Realms | No | Yes | Yes | N/A |
| 610 | com.miniclip.angerofstick2 | Free | Anger of Stick 2 | No | Yes | Yes | Yes |
| 611 | com.g6677.android.footspa | Free | Foot Spa - Kids games | No | No | Yes | Yes |
| 612 | com.ballytechnologies.quickhitslots | Free | Quick Hit Slots - Vegas Slots! | No | No | Yes | No |
| 613 | com.fusepowered.google.jawsrevenge | Free | Jaws™ Revenge | No | No | Yes | Yes |
| 614 | com.sei.android | Free | 7-Eleven, Inc. | Yes | Yes | No | No |
| 615 | com.cmge.gplay.riseofdarkness | Free | Rise of Darkness | No | No | Yes | No |
| 616 | com.joelapenna.foursquared | Free | Foursquare — Best City Guide | Yes | Yes | No | Yes |
| 617 | com.rubyseven.tropworldcasino | Free | TropWorld Casino | No | No | Yes | Yes |
| 618 | com.ludia.dragons | Free | Dragons: Rise of Berk | Yes | No | Yes | Yes |
| 619 | com.mss.coin.party.candy.mania.saga.google | Free | Candy Party: Coin Carnival | Yes | No | Yes | N/A |
| 620 | com.foxnews.android | Free | Fox News | Yes | Yes | No | Yes |
| 621 | com.lumoslabs.lumosity | Free | Lumosity | No | Yes | No | Yes |
| 622 | davidgarcia.app.flyingdrizzy | Free | Tiny Flying Drizzy | No | No | Yes | No |
| 623 | com.animoca.google.starGirlBeautyQueer | Free | Star Girl: Beauty Queen | Yes | No | Yes | Yes |
| 624 | com.bandagames.mpuzzle.gp | Free | Magic Jigsaw Puzzles | Yes | No | Yes | Yes |
| 625 | com.prgames.livepoker.texasholdem2s | Free | Texas Holdem - Live Poker 2 S | Yes | No | Yes | No |
| 626 | com.stac.empire.main | Free | Age of Warring Empire | No | No | Yes | No |
| 627 | com.aceviral.angrygranrun | Free | Angry Gran Run - Running Game | Yes | No | Yes | Yes |
| 628 | com.rubyseven.rsvideopoker | Free | Ruby Seven Video Poker \| Free | No | No | Yes | Yes |
| 629 | com.gamevil.dragonblaze1.android.google.global.normal | Free | Dragon Blaze: Chapter 2 | No | No | Yes | N/A |
| 630 | com.droidhen.paperracing | Free | Paper Racing | Yes | No | Yes | N/A |
| 631 | com.lucasarts.tinydeathstar_goo | Free | Star Wars: Tiny Death Star | Yes | Yes | Yes | Yes |
| 632 | br.com.tapps.deardiary | Free | Dear Diary - Interactive Story | Yes | No | Yes | No |
| 633 | com.funfree.remote.app | Free | Remote Control for TV PRO | No | No | No | N/A |
| 634 | com.bigfishgames.gummydropgoogle | Free | Gummy Drop! | No | No | Yes | Yes |
| 635 | com.perblue.dragonsoul | Free | DragonSoul | No | No | Yes | N/A |
| 636 | com.fingersoft.nightvisioncamera | Free | Night Vision Camera | Yes | No | No | N/A |
| 637 | com.magmamobile.game.Galaxy | Free | Galaxy | Yes | No | Yes | N/A |
| 638 | com.poshmark.app | Free | Poshmark - Buy & Sell Fashion | Yes | Yes | No | Yes |
| 639 | com.freemoodscanner | Free | Free Mood Scanner | Yes | No | Yes | N/A |
| 640 | com.topnewfree.coinrush | Free | Coin Rush - Free Dozer Game | Yes | No | Yes | N/A |
| 641 | com.eliferun.music | Free | Music Player for Android | Yes | No | No | N/A |
| 642 | com.contextlogic.wishlocal | Free | Wish Local - Buy & Sell | Yes | Yes | No | N/A |
| 643 | com.feelingtouch.gnz | Free | Zombie Evil | Yes | No | Yes | Yes |
| 644 | com.piviandco.agingbooth | Free | AgingBooth | No | No | No | Yes |
| 645 | com.pixlr.express | Free | Pixlr – Free Photo Editor | Yes | Yes | No | Yes |
| 646 | com.koushikdutta.rommanager.license | Paid | ROM Manager (Premium) | Yes | No | No | N/A |
| 647 | com.feelingtouch.shooting2 | Free | Eagle Nest II:Revolution | Yes | No | Yes | N/A |
| 648 | com.mss.zombie.dozer.coin.monster.google | Free | Zombie Party: Coin Mania | Yes | No | Yes | N/A |
| 649 | com.crack.yourscreen.joke | Free | Crack your screen (Joke) | Yes | No | No | N/A |
| 650 | com.risingstar.android | Free | Rising Star ABC | Yes | No | Yes | N/A |
| 651 | com.nextgames.android.twd | Free | The Walking Dead No Mans Land | No | No | Yes | Yes |
| 652 | com.perblue.titanempires | Free | TE - City Strategy | No | No | Yes | N/A |
| 653 | com.glu.stuntracing | Free | MOTOCROSS MELTDOWN | Yes | No | Yes | Yes |
| 654 | com.orangenose.games.whatsmyiq | Free | Whats My IQ?™ | Yes | No | Yes | Yes |
| 655 | com.fitch.jewelsquest | Free | Jewels Quest | Yes | No | Yes | N/A |
| 656 | com.slotsfavorites.slots.android | Free | SLOTS FAVORITES: SLOT MACHINES | Yes | No | Yes | N/A |
| 657 | com.gtsong | Free | Guess The Song | Yes | No | Yes | N/A |
| 658 | com.com2us.kungfupet.normal2.freefull.google.global.android.common | Free | Kung Fu Pets | No | No | Yes | N/A |
| 659 | com.gameforfun.linesclassic | Free | Lines Classic | Yes | No | Yes | N/A |
| 660 | com.freshgames.cubis | Free | Cubis® - Addictive Puzzler! | No | No | Yes | Yes |
| 661 | com.nexon.pocketMapleENG.gp | Free | Pocket MapleStory | No | Yes | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 662 | com.glu.robocop | Free | RoboCop™ | No | No | Yes | Yes |
| 663 | jp.co.siliconstudio.wwgrandsphere | Free | Grand Sphere | No | No | Yes | No |
| 664 | com.riffsy.FBMGIFApp | Free | GIF Keyboard | No | No | No | No |
| 665 | com.huuuge.vegas | Free | Slot Machines Casino | Yes | No | Yes | N/A |
| 666 | com.hiddenvariable.bagit.lite | Free | Bag It! FREE | No | No | Yes | Yes |
| 667 | com.puzzlegame.jigsaw | Free | Real Jigsaw - Free Puzzle Game | Yes | No | Yes | N/A |
| 668 | com.mgstudio.bg | Free | Battle Glory | No | No | Yes | No |
| 669 | com.dotgears.swing | Free | Swing Copters | No | No | Yes | No |
| 670 | com.mobage.ww.a1903.SWTD_Android | Free | Star Wars ™: Galactic Defense | No | No | Yes | No |
| 671 | com.veewo.clearall | Free | Just Clear All | No | No | Yes | No |
| 672 | com.draftkings.dknativermgGF | Free | DraftKings | No | No | No | Yes |
| 673 | jp.co.translimit.braindots | Free | Brain Dots | No | No | Yes | No |
| 674 | com.bhvr.homejam | Free | Home: Boov Pop! | No | No | Yes | No |
| 675 | com.feelingtouch.racingcar | Free | Death Racing | Yes | No | No | N/A |
| 676 | com.lego.superheroes.dccomicsteamup | Free | LEGO® DC Super Heroes | No | Yes | Yes | N/A |
| 677 | com.sega.cityrush | Free | Crazy Taxi™ City Rush | No | Yes | Yes | Yes |
| 678 | com.eamobile.nbajam_na_wf | Paid | NBA JAM by EA SPORTS™ | Yes | Yes | Yes | Yes |
| 679 | air.com.disney.hiddendisney.goc | Free | Disney Hidden Worlds | Yes | Yes | No | Yes |
| 680 | com.nexxstudio.dulp | Free | Dulp | No | No | Yes | No |
| 681 | com.gadgetcrafts.gt4 | Free | Glass Tower World | No | No | Yes | Yes |
| 682 | com.mss.coinparty.pharaoh.dozer.slot.google | Free | Pharaohs Party: Coin Pusher | Yes | No | Yes | N/A |
| 683 | cn.easymobi.game.whatdiffhc | Free | What Diff? Find IT | No | No | Yes | N/A |
| 684 | com.twelvegigs.solitaire.android | Free | SOLITAIRE VEGAS! | Yes | No | Yes | N/A |
| 685 | com.donopo.mary10 | Free | Mary X | No | No | Yes | Yes |
| 686 | com.emudev.n64 | Free | N64 Emulator | No | No | No | N/A |
| 687 | com.aiadp.resquiz | Free | Guess the Restaurant Quiz | No | No | Yes | N/A |
| 688 | com.feelingtouch.empirewaronline | Free | Empire War - Best MMORPG Game | No | No | Yes | N/A |
| 689 | com.world.monster | Free | Monster World HD | No | No | Yes | N/A |
| 690 | air.com.sublinet.tastytale | Free | Tasty Tale - the cooking game | No | No | Yes | No |
| 691 | com.jumpgames.rswrb | Free | Real Steel World Robot Boxing | Yes | Yes | Yes | No |
| 692 | com.sex.phoenix.advanced | Free | Sex Position Advanced | No | No | No | N/A |
| 693 | com.r2gamesusa.shardsofmagic | Free | Shards of Magic | No | No | Yes | No |
| 694 | com.gameloft.android.ANMP.GloftSXHM | Free | Six-Guns: Gang Showdown | Yes | No | Yes | Yes |
| 695 | com.ecapycsw.onetouchdrawing | Free | One touch Drawing | No | No | Yes | Yes |
| 696 | com.king.pyramidsolitairesaga | Free | Pyramid Solitaire Saga | No | Yes | Yes | Yes |
| 697 | com.samsungmobileusa.magnacarta | Free | JAY Z Magna Carta | No | Yes | No | N/A |
| 698 | air.com.sq.atlantis | Free | Atlantis Adventure: match - 3 | No | No | Yes | N/A |
| 699 | com.naturalmotion.clumsyninja | Free | Clumsy Ninja | No | No | Yes | Yes |
| 700 | com.tabtale.newbaby | Free | My Newborn - Mommy & Baby Care | No | No | Yes | No |
| 701 | com.fireflygames.rushofheroes | Free | Rush of Heroes | No | No | Yes | N/A |
| 702 | com.miniclip.railrush | Free | Rail Rush | Yes | Yes | Yes | Yes |
| 703 | radiotime.player | Paid | TuneIn Radio Pro - Live Radio | Yes | Yes | No | Yes |
| 704 | com.cdroid.dominoes | Free | Dominoes | Yes | No | Yes | N/A |
| 705 | com.jackandr.duckhunting | Free | Duck Hunting | No | No | Yes | N/A |
| 706 | com.fingersoft.failhard | Free | Fail Hard | Yes | No | Yes | No |
| 707 | com.glu.deerhuntnew | Free | DEER HUNTER RELOADED | No | No | Yes | No |
| 708 | com.roguerocketgames.m3s | Free | Jackpot Gems | No | No | Yes | No |
| 709 | com.onlineconvergence.spintowinslots | Free | Spin To Win Slots | No | No | Yes | N/A |
| 710 | com.hemispheregames.osmos | Paid | Osmos HD | No | No | Yes | Yes |
| 711 | com.minogames.minomonsters | Free | Mino Monsters 2: Evolution | No | No | Yes | Yes |
| 712 | com.kiwi.skullislandexplorers | Free | Explorers: Skull Island | No | No | Yes | N/A |
| 713 | air.com.gamesys.mobile.slots.jpj | Free | Jackpotjoy Slots | No | No | Yes | No |
| 714 | net.peakgames.toy | Free | Toy Blast | Yes | No | Yes | No |
| 715 | com.ea.game.fifa14_na | Free | FIFA 14 by EA SPORTS™ | Yes | Yes | Yes | No |
| 716 | com.easetime.buildingtower | Free | Building Tower | No | No | Yes | N/A |
| 717 | com.play.airhockey | Free | Air Hockey Deluxe | No | No | Yes | N/A |
| 718 | com.flaregames.craftedevil | Free | Evoker: Magic Card Game (TCG) | No | No | Yes | N/A |
| 719 | com.huuuge.zeus | Free | Slots - Zeus Casino Games | Yes | No | Yes | N/A |
| 720 | cloudtv.hdwidgets | Paid | HD Widgets | Yes | No | No | N/A |
| 721 | com.jrtstudio.music | Free | Music Player | Yes | No | No | N/A |
| 722 | com.intuit.turbotax.mobile | Free | TurboTax Tax Return App | No | Yes | No | No |
| 723 | com.uken.android.titans | Free | Titans | No | No | Yes | N/A |
| 724 | com.joker.xraydroid | Free | X-Ray Droid Scanner | No | No | Yes | N/A |
| 725 | com.lk.szrus | Free | Blade of God | Yes | No | Yes | Yes |
| 726 | com.hotheadgames.google.free.bigwinfootball2 | Free | Big Win Football 2015 | No | No | Yes | No |
| 727 | com.g6677.android.princesshs | Free | Princess Hair Salon | No | No | Yes | No |
| 728 | com.skippy.mountain.sniper.shooting | Free | Mountain Sniper Shooting 3D | No | No | Yes | N/A |
| 729 | com.kmagic.solitaire | Free | Solitaire | Yes | No | Yes | No |
| 730 | com.tap4fun.islandraiders | Free | Island Raiders: War of Legends | No | No | Yes | N/A |
| 731 | com.scottgames.fivenightsatfreddys | Paid | Five Nights at Freddys | No | No | Yes | Yes |
| 732 | com.bgames.android.nopimple | Free | No Pimple - Fun games | No | No | Yes | N/A |
| 733 | com.sparklingsociety.cityislandairport2 | Free | City Island: Airport 2 | No | No | Yes | Yes |
| 734 | com.disney.cpcompanion_goc | Free | Club Penguin | No | Yes | Yes | Yes |
| 735 | com.kabam.fortress | Free | The Hobbit: Kingdoms | Yes | No | Yes | Yes |
| 736 | com.sparklingsociety.cityisland | Free | City Island™: Builder Tycoon | Yes | No | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 737 | com.and.games505.Terraria | Free | Terraria | Yes | No | Yes | Yes |
| 738 | com.eamobile.monopoly_na_wf | Paid | MONOPOLY | No | Yes | Yes | Yes |
| 739 | com.feelingtouch.zew | Free | Zombie Evil 2 | No | No | Yes | N/A |
| 740 | com.robtopx.geometrydashmeltdowr | Free | Geometry Dash Meltdown | Yes | No | Yes | No |
| 741 | jamgame.rotatecm | Free | Rotate - Fast Paced Action | No | No | Yes | N/A |
| 742 | com.and.games505.TerrariaPaid | Paid | Terraria | No | No | Yes | Yes |
| 743 | com.cmff.stickman | Free | Stickman Trials | No | No | Yes | N/A |
| 744 | com.snailgameusa.tp | Free | Taichi Panda | No | No | Yes | Yes |
| 745 | com.kabam.swat | Free | Star Wars™: Uprising | No | Yes | Yes | No |
| 746 | com.nexonm.basebusters | Free | Base Busters | No | No | Yes | N/A |
| 747 | com.robtopx.geometryjump | Paid | Geometry Dash | Yes | No | Yes | No |
| 748 | com.bestsolitaire.solitaire | Free | Solitaire 2014 | Yes | No | Yes | N/A |
| 749 | com.kanvas.fbmessenger | Free | Kanvas Lab | No | No | No | No |
| 750 | com.djinnworks.StickmanImpossibleRur | Free | Stickman Impossible Run | No | No | Yes | N/A |
| 751 | com.normafosterdev.jewelsparadise | Free | Jewels Paradise | Yes | No | Yes | N/A |
| 752 | com.reindeercasino.slotvegas | Free | Slots Vegas Jackpot- Free! | Yes | No | Yes | N/A |
| 753 | com.glu.baseball | Free | TAP SPORTS BASEBALL | No | No | Yes | Yes |
| 754 | me.tango.warinc | Free | War Inc. - Modern World Combat | Yes | No | Yes | N/A |
| 755 | air.com.differencegames.hoochristmastreefree | Free | Hidden Object - Christmas Tree | No | No | Yes | N/A |
| 756 | com.ultimateguitar.tabs | Paid | Ultimate Guitar Tabs & Chords | No | Yes | No | Yes |
| 757 | air.com.nbcuni.com.nbcsports.liveextra | Free | NBC Sports Live Extra | Yes | Yes | No | No |
| 758 | com.superluckycasino.nolimit.slots.vegas.android.free | Free | SLOTS: No Limit Slot Machines! | Yes | No | Yes | N/A |
| 759 | com.glu.zamf1 | Free | ZOMBIES ATE MY FRIENDS | No | No | Yes | Yes |
| 760 | ru.empireappsandgames.simulatorlaser | Free | Simulator Laser | No | No | Yes | N/A |
| 761 | com.smule.songify | Free | Songify by Smule | No | No | No | Yes |
| 762 | com.mobage.ww.a692.Bahamut_Androic | Free | Rage of Bahamut | No | No | Yes | Yes |
| 763 | com.kabam.doamobile | Free | Dragons of Atlantis: Heirs | No | Yes | Yes | Yes |
| 764 | Game.NDK | Free | SpeedCar | No | No | Yes | N/A |
| 765 | ca.roofdog.roadtrip2 | Free | Extreme Road Trip 2 | Yes | No | Yes | No |
| 766 | emoji.keyboard.emoticonkeyboard | Free | Emoji Keyboard Cute Emoticons | Yes | No | No | N/A |
| 767 | com.gamevil.doz.global | Free | Dark Avenger | No | No | Yes | Yes |
| 768 | com.disney.disneydescendants_goo | Free | Descendants | Yes | Yes | Yes | Yes |
| 769 | com.tmsoft.compulsivc | Free | Compulsive | No | No | No | No |
| 770 | com.zencap.DirtBikeRallyFree | Free | Dirt Bike Motocross Rally | No | No | Yes | No |
| 771 | com.cleanmaster.bigbang | Free | Big Bang 2048 | No | No | Yes | N/A |
| 772 | com.iugome.day | Free | Rage of the Immortals | No | Yes | Yes | N/A |
| 773 | com.pearlgames.villagecityislandsin | Free | Village City - Island Sim | No | Yes | Yes | N/A |
| 774 | air.com.buffalo_studios.bingorush2 | Free | Bingo Rush 2 | Yes | No | Yes | No |
| 775 | com.feelingtouch.crossx | Free | Zombie Road | No | No | Yes | N/A |
| 776 | com.disney.WMP | Paid | Wheres My Perry? | Yes | Yes | Yes | Yes |
| 777 | com.twodboy.worldofgoofull | Paid | World of Goo | No | No | Yes | Yes |
| 778 | com.turner.cnvideoapp | Free | Cartoon Network App | Yes | Yes | No | No |
| 779 | com.gameloft.android.ANMP.GloftMBHM | Free | Men In Black 3 | No | No | Yes | Yes |
| 780 | com.asobimo.izanagiEnglishOnline | Free | RPG IZANAGI ONLINE MMORPG | No | No | Yes | N/A |
| 781 | com.miniclip.soccerstars | Free | Soccer Stars | Yes | Yes | Yes | No |
| 782 | com.aemobile.games.casino.saga.poker | Free | Casino Saga: Vegas Slots Poker | Yes | No | Yes | N/A |
| 783 | com.gamefactory.jumpingmonkey | Free | Jumping Monkey | No | No | No | N/A |
| 784 | com.kiwi.goldrush | Free | Westbound: Gold Rush | No | No | Yes | N/A |
| 785 | x.JewelsDeluxe | Free | Jewels Deluxe | Yes | No | Yes | N/A |
| 786 | ata.squid.kaw | Free | Kingdoms at War: #1 PVP MMORPG | No | No | Yes | No |
| 787 | com.onefootball.brasil | Free | Onefootball Brasil - World Cup | No | No | No | No |
| 788 | com.gameloft.android.ANMP.GloftB2HM | Free | Brothers In Arms® 2 Free+ | No | No | Yes | Yes |
| 789 | com.fluik.PlumberCrack | Free | Plumber Crack | No | No | Yes | Yes |
| 790 | gpr.apps.mw3guns | Free | MW3 Guns | Yes | No | Yes | N/A |
| 791 | com.reactive.bridge.beta | Free | Bridge Architect Lite | Yes | No | Yes | N/A |
| 792 | com.disney.maleficent_goc | Free | Maleficent Free Fall | Yes | Yes | Yes | Yes |
| 793 | com.gamevil.fantasywarlord.ad.google.ww.norma | Free | Fantasy Warlord | No | No | Yes | N/A |
| 794 | com.creativemobile.nnc | Free | Nitro Nation Racing | No | No | Yes | N/A |
| 795 | com.gree.bfherorun | Free | Batman & The Flash: Hero Run | No | Yes | Yes | Yes |
| 796 | com.target.socsav | Free | Cartwheel by Target | No | Yes | No | No |
| 797 | com.handmark.sportcaster | Free | CBS Sports | Yes | Yes | No | Yes |
| 798 | com.mobage.ww.a1879.Cupcake_Carnival_Android | Free | Cupcake Carnival | No | No | Yes | Yes |
| 799 | air.com.differencegames.hopumpkinpatchfree | Free | Hidden Object - Pumpkin Patch | Yes | No | Yes | N/A |
| 800 | com.kabam.divine.android | Free | Divine Might - 3D MMORPG | No | Yes | Yes | N/A |
| 801 | com.kidbear.addone | Free | Tap me +1 | No | No | Yes | N/A |
| 802 | com.outfit7.tomsjetski | Free | Talking Tom Jetski | Yes | No | Yes | N/A |
| 803 | air.com.A5thplanetgames.dotd | Free | Dawn of the Dragons | No | No | Yes | Yes |
| 804 | icomania.guess.word.icon.mania.logo.quiz | Free | Guess The Brand | Yes | No | Yes | N/A |
| 805 | com.topfreegames.solitaire | Free | Solitaire Vegas™ FREE Game | Yes | No | Yes | N/A |
| 806 | com.ea.game.fifa15_row | Free | FIFA 15 Ultimate Team | No | No | Yes | Yes |
| 807 | com.tamalaki.hogmysterysociety | Free | Hidden Object Mystery Society | Yes | No | Yes | Yes |
| 808 | com.madebyappolis.spinrilla | Free | Spinrilla | No | No | No | Yes |
| 809 | com.dragonplay.dragonplaypoker | Free | Dragonplay Poker Texas Holdem | Yes | No | Yes | N/A |
| 810 | com.bg.wtptap | Free | Whats the Pic | Yes | No | Yes | N/A |
| 811 | itembox.crayfish.playhouse | Free | Playhouse Slots | Yes | No | Yes | N/A |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 812 | com.szlab.solarcharger | Free | Solar Charger | Yes | No | No | N/A |
| 813 | com.blockdot.universal.truffulaShuffula | Free | Truffula Shuffula - The Lora> | No | Yes | No | N/A |
| 814 | com.hyperkani.rope | Free | Rope Escape | No | No | Yes | N/A |
| 815 | jp.co.ponos.battlecatsen | Free | The Battle Cats | No | No | Yes | No |
| 816 | air.com.differencegames.hohappythanksgivingfree | Free | Happy Thanksgiving Hidden Obj | Yes | No | Yes | No |
| 817 | com.gameresort.sz2google | Free | Stupid Zombies 2 | No | No | Yes | No |
| 818 | com.pocketgems.android.night | Free | Night at the Museum:Hidden Key | No | No | Yes | No |
| 819 | us.kick9.k3000000008.c3101000001 | Free | NBA All Net | No | No | Yes | No |
| 820 | com.pixelberrystudios.hwuandroid | Free | Hollywood U: Rising Stars | No | No | Yes | No |
| 821 | com.scvngr.android.app | Free | SCVNGR | No | No | No | Yes |
| 822 | mobi.ifunny | Free | iFunny :) | No | No | No | Yes |
| 823 | com.scottgames.fnaf2 | Paid | Five Nights at Freddys 2 | No | No | Yes | No |
| 824 | com.feelingtouch.swat2 | Free | SWAT 2 | No | No | Yes | N/A |
| 825 | com.sharkparty.cluebingo | Free | CLUE Bingo | No | No | Yes | Yes |
| 826 | com.nexon.fwar | Free | Fantasy War Tactics | No | Yes | Yes | No |
| 827 | universal.tv.remote.v3 | Free | Remote Control for TV (PRO) | Yes | No | No | N/A |
| 828 | com.xusheng.logoquiz | Free | Logo Quiz | Yes | No | Yes | N/A |
| 829 | com.asobimo.stellacept_online_en | Free | MMORPG Stellacept Online | No | No | Yes | No |
| 830 | com.xusheng.wordsearch | Free | Word Search | No | No | Yes | N/A |
| 831 | com.aldean.slots.android.free | Free | Jason Aldean Slot Machines | No | No | Yes | No |
| 832 | air.com.differencegames.ninecardgamescombopack | Free | 9 Fun Card Games - Solitaire | Yes | No | Yes | N/A |
| 833 | com.rhapsody | Free | Rhapsody Music Player | Yes | Yes | No | No |
| 834 | com.zynga.matching | Free | Matching With Friends | No | Yes | Yes | Yes |
| 835 | com.venan.boh | Free | Book of Heroes | No | Yes | Yes | Yes |
| 836 | air.com.sgn.bookoflife.gp | Free | Sugar Smash | No | No | Yes | No |
| 837 | com.wegoi.brickfree | Free | BRICKS BREAKER - FRIENDS | Yes | No | Yes | N/A |
| 838 | com.yahoo.mobile.client.android.imvideo | Free | Yahoo Messenger Plug-in | Yes | Yes | No | N/A |
| 839 | com.att.myWireless | Free | myAT&T | Yes | Yes | No | Yes |
| 840 | com.FireproofStudios.TheRoom | Paid | The Room | Yes | No | Yes | Yes |
| 841 | com.flaregames.gameofknight | Free | Throne Wars | No | No | Yes | N/A |
| 842 | com.audible.application | Free | Audiobooks from Audible | Yes | Yes | No | No |
| 843 | com.morecast.weather | Free | MORECAST- Free Premium Weather | No | No | No | No |
| 844 | com.teamlava.fruitsplash | Free | Fruit Splash Mania | No | Yes | Yes | Yes |
| 845 | com.paypal.android.p2pmobile | Free | PayPal | Yes | Yes | No | Yes |
| 846 | com.hibernum.brucelee.enterthegame | Free | Bruce Lee: Enter The Game | No | No | Yes | No |
| 847 | com.my.irondesert | Free | Iron Desert - Fire Storm | No | No | Yes | N/A |
| 848 | com.mss.coin.party.jurassic.dozer.google | Free | Dino Dozer: Coin Carnival! | No | No | Yes | N/A |
| 849 | com.actoz.mb | Free | Iron Knights | No | No | Yes | No |
| 850 | uk.co.monterosa.msq | Free | The Million Second Quiz | No | Yes | No | No |
| 851 | scare.your.friends.prank.maze.halloween | Free | Scare Your Friends - JOKE! | No | No | No | N/A |
| 852 | com.gowiper.android | Free | Wiper | No | Yes | No | No |
| 853 | com.patigames.minimor | Free | Minimon Masters | No | No | Yes | No |
| 854 | com.chirpme.swipe | Free | Swipe | No | No | No | No |
| 855 | com.wb.wwe.brawler2014 | Free | WWE Immortals | No | Yes | Yes | No |
| 856 | com.superluckycasino.billionaire.slots.vegas.android.free | Free | SLOTS: Billionaire Slot Games! | Yes | No | Yes | N/A |
| 857 | com.ideashower.readitlater.pro | Free | Pocket | No | No | No | Yes |
| 858 | com.mavenhut.solitairecup | Free | Solitaire Cup | No | No | Yes | No |
| 859 | com.fangcun.gg.us | Free | Guns GirlZ - Escape Ragnarök | No | No | Yes | Yes |
| 860 | com.zqgame.SG.en.androidgp | Free | Soul Guardians: Age of Midgard | No | No | Yes | No |
| 861 | com.tinidream.bingorun | Free | Bingo Run - FREE BINGO GAME | Yes | No | Yes | Yes |
| 862 | com.perplelab.hod | Free | Dragon Heroes: Shooter RPG | No | No | Yes | No |
| 863 | miyowa.android.microsoft.wlm | Free | Messenger WithYou | No | Yes | No | N/A |
| 864 | com.teamlava.dragon35 | Free | Dragon Story: Springtime | No | Yes | Yes | Yes |
| 865 | net.zentertain.funvideo | Free | Fideo: Fun Video | No | No | No | N/A |
| 866 | com.greencod.badtraffic | Free | Bad Traffic | No | No | Yes | No |
| 867 | jp.colopln.wcatus | Free | Colopl Rune Story | No | No | Yes | No |
| 868 | com.kongregate.mobile.run.google | Free | Run | No | No | Yes | N/A |
| 869 | com.fedeen.fswd | Free | Forsaken World Mobile MMORPG | No | No | Yes | No |
| 870 | com.glu.bgc | Free | BLOOD & GLORY: IMMORTALS | No | No | Yes | No |
| 871 | com.acmeaom.android.myradar | Free | MyRadar Weather Radar | No | No | No | Yes |
| 872 | com.bandainamcogames.pacfriends | Free | PAC-MAN Friends | No | Yes | Yes | No |
| 873 | com.nuance.swype.dtc | Paid | Swype Keyboard | No | Yes | No | No |
| 874 | com.gadgetcrafts.grblackjackpro | Free | Blackjack | Yes | No | Yes | N/A |
| 875 | cn.partygame.revengebird | Free | Revenge Bird -Crush tiles | No | No | Yes | N/A |
| 876 | com.socialcam.android | Free | Socialcam | No | Yes | No | Yes |
| 877 | kr.aboy.tools | Paid | Smart Tools | Yes | No | No | N/A |
| 878 | com.g6677.android.eyemakeup | Free | Eyes Makeup Salon - kids games | Yes | No | Yes | No |
| 879 | com.dataviz.docstogoapp | Paid | Docs To Go™ Premium Key | No | Yes | No | Yes |
| 880 | com.farsight.AndroidPinball.javaProject | Free | Pinball Arcade | No | No | Yes | Yes |
| 881 | me.tango.fishepic | Free | Marine Adventure for TANGO | No | No | Yes | N/A |
| 882 | com.mavenhut.solitaire | Free | Mobile Solitaire | No | No | Yes | No |
| 883 | com.animoca.google.starGirlValentine | Free | Star Girl: Valentine Hearts | Yes | No | Yes | N/A |
| 884 | com.skimble.workouts | Free | Workout Trainer fitness coach | No | No | No | No |
| 885 | com.veewo.get10s | Free | Just Get 10 - Seasons | No | No | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 886 | com.mobage.ww.a1439.Bingo_PartyLand_Android | Free | Bingo PartyLand | Yes | No | Yes | N/A |
| 887 | com.foxugame.us | Free | Naval Age | No | No | Yes | No |
| 888 | com.confidencebelievelength.andgooc | Free | Electric Screen-Live Wallpaper | Yes | No | No | N/A |
| 889 | com.kakapo.slots | Free | Slots Fever - slot machines | Yes | No | No | N/A |
| 890 | com.ssc.fitfat | Free | Lose Weight - Slimming | Yes | No | Yes | No |
| 891 | com.hotheadgames.google.free.rawspace | Free | Rivals at War: 2084 | No | No | Yes | No |
| 892 | com.superluckycasino.megadiamond.slots.vegas.android.free | Free | MEGA DIAMOND: Slot Machines! | Yes | No | Yes | N/A |
| 893 | com.manboker.headportrait | Free | MomentCam Cartoons & Stickers | No | No | No | No |
| 894 | com.gamevil.elements | Free | Elements: Epic Heroes | No | No | Yes | Yes |
| 895 | com.superluckycasino.slotspharoahs.slots.android.free | Free | FREE SLOTS: Pharaohs Plunder | Yes | No | Yes | N/A |
| 896 | dk.tactile.discoducks | Free | Disco Ducks | No | No | Yes | N/A |
| 897 | com.twitter.android.tv | Free | Twitter for Google TV | Yes | Yes | No | Yes |
| 898 | mobi.gameguru.racingfever | Free | Racing Fever | No | No | Yes | No |
| 899 | com.tobiapps.android_100floors_guide | Free | 100 Floors Official Cheats | No | No | Yes | N/A |
| 900 | com.coffeestainstudios.goatsimulator | Paid | Goat Simulator | Yes | No | Yes | No |
| 901 | com.pandora.android.gtv | Free | Pandora® Radio for Google TV | Yes | Yes | No | Yes |
| 902 | air.com.differencegames.hohappyvalentinesfree | Free | Hidden Object: Valentines Day | No | No | Yes | N/A |
| 903 | com.metago.astro | Free | ASTRO File Manager | Yes | No | No | No |
| 904 | me.dreamsky.leagueofstickman | Free | League of Stickman Free | Yes | No | Yes | No |
| 905 | com.genina.android.blackjack.view | Free | BLACKJACK! | Yes | No | Yes | No |
| 906 | air.com.tamalaki.rorysrestaurantfree | Free | Hidden Object Rorys Restaurant | Yes | No | Yes | N/A |
| 907 | com.mobisystems.editor.office_registered | Paid | OfficeSuite Pro + PDF | Yes | No | No | No |
| 908 | air.com.differencegames.hoautumngardenfree | Free | Hidden Object - Autumn Garden | No | No | Yes | N/A |
| 909 | com.mavenhut.solitaire.tournaments | Free | Tournaments Solitaire | Yes | No | Yes | N/A |
| 910 | com.slots.best.android | Free | SLOTS! | Yes | No | Yes | N/A |
| 911 | sts.bc | Free | Battle Command! | No | No | Yes | No |
| 912 | com.mss.princess.coin.queen.palace.gp | Free | Princess Coin Palace | No | No | Yes | N/A |
| 913 | com.zynga.wordsontour | Free | Words On Tour | No | Yes | Yes | No |
| 914 | com.djinnworks.StickmanBaseJumper.lite | Free | Stickman Base Jumper | Yes | No | Yes | N/A |
| 915 | air.com.differencegames.hosummergardenfree | Free | Hidden Object - Summer Garden | No | No | Yes | N/A |
| 916 | com.com2us.nipb2013.normal.freefull.google.global.android.common | Free | 9 Innings: 2015 Pro Baseball | No | No | Yes | No |
| 917 | com.univision.android | Free | Univision | No | Yes | No | N/A |
| 918 | com.kb.Carrom3D | Free | Pool Break 3D Billiard Snooker | No | No | Yes | Yes |
| 919 | com.z14.darkdemon | Free | Dark of the Demons | No | No | Yes | No |
| 920 | air.com.perfectworld.ek | Free | Elemental Kingdoms (CCG) | No | No | Yes | Yes |
| 921 | com.oldwang1.darts | Free | Darts | Yes | No | Yes | No |
| 922 | com.kakapo.vegasslots | Free | Slots Fever - Free VegasSlots | Yes | No | Yes | N/A |
| 923 | air.com.tamalaki.hmthree.free | Free | Home Makeover 3 Hidden Object | Yes | No | Yes | N/A |
| 924 | com.i3d.designthishome | Free | Design This Home | No | No | Yes | No |
| 925 | com.robotinvader.fooding | Free | Rise of the Blobs | No | No | Yes | Yes |
| 926 | com.igg.minitoss | Free | Mini Toss | No | No | Yes | No |
| 927 | com.turner.cardwars | Paid | Card Wars - Adventure Time | Yes | Yes | Yes | Yes |
| 928 | com.sd.google.hkcafehalloween | Free | Hello Kitty Cafe Seasons | Yes | Yes | Yes | N/A |
| 929 | com.spryfox.alphabear | Free | Alphabear | No | No | Yes | Yes |
| 930 | air.com.tamalaki.homemakeovertwo.gp | Free | Hidden Object Home Makeover 2 | Yes | No | Yes | N/A |
| 931 | com.letiantang.hamsterteamrescure | Free | Hamster Team Rescure | No | No | Yes | No |
| 932 | com.tdr3.hs.android | Paid | HotSchedules | Yes | Yes | No | Yes |
| 933 | com.quoord.tapatalkxdapre.activity | Paid | XDA Premium | Yes | No | No | N/A |
| 934 | com.sevenga.iron.gp | Free | Iron Commander | No | No | Yes | N/A |
| 935 | com.dg.puzzlebrothers.mahjong.springishere | Free | Hidden Mahjong: Spring Is Here | Yes | No | Yes | N/A |
| 936 | com.feelingtouch.sod | Free | Storm of Darkness | No | No | Yes | No |
| 937 | com.tp.android.lmaternitydoctor | Free | Newborn Baby Doctor | Yes | No | Yes | N/A |
| 938 | com.slots.classicvegas | Free | Classic Vegas Slots | Yes | No | Yes | N/A |
| 939 | com.feelingtouch.slotworld | Free | Slot Carnival | Yes | No | Yes | N/A |
| 940 | com.samsung.oh | Free | Samsung+ | No | Yes | No | N/A |
| 941 | com.nbadigital.gametimegtv | Free | NBA Game Time for Google TV | No | Yes | No | No |
| 942 | com.disney.WheresMyHoliday_GOO | Free | Wheres My Valentine? | Yes | Yes | Yes | No |
| 943 | com.gamevil.kaizinrumble | Free | Kaizin Rumble:World Domination | No | No | Yes | N/A |
| 944 | com.wordmillionaire.word.android | Free | WORD MILLIONAIRE™: WORD PUZZLE | Yes | No | Yes | N/A |
| 945 | com.square_enix.android_googleplay.deadmanscrossww | Free | Deadmans Cross | No | Yes | Yes | No |
| 946 | com.mss.space.party.star.dozer.galaxy.coin.google | Free | Coin Stars: Slots Pusher! | Yes | No | Yes | N/A |
| 947 | com.noodlecake.ssg2 | Free | Super Stickman Golf 2 | No | No | Yes | No |
| 948 | com.estrongs.android.pop | Free | ES File Explorer File Manager | Yes | No | No | No |
| 949 | com.quoord.tapatalkpro.activity | Paid | Tapatalk - Forums & Interests | Yes | No | No | N/A |
| 950 | com.TycoonMania | Free | Make It Rain: TycoonMania | No | No | Yes | No |
| 951 | com.outfit7.talkingsantafree | Free | Talking Santa | No | No | Yes | Yes |
| 952 | com.atv.blackops | Paid | Call of Duty Black Ops Zombies | No | Yes | Yes | Yes |
| 953 | en.co.atm.unison | Free | Unison League | No | No | Yes | No |
| 954 | com.tamalakipublish.android.archiegame | Free | Archie Saves Riverdale | No | No | Yes | N/A |
| 955 | com.uken.android.crimeinc | Free | Crime Inc. | No | No | Yes | Yes |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|-----|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 956 | air.com.socialcasino.bingosecretworld | Free | Bingo - Secret Cities | Yes | No | Yes | N/A |
| 957 | com.tencent.mc | Free | Monster Castle | Yes | No | Yes | No |
| 958 | com.playfirst.playground.hoteltransylvaniadasl | Free | Hotel Transylvania Dash | No | No | Yes | Yes |
| 959 | com.mavenhut.solitaire.championship | Free | Solitaire Championships | Yes | No | Yes | No |
| 960 | com.fgl.actiongameslab.match3puzzleadventure | Free | Match-3 Puzzle Adventure | Yes | No | Yes | N/A |
| 961 | com.lookout.stagefrightdetector | Free | Stagefright Detector | No | No | No | N/A |
| 962 | com.bulkypix.jewelgalaxy | Free | Jewel Galaxy | No | No | Yes | N/A |
| 963 | jamgame.absorb | Free | ABSORPTION | No | No | Yes | Yes |
| 964 | com.freshgames.escapethetitanic | Free | Escape Titanic | No | No | Yes | Yes |
| 965 | com.magmamobile.game.Smash | Free | Smash | Yes | No | Yes | Yes |
| 966 | air.com.r2gamesusa.clickerheroes | Free | Clicker Heroes | No | Yes | Yes | No |
| 967 | com.fireflygames.epicknigh | Free | Epic Knights | No | No | Yes | No |
| 968 | org.oasgames.loen3 | Free | Legend online - Pocket Edition | No | No | Yes | No |
| 969 | com.outplayentertainment.bootyquest | Free | Booty Quest – Match 3 Jewels! | Yes | No | Yes | N/A |
| 970 | com.lucasarts.starts | Paid | Star Wars™: Commander | Yes | Yes | Yes | Yes |
| 971 | com.gamevil.jackpotmadness.globa | Free | Jackpot Madness Slots | Yes | No | Yes | N/A |
| 972 | com.epicspacewar.game | Free | Galaxy Voyage | No | No | Yes | Yes |
| 973 | com.sparklingsociety.cityislandairpor | Free | City Island: Airport ™ | Yes | No | Yes | Yes |
| 974 | com.ubisoft.raymanadventures | Free | Rayman Adventures | Yes | Yes | Yes | Yes |
| 975 | com.tinidream.farmslots | Free | Money Farm Slots | Yes | No | Yes | N/A |
| 976 | media.music.musicplayer | Free | Music Player - Audio Player | Yes | No | No | N/A |
| 977 | com.miniclip.fraggerfree | Free | Fragger | Yes | Yes | Yes | Yes |
| 978 | com.nexon.devcat.mabinogiduel.globa | Free | Mabinogi Duel: G2 EraOfDragons | No | Yes | Yes | No |
| 979 | com.rktonline.waytogold | Free | Way to Gold | No | No | Yes | No |
| 980 | com.opera.mini.android | Free | Opera Mini mobile web browser | Yes | Yes | No | Yes |
| 981 | com.purplekiwii.mb | Free | MonsterBusters: Match 3 Puzzle | Yes | No | Yes | Yes |
| 982 | com.gameloft.android.ANMP.GloftMTHM | Free | World at Arms | Yes | No | Yes | Yes |
| 983 | me.scan.android.client | Free | QR Code Reader | No | No | Yes | Yes |
| 984 | com.pocketgems.android.animalvoyage | Free | Animal Voyage:Island Adventure | No | No | Yes | Yes |
| 985 | com.miniclip.cartownstreets | Free | Car Town Streets | No | Yes | Yes | Yes |
| 986 | com.droidhen.fruit | Free | Fruit Slice | Yes | No | Yes | N/A |
| 987 | com.tinidream.bingo2014new | Free | Bingo 2014 | Yes | No | Yes | N/A |
| 988 | com.mavenhut.solitaire3 | Free | Solitaire 3 Arena | Yes | No | Yes | N/A |
| 989 | com.wistone.war2victory.nen | Free | War 2 Victory | No | Yes | Yes | Yes |
| 990 | com.aws.android.elite | Paid | WeatherBug Elite | Yes | Yes | No | Yes |
| 991 | com.smgstudio.onemoreline | Free | One More Line | Yes | No | Yes | No |
| 992 | com.feelingtouch.racingmotc | Free | Death Racing: Moto | Yes | No | Yes | No |
| 993 | com.gamegarden.fd | Free | Farmdale | No | No | Yes | No |
| 994 | com.patigames.ilovepasta4gsp | Free | I LOVE PASTA | No | No | Yes | N/A |
| 995 | com.huuuge.casino.slots | Free | Slots™ Huuuge Casino | Yes | No | Yes | N/A |
| 996 | com.casinojoy.videoslots | Free | Casino Joy Free Slots & Games | Yes | No | Yes | N/A |
| 997 | com.in.xray.scanner.us | Free | Bubble Shooter | Yes | No | Yes | No |
| 998 | air.com.differencegames.hiddenscenes.wondersfree | Free | Hidden Scenes - World Wonders | Yes | No | Yes | N/A |
| 999 | com.forgame.slots | Free | Slots Casino - Free Spin! | Yes | No | Yes | N/A |
| 1000 | com.creativemobile.roadsmash.two | Free | Road Smash 2: Hot Pursuit | Yes | No | Yes | N/A |
| 1001 | com.sharkparty.bingo16 | Free | Bingo™: World Games | Yes | No | Yes | No |
| 1002 | com.RocketGames.RichesofZeus | Free | Slots Zeus Riches Casino Slots | Yes | No | Yes | N/A |
| 1003 | com.ezjoy.feelingtouch.zombiediary2 | Free | Zombie Diary 2: Evolution | No | No | Yes | No |
| 1004 | com.letang.game103.en | Free | King Fighter Ⅱ | No | No | No | N/A |
| 1005 | com.realarcade.DOJ | Paid | Doodle Jump | Yes | Yes | No | Yes |
| 1006 | com.dg.stunningsoftware.match3.summergarden | Free | Match 3 - Summer Garden | Yes | No | Yes | N/A |
| 1007 | com.superluckycasino.superfree.slots.vegas.android.free | Free | Super Free Slot Machine Games! | No | No | Yes | N/A |
| 1008 | com.abitofgames.callbingo | Free | Call Bingo | Yes | No | Yes | No |
| 1009 | com.gamehouse.casino | Free | GameHouse Casino Plus | Yes | Yes | Yes | N/A |
| 1010 | com.miniclip.pingpong | Free | Ping Pong - Best FREE game | No | Yes | Yes | No |
| 1011 | com.zentertain.worldtourcasino | Free | World Tour Casino™- FREE slots | No | No | Yes | N/A |
| 1012 | com.gamevilusa.dungeonlink.android.google.global.normal | Free | Dungeon Link | No | No | Yes | N/A |
| 1013 | ru.redspell.whattheword | Free | Whats the Word: 4 pics 1 word | Yes | No | Yes | Yes |
| 1014 | com.gameloft.android.ANMP.GloftA3HM | Free | Brothers in Arms® 3 | Yes | No | Yes | No |
| 1015 | net.pixelsquad.ccmafiawars | Free | Crime Coast: Mafia Wars | Yes | No | Yes | N/A |
| 1016 | com.webprancer.google.garfieldescapelite | Free | Garfields Escape | No | No | Yes | N/A |
| 1017 | com.fullfat.android.flickgolf | Paid | Flick Golf! | No | No | Yes | Yes |
| 1018 | com.bigkraken.thelastwar | Free | Deadwalk: The Last War | Yes | No | Yes | No |
| 1019 | com.bungiewi.bungiemobile | Free | Destiny | No | Yes | Yes | N/A |
| 1020 | com.shinyshoe.matchquesttango | Free | Jewel Raiders for TANGO | Yes | No | Yes | N/A |
| 1021 | de.lotumapps.truefalsequiz.us | Free | True or False: Quiz Battle | Yes | No | Yes | No |
| 1022 | com.magmic.phase10 | Paid | Phase 10 | Yes | No | Yes | Yes |
| 1023 | com.boombit.RunningCircles | Free | Running Circles | No | No | Yes | No |
| 1024 | com.boombit.BirdsClimbingGame | Free | Bird Climb | No | No | Yes | N/A |
| 1025 | air.com.pacific_enterprises.fruitland | Free | Fruit Land – match3 adventure | Yes | No | Yes | Yes |
| 1026 | com.trueaxis.trueskate | Paid | True Skate | No | No | Yes | Yes |
| 1027 | com.turborilla.MadSkillsMotocross2 | Free | Mad Skills Motocross 2 | No | No | Yes | N/A |
| 1028 | com.fruitsplay.casino | Free | Casino Slots | Yes | No | Yes | N/A |

| No.<br>(a) | Package Name<br>(b) | App Type<br>(c) | App Name<br>(d) | App Has<br>Microsoft<br>Counterpart<br>(e) | Corporate<br>App<br>(f) | Non-Java<br>Gaming<br>App<br>(g) | App First<br>Launched<br>on iOS<br>(h) |
|---|---|---|---|---|---|---|---|
| 1029 | au.com.shiftyjelly.pocketcasts | Paid | Pocket Casts | Yes | No | No | Yes |
| 1030 | com.dg.puzzlebrothers.mahjong.countrycorner | Free | Hidden Mahjong: Country Corner | Yes | No | Yes | N/A |
| 1031 | com.com2us.soccerspirits.normal2.freefull.google. global.android.common | Free | Soccer Spirits | No | No | Yes | Yes |
| 1032 | com.productmadness.hovmobile | Free | Heart of Vegas - Casino Slots | Yes | No | Yes | Yes |
| 1033 | com.justwink | Free | justWink Greeting Cards | Yes | Yes | No | Yes |
| 1034 | com.stac.rts | Free | Empire Siege | No | No | Yes | N/A |
| 1035 | com.playfirst.playground.dinerdash | Free | Diner Dash Classic | No | No | Yes | Yes |
| 1036 | com.perblue.greedforglory.sh | Free | Greed for Glory: Savage Heroes | No | No | Yes | Yes |
| 1037 | com.nickonline.android.nickapp | Free | Nick | No | Yes | No | Yes |
| 1038 | com.mobage.ww.a1952.Pirate_Bash_Android | Free | Pirate Bash | No | No | Yes | No |
| 1039 | com.djinnworks.StickmanFootbal | Free | Stickman Football | Yes | No | Yes | No |
| 1040 | com.enterfly.penguin_gloplus | Free | Air Penguin® | No | No | Yes | N/A |
| 1041 | com.superluckycasino.doubleup.slots.vegas.androi d.free | Free | DoubleUp: Casino Slot Machines | No | No | Yes | No |
| 1042 | com.coa.spartacus | Free | Gladiators: Call of Arena | Yes | No | Yes | Yes |
| 1043 | air.com.flowplay.FringoMobile | Free | Fringo Bingo & Slots Together | No | No | Yes | N/A |
| 1044 | com.glu.samuzombie | Free | SAMURAI vs ZOMBIES DEFENSE | No | No | Yes | No |
| 1045 | air.com.differencegames.hiddenscenes.mysteryman sionfree | Free | Hidden Scenes Mystery Mansion | No | No | Yes | N/A |
| 1046 | com.ea.monopolymillionaire_na | Paid | MONOPOLY Millionaire | No | Yes | Yes | Yes |
| 1047 | com.flambestudios.picplaypost | Free | PicPlayPost - Video Collage | No | No | No | Yes |
| 1048 | air.com.differencegames.hoherecomesthebridefree | Free | Hidden Object - The Bride | Yes | No | Yes | N/A |
| 1049 | com.hotheadgames.google.free.scarface | Free | Scarface | No | No | Yes | N/A |
| 1050 | com.secretexit.turbodismount | Free | Turbo Dismount™ | No | No | Yes | Yes |
| 1051 | com.huuuge.bestslots | Free | Free Slot Games™ | No | No | Yes | N/A |
| 1052 | air.com.ea.game.monopolyslots_na | Free | MONOPOLY Slots | Yes | Yes | Yes | No |
| 1053 | miami.music.play | Free | My Mixtapez Music | Yes | No | No | Yes |
| 1054 | com.gamevil.steelcommanders.globalfree | Free | Steel Commanders | No | No | Yes | N/A |
| 1055 | com.netease_na.nmd2 | Free | Speedy Ninja | No | No | Yes | No |
| 1056 | com.tamalaki.hogblackstonemysteries | Free | Hidden Object Blackstone | Yes | No | Yes | N/A |
| 1057 | air.com.sublinet.witchyworld | Free | Witchy World | No | No | Yes | No |
| 1058 | com.lilwayneslots.slots.android | Free | LIL WAYNE SLOTS: Slot Machines | No | No | Yes | N/A |
| 1059 | com.scopely.wordwars | Free | Wordly - the Word Game | Yes | No | No | No |
| 1060 | br.com.tapps.cowevolution | Free | Cow Evolution - Clicker Game | No | No | Yes | No |
| 1061 | jp.co.hit_point.nekoatsume | Free | Neko Atsume: Kitty Collector | No | No | Yes | No |
| 1062 | com.forgame.warshipwwii | Free | Warship WWII | No | No | Yes | N/A |
| 1063 | hwolask.sexy.girls.puzzle | Free | Sexy girls puzzle games | Yes | No | No | N/A |
| 1064 | com.mavenhut.solitaire.tournaments3 | Free | Tournaments 3 Solitaire | Yes | No | No | N/A |
| 1065 | air.com.differencegames.hospringcleaningfree | Free | Hidden Object: Spring Cleaning | Yes | No | Yes | N/A |
| 1066 | com.zynga.draw2.googleplay.free | Free | Art With Friends Free | No | Yes | No | Yes |
| 1067 | com.creativemobile.snowboard_run | Free | Snowboard Run | No | No | Yes | N/A |
| 1068 | com.huuuge.samurai | Free | Free Slots™ | No | No | Yes | N/A |
| 1069 | com.cleanmaster.security.heartbleed | Free | Heartbleed Scanner | No | No | No | N/A |
| 1070 | com.hoteltonight.android.prod | Free | Hotel Tonight | Yes | Yes | No | Yes |
| 1071 | com.firestudio.movietube | Free | MovieTube: Free Full Movies | Yes | Yes | No | N/A |
| 1072 | com.dg.puzzlebrothers.dragons | Free | Dragons Match - Actually Free! | No | No | Yes | N/A |
| 1073 | com.nbcuni.nbc.thevoice | Free | The Voice Official App | No | Yes | No | Yes |
| 1074 | com.plarium.playslots | Free | PlaySlots – freeslots | No | No | Yes | Yes |
| 1075 | sts.al | Free | Arcane Legends Action RPG | No | No | Yes | No |
| 1076 | udk.android.reader | Paid | ezPDF Reader PDF Annotate Form | Yes | No | No | Yes |
| 1077 | com.Seriously.BestFiends | Free | Best Fiends - Puzzle Adventure | No | No | Yes | Yes |
| 1078 | com.backflipstudios.njdash | Free | NinJump Dash: Multiplayer Race | No | No | Yes | No |
| 1079 | com.herocraft.game.wonderword | Free | Wonder Word | No | No | No | N/A |
| 1080 | com.kongregate.mobile.adventurecapitalist.google | Free | AdVenture Capitalist | No | No | Yes | No |
| 1081 | com.gamevil.lomonline.globa | Free | Legend of Master Online | No | No | Yes | N/A |
| 1082 | air.com.tamalaki.maryknots.free | Free | Hidden Object - Garden Wedding | Yes | No | Yes | N/A |
| 1083 | com.plexapp.android | Paid | Plex for Android | Yes | Yes | No | Yes |
| 1084 | com.ibm.events.android.masters | Free | The Masters Golf Tournament | No | Yes | No | Yes |
| 1085 | com.sanrio.google.hellokittycarnivalen | Free | Hello Kitty Carnival! | Yes | Yes | Yes | N/A |
| 1086 | com.g6677.android.cdoctor | Free | Celebrity Doctor - Free games | No | No | Yes | N/A |
| 1087 | me.tango.pwar | Free | Pharaohs War by TANGO | No | No | Yes | N/A |
| 1088 | au.com.oddgames.monstertruckdestruction | Free | Monster Truck Destruction™ | No | No | Yes | N/A |
| 1089 | com.outfit7.tomsbubbles | Free | Talking Tom Bubble Shooter | Yes | No | Yes | No |
| 1090 | com.gameinsight.crimestory | Free | Crime Story | No | No | Yes | N/A |
| 1091 | com.bigbluebubble.finderskeep | Free | Finders Keep | No | No | Yes | N/A |
| 1092 | com.teamlava.bakerystory5 | Free | Bakery Story: Valentine's Day | No | No | No | N/A |
| 1093 | com.remedy.DeathRallyFREE | Free | Death Rally | No | No | Yes | Yes |
| 1094 | ata.stingray | Free | Perfect Drift | No | No | Yes | N/A |
| 1095 | com.com2us.rooms.normal.freefull.google.global.a ndroid.common | Free | The Mansion: A Puzzle of Rooms | No | No | Yes | N/A |
| 1096 | com.chillingo.ironforce.android.googleplay | Free | Iron Force | No | Yes | Yes | Yes |
| 1097 | com.tamalaki.gogii.howhisperedtales | Free | Hidden Object Mirror Mysteries | Yes | No | Yes | N/A |
| 1098 | uk.co.aifactory.chessfree | Free | Chess Free | No | No | No | N/A |
| 1099 | com.mobinlife.citydom | Free | City Domination - mafia gangs | No | No | Yes | Yes |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1100 | com.gamevil.dynastywarlord.global | Free | Dynasty Warlord | No | No | Yes | N/A |
| 1101 | com.xyrality.scarytribes.googleplay | Free | Scary Tribes | No | No | Yes | No |
| 1102 | air.hamsterballs | Free | Hamster Balls: Bubble Shooter | Yes | No | Yes | N/A |
| 1103 | com.lookout.heartbleeddetector | Free | Heartbleed Security Scanner | Yes | No | No | N/A |
| 1104 | com.mobage.ww.a926.Transformers_Androic | Free | Transformers Legends | No | No | Yes | No |
| 1105 | com.etermax.preguntados.pro | Paid | Trivia Crack (Ad free) | Yes | No | Yes | No |
| 1106 | com.teamlava.castlestory | Free | Castle Story™ | No | No | Yes | Yes |
| 1107 | com.gamelion.ms2 | Free | Monster Shooter 2 | No | No | Yes | No |
| 1108 | com.xyrality.cwxmas.googleplay | Free | Celtic Tribes - X-Mas Edition | No | No | Yes | No |
| 1109 | com.craneballs.OverkillMafia | Free | Overkill Mafia | No | No | Yes | No |
| 1110 | com.nexonm.orcs | Free | Heroes of War: Orcs vs Knights | No | No | Yes | No |
| 1111 | com.xyrality.lordsofblood.googleplay | Free | Lords of Blood - Vampire RPG | No | No | Yes | No |
| 1112 | com.ustwo.monumentvalley | Paid | Monument Valley | Yes | No | Yes | Yes |
| 1113 | com.dg.puzzlebrothers.mahjong.treehouse | Free | Hidden Mahjong: Treehouse | Yes | No | Yes | N/A |
| 1114 | com.spryfox.tripletown | Free | Triple Town | No | No | Yes | Yes |
| 1115 | com.actoz.won | Free | Wonder5 Masters | No | No | Yes | No |
| 1116 | com.maoxiaoyu.driveintheline | Free | Drive In The Line | Yes | No | Yes | N/A |
| 1117 | com.cmappmgr.pinaotilesgame | Free | Piano Tiles | Yes | No | Yes | N/A |
| 1118 | com.rnts.elgardus | Free | ELGARD - MORPG | No | No | Yes | No |
| 1119 | com.playstation.mobilemessenger | Free | PlayStation®Messages | No | Yes | No | No |
| 1120 | com.teamlava.bakerystory30 | Free | Bakery Story: Fall Treats | No | No | Yes | N/A |
| 1121 | com.normafosterdev.bubbleshooter | Free | Bubble Shooter Classic | Yes | No | Yes | N/A |
| 1122 | com.playrix.township | Free | Township | No | No | Yes | Yes |
| 1123 | com.teamlava.bakerystory8 | Free | Bakery Story: Christmas | No | No | Yes | Yes |
| 1124 | air.com.differencegames.hoautumnharvestfree | Free | Hidden Object - Autumn Harvest | Yes | No | Yes | N/A |
| 1125 | com.gsn.grandcasino | Free | GSN Grand Casino - FREE Slots | Yes | Yes | Yes | No |
| 1126 | com.rubyseven.timequest | Free | TimeQuest Slots | FREE GAMES | Yes | No | Yes | N/A |
| 1127 | com.umbrella.boomdots | Free | Boom Dots | No | No | Yes | No |
| 1128 | com.cervomedia.spf | Free | Slots - Pharaohs Fire | Yes | No | Yes | No |
| 1129 | com.kongregate.mobile.tinydicedungeon.google | Free | Tiny Dice Dungeon | No | No | Yes | Yes |
| 1130 | com.xyrality.crazytribes.googleplay | Free | Crazy Tribes - War MMOG | No | No | Yes | No |
| 1131 | com.sec.chaton | Free | ChatON | No | Yes | No | Yes |
| 1132 | com.hitcents.battlepillars | Free | Battlepillars Multiplayer PVP | No | No | Yes | Yes |
| 1133 | com.geekbeach.spacegame | Free | Colony Attack | No | No | Yes | No |
| 1134 | com.topface.spark.bst | Free | Spark - Jumpstart your Heart | No | No | Yes | No |
| 1135 | com.nwmodehp.WhiteTile | Free | White Tile 4 | No | No | Yes | N/A |
| 1136 | com.bonfiremedia.dots2 | Free | Loops Legends - two dots game | No | No | Yes | N/A |
| 1137 | com.wb.goog.batman.brawler2013 | Free | Batman Arkham Origins | No | Yes | Yes | Yes |
| 1138 | com.tamalaki.puzrelicmatch | Free | Relic Match Lost Jewel Mystery | Yes | No | Yes | N/A |
| 1139 | com.huuuge.winter | Free | Slot Games | No | No | Yes | N/A |
| 1140 | com.camelgames.fantasyland | Free | Little Empire | No | No | Yes | No |
| 1141 | com.zggame.ec.en.androidgp | Free | Brave Brigade: Hero Summoner | No | No | Yes | N/A |
| 1142 | com.noodlecake.happyjump | Free | Happy Jump | No | No | Yes | N/A |
| 1143 | com.tamalaki.gogii.hiddenobjectshow | Free | Hidden Object Show | Yes | No | Yes | N/A |
| 1144 | com.animoca.google.starGirlHalloween | Free | Star Girl: Halloween | Yes | No | Yes | N/A |
| 1145 | com.hyperkani.stuntcarchallenge | Free | Stunt Car Challenge | No | No | Yes | No |
| 1146 | com.zentertain.emoji.keyboard | Free | Emoji Keyboard: Theme,Emoticon | Yes | No | No | N/A |
| 1147 | com.droidhen.game.dinosaur | Free | Dinosaur War | No | No | Yes | N/A |
| 1148 | fi.mikrotie.treemaker | Free | Treemaker | No | No | Yes | Yes |
| 1149 | com.kabam.creature.android | Free | Creature Academy | No | Yes | Yes | N/A |
| 1150 | com.mobage.ww.a1544.gi_joe_Android | Free | G.I. JOE: BATTLEGROUND | No | No | Yes | No |
| 1151 | com.gamelion.aiw | Free | War Games - Allies in War | No | No | Yes | N/A |
| 1152 | com.lucktastic.scratch | Free | Lucktastic | No | No | No | No |
| 1153 | com.fireflygames.dungeoncrash | Free | Dungeon Crash | No | No | Yes | No |
| 1154 | com.outplayentertainment.mysterymatch | Free | Mystery Match | Yes | No | Yes | N/A |
| 1155 | com.quvideo.xiaoying | Free | VivaVideo: Free Video Editor | Yes | No | No | N/A |
| 1156 | air.com.A5thplanetgames.pets | Free | Curio Quest | No | No | Yes | N/A |
| 1157 | air.com.fgl.origamingmedia.rorysrestaurantwinterrush | Free | Rorys Restaurant Winter Rush | No | No | Yes | N/A |
| 1158 | com.appspot.swisscodemonkeys.warp | Free | Funny Face Effects | No | No | No | N/A |
| 1159 | com.teamlava.bakerystory19 | Free | Bakery Story: St Patrick's Day | No | No | Yes | Yes |
| 1160 | com.com2us.towerdefense.normal.freefull.google.global.android.common | Free | Tower Defense® | No | No | Yes | Yes |
| 1161 | com.huuuge.jomhd | Free | Slots - Casino Slot Machines | Yes | No | Yes | N/A |
| 1162 | com.kabam.eternal.android | Free | Eternal Uprising: End of Days | No | Yes | Yes | N/A |
| 1163 | com.teamlava.bakerystory7 | Free | Bakery Story: Halloween | No | No | Yes | Yes |
| 1164 | net.andromedagames.soulheart | Free | Soul Taker: Face of Fatal Blow | No | No | Yes | N/A |
| 1165 | mobilehead.android.pp | Free | Pimple Popper | No | No | Yes | Yes |
| 1166 | com.dmssc.ssc | Free | Marble Mania | Yes | No | Yes | N/A |
| 1167 | la.droid.qr | Free | QR Droid Code Scanner | No | No | No | N/A |
| 1168 | uk.co.nickfines.RealCalc | Free | RealCalc Scientific Calculator | No | No | No | N/A |
| 1169 | com.cervomedia.spw | Free | Slots - Pharaohs Way | No | No | Yes | Yes |
| 1170 | com.glu.modwarsniper | Free | FRONTLINE COMMANDO | No | Yes | Yes | Yes |
| 1171 | com.autodesk.autocadws | Free | AutoCAD 360 | No | Yes | No | N/A |
| 1172 | com.mindstormstudios.coinparty.google | Free | Coin Party: Carnival Pusher | No | No | Yes | N/A |
| 1173 | com.zynga.scramble.paid | Paid | Word Streak With Friends | Yes | Yes | No | Yes |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1174 | com.creativemobile.zombieharvest | Free | Zombie Harvest | No | No | Yes | N/A |
| 1175 | com.att.mobiletransfer | Free | AT&T Mobile Transfer | Yes | Yes | No | Yes |
| 1176 | com.teamlava.dragon28 | Free | Dragon Story: Rainbow Edition | No | No | No | N/A |
| 1177 | com.ember.stainz | Free | Empire Z | No | No | Yes | No |
| 1178 | com.animoca.google.starGirlHalloween14 | Free | Star Girl: Spooky Styles | Yes | No | Yes | No |
| 1179 | com.disney.wreckitralph | Paid | Wreck-it Ralph | No | Yes | Yes | Yes |
| 1180 | com.oasgames.android.mloen | Free | Legend online（Pocket Edition） | No | No | Yes | N/A |
| 1181 | com.teamlava.bakerystory32 | Free | Bakery Story: Christmas | No | No | No | N/A |
| 1182 | com.dg.puzzlebrothers.mahjong.halloween32scenes | Free | Hidden Mahjong: Grimm Tales | No | No | Yes | N/A |
| 1183 | com.kimberlydev.sudokugame | Free | Sudoku Master | Yes | No | Yes | N/A |
| 1184 | air.funfactory.ambush | Free | Ambush! - Tower Offense | No | No | Yes | Yes |
| 1185 | com.nelphy.android.heavenhel | Free | HeavenHell | No | No | Yes | Yes |
| 1186 | jp.gree.flopfu | Free | Flop Fu - Physics Fighter | No | Yes | Yes | N/A |
| 1187 | com.chi.CarKing | Free | Crazy Parking Car King 3D | No | No | Yes | No |
| 1188 | com.prettypet.google.oldmacdonaldfarm | Free | Old MacDonald Pet Farm | No | No | Yes | No |
| 1189 | com.freshgames.upictwo | Free | I Love Pop Culture | No | No | Yes | N/A |
| 1190 | com.intuit.mobile.mytaxrefund | Free | MyTaxRefund by TurboTax – Free | No | Yes | No | Yes |
| 1191 | com.perblue.greedforglory.at | Free | Greed for Glory: Age of Titans | No | No | Yes | N/A |
| 1192 | com.mindstormstudios.warinc.google | Free | Nations Fury | No | No | Yes | N/A |
| 1193 | com.spacegame.solitaireplus | Free | Solitaire+ | Yes | No | No | N/A |
| 1194 | com.glu.dd2 | Free | FRONTLINE COMMANDO: WW2 | No | No | Yes | Yes |
| 1195 | com.ngmoco.pocketgod | Paid | Pocket God™ | No | No | Yes | Yes |
| 1196 | com.huuuge.slots.pharaohs | Free | Pharaoh™ Slot Machines | Yes | No | Yes | N/A |
| 1197 | com.listia.Listia | Free | Listia - Get Free Stuff & Sell | No | Yes | No | Yes |
| 1198 | air.com.disney.GnomeVillage.GooglePlay | Free | Gnome Village | No | Yes | No | Yes |
| 1199 | com.tunewiki.lyricplayer.android | Free | TuneWiki - Lyrics for Music | No | Yes | No | Yes |
| 1200 | tv.periscope.android | Free | Periscope | No | Yes | No | Yes |
| 1201 | sts.ab | Free | Arcane Battlegrounds | No | No | Yes | N/A |
| 1202 | air.com.tamalaki.castlewonders2.free | Free | Hidden Object Castle Wonders 2 | Yes | No | Yes | N/A |
| 1203 | air.com.ifree.cardEN | Free | Lies Of Astaroth | No | No | Yes | Yes |
| 1204 | com.rovio.amazingalex.tria | Free | Amazing Alex Free | No | No | Yes | No |
| 1205 | com.parkingschool.free | Free | Parking School | No | No | Yes | No |
| 1206 | com.aurum.google.starpoker | Free | Star Poker: Texas Holdem | No | No | Yes | N/A |
| 1207 | com.perblue.greedforglory.fd | Free | Greed for Glory: Final Dawn | No | No | Yes | N/A |
| 1208 | com.zeptolab.thieves.google | Free | King of Thieves | Yes | No | Yes | N/A |
| 1209 | com.london2012.results | Free | London 2012 Results App | Yes | Yes | No | N/A |
| 1210 | com.tunewiki.games.android.lyriclegend2 | Free | LYRIC LEGEND 2 MUSIC GAME | No | No | Yes | N/A |
| 1211 | wp.wattpad | Free | Wattpad - Free Books & Stories | No | No | No | Yes |
| 1212 | com.infiapps.unicornslots | Free | Unicorn Slots Free Slot Game | Yes | No | Yes | N/A |
| 1213 | me.tango.qbattle | Free | Quiz Battle for TANGO | No | No | Yes | N/A |
| 1214 | sts.bd | Free | Battle Dragons:Strategy Game | No | No | Yes | N/A |
| 1215 | com.hotheadgames.google.free.bigleaguebaseball | Free | MLB Big Stars Baseball | No | No | Yes | No |
| 1216 | com.movile.playkids | Free | PlayKids - Cartoons for Kids | No | Yes | No | Yes |
| 1217 | com.happymage.google.monstergemisland | Free | Pet Monster Gem:Puzzle Shooter | Yes | No | Yes | N/A |
| 1218 | com.innovativegames.knockdown | Free | Knock Down | Yes | No | Yes | N/A |
| 1219 | com.fgl.gamesinflames.wordwonders | Free | Word Wonders Revolution | No | No | Yes | N/A |
| 1220 | com.smilerlee.jewels | Free | Jewels Saga | No | No | Yes | N/A |
| 1221 | com.duolingo | Free | Duolingo: Learn Languages Free | Yes | Yes | No | Yes |
| 1222 | com.hapogames.guessword | Free | Guess Word | Yes | No | Yes | N/A |
| 1223 | com.beardedEye.baamsAway | Free | Baams Away! | No | No | Yes | No |
| 1224 | com.gamevil.magictable.globa | Free | Chef de Bubble | No | No | Yes | N/A |
| 1225 | com.play.slot | Free | Slot Casino - Slot Machines | Yes | No | Yes | N/A |
| 1226 | com.prgames.texasholdem3.livepoker | Free | Live Poker - Texas Holdem | Yes | No | Yes | N/A |
| 1227 | com.avallonalliance.jumpout | Free | Jump Out! ® | No | No | Yes | N/A |
| 1228 | com.funfactory.tanks | Free | War of Tanks: Clans | No | No | Yes | N/A |
| 1229 | com.yobonja.blastmonkeysfree | Free | Blast Monkeys | No | No | Yes | Yes |
| 1230 | com.safe.lock | Free | Anti-Theft Alarm | No | No | Yes | N/A |
| 1231 | com.randomlogicgames.guessthe80s | Free | Guess The 80s | No | No | Yes | No |
| 1232 | com.gamevil.castlefantasia2.android.google.global.normal | Free | Castle Fantasia | No | No | Yes | N/A |
| 1233 | com.protrade.sportacular | Free | Yahoo Sports | No | Yes | No | Yes |
| 1234 | com.cyworld.camera | Free | Cymera - Photo Editor, Collage | Yes | Yes | No | No |
| 1235 | com.pikpok.bbl.play | Free | Rival Stars Basketball | No | No | Yes | No |
| 1236 | com.creativemobile.n2o | Free | Nitro Nation BETA | Yes | No | Yes | N/A |
| 1237 | com.topfungames.deathroom | Free | Stickman Death Room | No | No | Yes | N/A |
| 1238 | com.animoca.google.beautyIdol | Free | Beauty Idol | Yes | No | Yes | N/A |
| 1239 | com.fgl.cartitans.dragracerush | Free | Drag Race: Rush | Yes | No | Yes | N/A |
| 1240 | jp.gree.android.pf.greeapp53188 | Free | Treasure Quest (RPG) | No | Yes | Yes | N/A |
| 1241 | com.RocketGames.TripleDouble | Free | Triple Double Slots Free Slots | Yes | No | Yes | N/A |
| 1242 | com.xyrality.lkclient | Free | Lords & Knights - Strategy MMO | No | No | Yes | Yes |
| 1243 | com.creatstudio.mushroomwars | Free | Mushroom Wars | No | No | Yes | Yes |
| 1244 | com.glu.baseball15 | Free | TAP SPORTS BASEBALL 2015 | No | No | Yes | N/A |
| 1245 | air.com.idlegaming.slots | Free | Slots of Fun Free Casino Game | Yes | No | Yes | N/A |
| 1246 | com.zynga.empires2 | Free | Empires and Allies | No | Yes | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1247 | com.gamevil.elunesaga.android.google.global.normal | Free | Elune Saga | No | No | Yes | N/A |
| 1248 | com.lego.ninjago.rebooted | Free | LEGO® Ninjago REBOOTED | No | Yes | Yes | Yes |
| 1249 | com.xyrality.lkxmas.googleplay | Free | Lords & Knights X-Mas Edition | No | No | Yes | Yes |
| 1250 | com.sanriodigital.android.HelloKittyBeautySalonSeasons | Free | Hello Kitty Christmas | Yes | Yes | Yes | N/A |
| 1251 | com.eRepublikLabs.AgeOfLords | Free | Age of Lords: Legends & Rebels | No | No | Yes | No |
| 1252 | com.industrymagic.crazyjump | Free | Crazy Jump | Yes | No | No | N/A |
| 1253 | com.gamehivecorp.superbattleracers | Free | Super Battle Racers | No | No | Yes | No |
| 1254 | com.animoca.google.astroboydash | Free | Astro Boy Dash | No | No | Yes | N/A |
| 1255 | com.sparklingsociety.battleempireromanwars | Free | Battle Empire: Roman Wars | Yes | No | Yes | Yes |
| 1256 | com.animoca.google.ultramanG | Free | Ultraman Galaxy | No | No | Yes | N/A |
| 1257 | com.gamelion.bhp | Free | Slots - Beverly Hills Pawn TV | Yes | No | Yes | N/A |
| 1258 | com.xyrality.celtictribes.googleplay | Free | Celtic Tribes - Building MMOG | No | No | Yes | Yes |
| 1259 | org.jw.jwlibrary.mobile | Free | JW Library | Yes | Yes | No | No |
| 1260 | com.facebook.home | Free | Home | No | Yes | No | N/A |
| 1261 | com.moarblic.slotoworld | Free | Slotoworld - Slot Machines | Yes | No | Yes | N/A |
| 1262 | com.black9t.jewels | Free | Jewels Mania | No | No | Yes | N/A |
| 1263 | com.xyrality.panzerwars.googleplay | Free | PanzerWars | No | No | Yes | Yes |
| 1264 | com.karmic.brandiac | Free | Brandmania: Hidden Objects | No | No | No | Yes |
| 1265 | com.namcobandaigames.tamagotchilife | Free | Tamagotchi L.i.f.e. | No | Yes | No | No |
| 1266 | com.nbcuni.universal.talkingtec | Free | Talking Ted LITE | No | Yes | No | Yes |
| 1267 | air.com.gamesys.luckygemcasino | Free | Lucky Gem Casino - FREE Slots | Yes | No | Yes | N/A |
| 1268 | com.camelgames.tales | Free | Battle Tales | No | No | Yes | No |
| 1269 | com.gameforfun.jewels | Free | Jewels | No | No | Yes | N/A |
| 1270 | com.us.idlecrusade | Free | Idle Crusade | No | No | Yes | Yes |
| 1271 | com.noodlecake.ssg | Free | Super Stickman Golf | No | No | Yes | Yes |
| 1272 | frobenius.remote.control.tv | Free | Remote Control for TV | Yes | No | No | N/A |
| 1273 | com.pinnatta.android | Free | Pinnatta-Interactive e-Cards | No | No | No | Yes |
| 1274 | air.com.joyfort.DeadZoneDeluxe | Free | Dead Zone:Zombie War D-e-l-uxe | Yes | No | Yes | N/A |
| 1275 | com.enjoyteam.jewelslines | Free | Jewels Lines | Yes | No | Yes | N/A |
| 1276 | com.teamlava.bakerystory17 | Free | Bakery Story: Thanksgiving | No | No | Yes | Yes |
| 1277 | com.FireproofStudios.TheRoom2 | Paid | The Room Two | No | No | Yes | Yes |
| 1278 | com.redrobot.tanks | Free | Friendly Fire! | No | No | Yes | No |
| 1279 | com.animocacollective.google.superstarFashionGirl | Free | Superstar Fashion Girl | No | No | No | N/A |
| 1280 | com.thirdrock.fivemiles | Free | 5miles: Local. Buy. Sell | Yes | No | No | No |
| 1281 | com.telltalegames.walkingdead100 | Free | The Walking Dead: Season One | No | Yes | Yes | Yes |
| 1282 | com.square_enix.android_googleplay.guardiancrossE | Free | Guardian Cross | No | No | Yes | Yes |
| 1283 | com.endomondo.android.pro | Paid | Endomondo Sports Tracker PRO | No | Yes | No | Yes |
| 1284 | com.intuit.instantreturn | Free | TurboTax SnapTax | No | Yes | No | Yes |
| 1285 | com.facebook.pages.app | Free | Facebook Pages Manager | No | Yes | No | Yes |
| 1286 | com.teslacoilsw.widgetlocker | Paid | WidgetLocker Lockscreen | Yes | No | No | N/A |
| 1287 | com.hg.aotl | Free | Aces of the Luftwaffe | No | No | Yes | Yes |
| 1288 | com.zentertain.photocollage2 | Free | Photo Collage Maker | Yes | No | No | N/A |
| 1289 | com.godzilab.happystreet | Free | Happy Street | No | No | Yes | Yes |
| 1290 | com.perblue.greedforglory.kw | Free | Greed for Glory: Kingdom Wars | No | No | Yes | Yes |
| 1291 | com.sharkparty.slots5 | Free | Slots™: Valentines Edition | Yes | No | No | No |
| 1292 | air.zw.dungeons.of.evilibrium | Free | Dungeons of Evilibrium RPC | No | No | Yes | Yes |
| 1293 | com.xgg.gten | Free | Haunted Empire-Wake of Death | No | No | Yes | N/A |
| 1294 | org.iaendi.mvp | Free | Underworld Syndicate | No | No | Yes | N/A |
| 1295 | twooer.com.shakethatbooty | Free | Shake That Booty | No | No | No | N/A |
| 1296 | com.arcgames.mobile.doi.ad | Free | Dawn of the Immortals MMO | No | No | Yes | Yes |
| 1297 | com.mobage.ww.a1431.Puzzles_Android | Free | Monster Match | No | No | Yes | N/A |
| 1298 | air.clearvision12plus | Free | Clear Vision (12+) | No | No | Yes | N/A |
| 1299 | com.etermax.kingdoms | Free | Trivia Crack Kingdoms | Yes | No | Yes | No |
| 1300 | com.ea.game.monopolybingo_na | Free | MONOPOLY Bingo | Yes | Yes | Yes | N/A |
| 1301 | com.prgames.texasholdem.livepoker.season | Free | Texas Holdem - Live Poker S | Yes | No | Yes | N/A |
| 1302 | com.glitchgames.sudokuisland | Free | Sudoku Island | Yes | No | Yes | N/A |
| 1303 | com.fiftycubes.SpacePiratesIII | Free | Space Pirates: Final Battle | No | No | Yes | N/A |
| 1304 | air.com.nikaent.fm.intl | Free | Fairy Mix | No | No | Yes | No |
| 1305 | com.gameshell.busparking3d | Free | Bus Parking 3D | No | No | Yes | N/A |
| 1306 | com.ea.game.pgatourgolf15_row | Free | King of the Course Golf | No | Yes | No | No |
| 1307 | com.feelingtouch.slotgame2 | Free | Jackpot Slots Club | No | No | Yes | N/A |
| 1308 | ata.squid.meego | Free | The Meego | No | No | Yes | N/A |
| 1309 | com.madfingergames.shadowgur | Paid | SHADOWGUN | No | No | Yes | Yes |
| 1310 | com.redbull.airrace | Free | Red Bull Air Race The Game | No | Yes | Yes | Yes |
| 1311 | com.gadgetcrafts.gt5 | Free | Glass Tower | No | No | Yes | N/A |
| 1312 | com.infinitypocket.flickhomerun | Free | Flick Home Run! baseball game | No | No | Yes | N/A |
| 1313 | casinogamestudios.dolphincasino | Free | Gold Dolphin Casino Slots™ | No | No | Yes | N/A |
| 1314 | com.xtpl.kingsAndCannon | Free | Kings & Cannon | No | No | Yes | No |
| 1315 | com.creditkarma.mobile | Free | Credit Karma | No | Yes | No | Yes |
| 1316 | com.dworks.riddlesamazongp | Free | Unriddle Riddle | No | No | Yes | No |
| 1317 | com.pikpok.fkf2.play | Free | Flick Kick Football Legends | No | No | Yes | No |
| 1318 | com.accuweather.paid.android | Paid | AccuWeather Platinum | Yes | Yes | No | N/A |
| 1319 | com.animoca.google.prettyPetJewelTown | Free | Pretty Pet Jewel Town | No | No | Yes | N/A |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1320 | com.Alper.Manuganu | Free | Manuganu | Yes | No | Yes | No |
| 1321 | com.moose.shopville | Free | Shopkins: Welcome to Shopville | No | No | Yes | Yes |
| 1322 | com.sketchbook | Paid | SketchBook Mobile | No | Yes | No | Yes |
| 1323 | com.sincetimes.zombiewarv2 | Free | Crazy Zombies | Yes | No | Yes | N/A |
| 1324 | com.ziplinegames.wolftoss | Free | Wolf Toss | No | No | Yes | Yes |
| 1325 | com.teamlava.nightclubstory | Free | Nightclub Story™ | No | No | Yes | Yes |
| 1326 | com.gamebasics.osm | Free | Online Soccer Manager (OSM) | No | No | Yes | Yes |
| 1327 | air.com.differencegames.hiddenscenes.countrycornerfree | Free | Hidden Scenes - Country Corner | No | No | Yes | N/A |
| 1328 | com.dena.west.MarvelArena | Free | Marvel Mighty Heroes | No | No | Yes | No |
| 1329 | com.outplayentertainment.aliencreeps | Free | Alien Creeps TD | No | No | Yes | N/A |
| 1330 | com.activision.callofduty.mobile | Free | Call of Duty® | No | Yes | No | No |
| 1331 | com.rayark.implosion | Free | Implosion - Never Lose Hope | No | No | Yes | Yes |
| 1332 | com.zqgame.fr.en.androidgp | Free | Celestia - Broken Sky | No | No | Yes | N/A |
| 1333 | com.sportstracklive.stopwatch | Free | Stopwatch & Timer | Yes | No | No | N/A |
| 1334 | com.melesta.toydefense3free | Free | Toy Defense 3: Fantasy Free | No | No | Yes | N/A |
| 1335 | com.tapcash.tapcash | Free | Tap Cash Rewards - Make Money | Yes | No | No | N/A |
| 1336 | com.pixowl.thesandbox.android | Free | The Sandbox: Craft Play Share | No | No | Yes | Yes |
| 1337 | org.oasgames.loen | Free | Legend Online | Yes | No | Yes | Yes |
| 1338 | casinogamestudios.farmslots | Free | Farm Slots™ - FREE Casino GAME | Yes | No | Yes | N/A |
| 1339 | com.gameinsight.airport | Free | Airport City | Yes | No | Yes | No |
| 1340 | com.invictus.daytonarush | Free | Daytona Rush | No | No | Yes | N/A |
| 1341 | com.tbig.playerpro | Paid | PlayerPro Music Player | Yes | No | No | N/A |
| 1342 | net.apex_designs.payback2 | Free | Payback 2 - The Battle Sandbox | No | No | Yes | Yes |
| 1343 | com.com2us.monkeybattle.normal.freefull.google.global.android.common | Free | Swing Shot HD | No | No | Yes | Yes |
| 1344 | com.sharkparty.slots | Free | Slots™ | Yes | No | Yes | Yes |
| 1345 | com.gameloft.android.ANMP.GloftCPHM | Free | Captain America: TWS | No | No | Yes | No |
| 1346 | com.juiceboxgames.honorbound | Free | HonorBound (RPG) | No | No | Yes | No |
| 1347 | com.devicemagic.androidx.forms | Free | Forms | No | No | No | Yes |
| 1348 | com.letang.game110.en | Free | Super Metal Slug | Yes | No | Yes | N/A |
| 1349 | com.creativemobile.tanks | Free | War of Tanks | No | No | Yes | N/A |
| 1350 | com.byscout.whitetiles4 | Free | White Tiles 4 | No | No | Yes | N/A |
| 1351 | com.microsoft.office.powerpoint | Free | Microsoft PowerPoint | Yes | Yes | No | Yes |
| 1352 | com.bigfishgames.dungeonbossf2pgoogle | Free | Dungeon Boss | No | No | Yes | Yes |
| 1353 | com.us.ragnarok | Free | Ragnarok : Path of Heroes | No | No | Yes | Yes |
| 1354 | com.teamlava.bakerystory28 | Free | Bakery Story: Summer Picnic | No | No | Yes | N/A |
| 1355 | com.silvertree.cordysky | Free | Cordy Sky | No | No | Yes | No |
| 1356 | com.halfbrick.monsterdash | Free | Monster Dash | No | No | Yes | Yes |
| 1357 | com.droidhen.fish | Free | Fishing Diary | Yes | No | Yes | N/A |
| 1358 | com.magmamobile.game.BubbleBlastValentine | Free | Bubble Blast Valentine | Yes | No | Yes | N/A |
| 1359 | com.aitype.android | Free | ai.type Free Emoji Keyboard | Yes | No | No | N/A |
| 1360 | com.perblue.greedforglory.wc | Free | Greed for Glory: Wild Conquest | No | No | Yes | N/A |
| 1361 | com.funfactory.pinball | Free | Pinball Fantasy HD | Yes | No | Yes | N/A |
| 1362 | com.fatsecret.android | Free | Calorie Counter by FatSecret | Yes | No | No | Yes |
| 1363 | com.webprancer.google.garfieldpethospital | Free | Garfields Pet Hospital | Yes | No | Yes | N/A |
| 1364 | com.anniegame.mountainmoto | Free | Mountain Moto- Racing Moto | Yes | No | Yes | N/A |
| 1365 | jp.gree.android.pf.greeapp53185 | Free | Pirates Age - Card Battle Game | No | No | Yes | N/A |
| 1366 | air.com.differencegames.honaturemomsfree | Free | Hidden Object - Nature Moms | No | No | Yes | N/A |
| 1367 | com.fw.appshare | Free | ShareCloud - Share By 1-Click | Yes | No | No | N/A |
| 1368 | com.pocketgames.templeran | Free | Temple Ran | No | No | Yes | N/A |
| 1369 | com.nekki.shadowfight | Free | Shadow Fight 2 | No | No | Yes | No |
| 1370 | com.king2.english.us | Free | KING:THE MMORPG | No | No | Yes | N/A |
| 1371 | com.ketchapp.makethemfall | Free | Make Them Fall | Yes | No | Yes | N/A |
| 1372 | com.hillsmobile.guesstheword | Free | Guess The Word - 4 Pics 1 Word | Yes | No | Yes | N/A |
| 1373 | com.marvel.comics | Free | Marvel Comics | No | Yes | No | Yes |
| 1374 | com.ldw.virtualvillagers | Free | Virtual Villagers: Origins | No | No | Yes | Yes |
| 1375 | com.jellyblast.cmcm | Free | Jelly Blast—Candy Trip | No | No | Yes | N/A |
| 1376 | com.everydayiplay.vikingsgonewild | Free | Vikings Gone Wild | No | No | Yes | N/A |
| 1377 | air.com.differencegames.homarionettesfree | Free | Hidden Object - Marionettes | Yes | No | Yes | N/A |
| 1378 | com.microsoft.office.excel | Free | Microsoft Excel | Yes | Yes | No | Yes |
| 1379 | com.wwe.universe | Free | WWE | No | Yes | No | No |
| 1380 | com.gamegarden.fk | Free | Fairy Kingdom: World of Magic | Yes | No | Yes | No |
| 1381 | com.Marianna.HarvestSlotsHD | Free | Harvest Slots HD Best Casino | Yes | No | Yes | N/A |
| 1382 | com.aemobile.games.casino | Free | Luckyo Casino and Free Slots | Yes | No | Yes | N/A |
| 1383 | com.mobage.ww.a1917.Hell_Marys_Android | Free | Hell Marys | Yes | No | Yes | No |
| 1384 | com.wizardgames.bg3dGO | Free | Block Gun 3D: Ghost Ops | No | No | Yes | No |
| 1385 | com.mercariapp.mercari | Free | Mercari: Anyone can buy & sell | No | No | No | Yes |
| 1386 | com.giphy.messenger | Free | GIPHY for Messenger | No | No | No | No |
| 1387 | com.bigblueparrot.pokerfriends | Free | Poker Friends - Texas Holdem | Yes | No | Yes | N/A |
| 1388 | com.perblue.greedforglory.em | Free | Greed for Glory: Elder Magicks | No | No | Yes | N/A |
| 1389 | com.gamevil.bmpoker.global | Free | Aces Loaded Poker | No | No | Yes | N/A |
| 1390 | com.fitch.bubbleballs | Free | Bubbles | Yes | No | Yes | N/A |
| 1391 | com.mediocre.grannysmith | Paid | Granny Smith | No | No | Yes | Yes |
| 1392 | com.zuanyan.slotssecret | Free | Slots Secret | No | No | Yes | N/A |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|-----|--------------|----------|----------|-------------------------------|---------------|---------------------|---------------------------|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1393 | com.gp.fungames.lords | Free | Soul Lords: Guild Wars | No | No | Yes | Yes |
| 1394 | com.gamehivecorp.bossrace | Free | Battle Run | No | No | Yes | No |
| 1395 | com.gameloft.android.ANMP.GloftRAHM | Free | GT Racing 2: The Real Car Exp | Yes | No | Yes | Yes |
| 1396 | com.funfactory.texaspoker | Free | JM Poker | Yes | No | Yes | N/A |
| 1397 | com.spaceapegames.rivalkingdoms | Free | Rival Kingdoms: Age of Ruin | No | No | Yes | No |
| 1398 | com.jailbase.mobile_app | Free | JailBase - Arrests + Mugshots | No | No | No | No |
| 1399 | jp.konami.swfc | Free | Star Wars Force Collection | No | Yes | Yes | No |
| 1400 | net.wargaming.wot.blitz | Free | World of Tanks Blitz | No | No | Yes | Yes |
| 1401 | com.animoca.google.thorextreme | Free | Thor: Champions of Asgard | No | No | Yes | N/A |
| 1402 | com.animoca.google.ro | Free | Ragnarok: War of Gods | No | No | Yes | N/A |
| 1403 | com.outfit7.tomlovesangelafree | Free | Tom Loves Angela | No | No | No | Yes |
| 1404 | com.glu.stardommg | Free | STARDOM: HOLLYWOOD | No | No | Yes | Yes |
| 1405 | com.ubisoft.redlynx.trialsfrontier.ggp | Free | Trials Frontier | No | Yes | Yes | Yes |
| 1406 | com.perblue.greedforglory.dc | Free | Greed for Glory: Dragon Cities | No | No | No | N/A |
| 1407 | com.teamlava.petshop17 | Free | Pet Shop Story: Thanksgiving | No | No | No | N/A |
| 1408 | com.crazylabs.primitives | Free | Primitives Puzzle in Time | No | No | Yes | N/A |
| 1409 | com.turbochilli.hoppyfrog | Free | Hoppy Frog | No | No | Yes | No |
| 1410 | com.tp.android.handdoctor | Free | Hand Doctor - kids games | Yes | No | Yes | N/A |
| 1411 | com.nix.game.mahjong | Free | Mahjong | No | No | Yes | N/A |
| 1412 | com.largeanimal.colorzen | Free | Color Zen | No | No | Yes | Yes |
| 1413 | com.teamlava.dragon5 | Free | Dragon Story: Valentines Day | No | No | No | Yes |
| 1414 | com.disney.castleofillusion_goc | Paid | Castle of Illusion | Yes | Yes | Yes | Yes |
| 1415 | com.brighthouse.whitetiles4And | Free | White Tiles 4 : Piano Master | Yes | Yes | Yes | Yes |
| 1416 | com.gsn.android.casino | Free | GSN Casino — FREE Slots | Yes | Yes | Yes | Yes |
| 1417 | com.lampe.torcher.flashligh | Free | Flashlight: LED Ligh | Yes | No | No | N/A |
| 1418 | com.ludia.flintstones | Free | The Flintstones™: Bedrock! | No | No | Yes | No |
| 1419 | com.glu.sniperx | Free | SNIPER X WITH JASON STATHAM | No | No | Yes | No |
| 1420 | com.teamlava.petshop7 | Free | Pet Shop Story: Halloween | No | No | No | N/A |
| 1421 | com.pocketgems.android.chasingyello | Free | Chasing Yello | No | No | Yes | Yes |
| 1422 | com.ea.game.dungeonkeeper_na | Free | Dungeon_Keeper | No | Yes | Yes | Yes |
| 1423 | com.Alper.GravityProject | Free | Gravity Project | No | No | Yes | N/A |
| 1424 | com.reliancegames.rschampions | Free | Real Steel Champions | No | Yes | Yes | No |
| 1425 | com.pgpublish.android.rush | Free | NFL Runner: Football Dash | No | No | Yes | No |
| 1426 | com.pinger.textfree | Free | Text Free - Free Text + Call | No | No | No | Yes |
| 1427 | com.droidhen.defender | Free | Defender | No | No | Yes | N/A |
| 1428 | com.teamlava.bakerystory23 | Free | Bakery Story: Mother's Day | No | No | No | N/A |
| 1429 | com.northcube.sleepcycle | Paid | Sleep Cycle alarm clock | No | No | No | Yes |
| 1430 | com.ember.nationzSD | Free | Battle Beach | No | No | Yes | N/A |
| 1431 | com.animoca.google.ultramanofficia | Free | Ultraman Galaxy Open Beta | No | No | Yes | No |
| 1432 | com.ea.deadspace_na | Paid | Dead Space | No | Yes | Yes | Yes |
| 1433 | com.bfs.ninjump | Free | NinJump | No | No | Yes | Yes |
| 1434 | com.huuuge.thor | Free | Thor Slots Casino | Yes | No | Yes | N/A |
| 1435 | com.baseapp.eyeem | Free | EyeEm - Camera & Photo Filter | No | No | No | Yes |
| 1436 | com.wb.headsup | Paid | Heads Up! | Yes | Yes | No | Yes |
| 1437 | com.catdaddy.cat22 | Free | WWE SuperCard | No | Yes | Yes | No |
| 1438 | com.telltalegames.walkingdead200 | Free | The Walking Dead: Season Two | No | Yes | Yes | Yes |
| 1439 | com.seee.psxandroid | Free | PlayStation®App | No | Yes | No | No |
| 1440 | com.droidhen.game.racingmotc | Free | Racing Moto | No | No | Yes | N/A |
| 1441 | net.mobigame.zombietsunam | Free | Zombie Tsunami | Yes | No | Yes | Yes |
| 1442 | com.mandrejrn.revc | Free | NewsChannel 5 Nashville | No | Yes | No | Yes |
| 1443 | com.gamevil.punchhero.glc | Free | Punch Hero | No | No | Yes | Yes |
| 1444 | com.smule.autorap | Free | AutoRap by Smule | No | No | No | No |
| 1445 | com.lightricks.facetune | Paid | Facetune | Yes | No | No | Yes |
| 1446 | com.gameloft.android.ANMP.GloftF3HM | Free | NFL Pro 2014 | No | No | Yes | Yes |
| 1447 | com.teamlava.bakerystory35 | Free | Bakery Story: St Patricks Day | No | No | No | N/A |
| 1448 | com.creativemobile.cod | Free | Clash of the Damned | No | No | Yes | N/A |
| 1449 | com.gamenauts.ninjafishingful | Free | Ninja Fishing | No | No | Yes | N/A |
| 1450 | com.teamlava.petshop26 | Free | Pet Shop Story: Fathers Day | No | No | No | N/A |
| 1451 | com.dm.timber | Free | Timberman | No | No | Yes | No |
| 1452 | com.chevy.gametime | Free | Chevy Game Time | No | Yes | No | Yes |
| 1453 | com.ximad.mpuzzle.android | Free | Magic Jigsaw Puzzles | No | No | Yes | Yes |
| 1454 | com.magmamobile.game.RFR | Free | Retro Future Racing | Yes | No | Yes | N/A |
| 1455 | com.dg.gamgogames.venicemystery | Free | Mahjong Venice Mystery Puzzle | No | No | Yes | N/A |
| 1456 | com.mtvn.sbmigoogleplay | Paid | SpongeBob Moves In | No | Yes | Yes | Yes |
| 1457 | com.UBIA90.WW | Free | Nutty Fluffies Rollercoaster | No | Yes | Yes | Yes |
| 1458 | com.zentertain.bigcasino | Free | Lucky Win Casino™- FREE SLOTS | Yes | No | Yes | N/A |
| 1459 | com.king2.english.us.inf | Free | Ice and Fire:Thrones | No | No | Yes | N/A |
| 1460 | com.ksmobile.cb | Free | CM Browser - Fast & Secure | No | No | No | N/A |
| 1461 | com.aspyr.swkotor | Paid | Star Wars™: KOTOR | No | Yes | Yes | Yes |
| 1462 | com.webprancer.google.GarfieldsDiner | Free | Garfields Diner | No | No | Yes | N/A |
| 1463 | com.RobotUnicornAttack | Paid | Robot Unicorn Attack | No | Yes | Yes | Yes |
| 1464 | com.webprancer.google.gdseason | Free | Garfield Saves The Holidays | No | No | Yes | N/A |
| 1465 | com.worms3.app | Paid | Worms 3 | No | Yes | Yes | Yes |
| 1466 | com.glu.stardom | Free | STARDOM: THE A-LIST | No | No | Yes | Yes |
| 1467 | com.nexonm.dominations.adk | Free | DomiNations | No | No | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1468 | com.dg.puzzlebrothers.mahjong.summergarden | Free | Hidden Mahjong: Summer Garden | Yes | No | Yes | N/A |
| 1469 | com.aceviral.angrygrantoss | Free | Angry Gran Toss | No | No | Yes | N/A |
| 1470 | com.amctv.thewalkingdead.deadyourself | Free | The Walking Dead Dead Yourself | No | No | No | Yes |
| 1471 | com.minus.android | Free | MeowChat | No | No | No | No |
| 1472 | com.invictus.impossibul | Free | Give It Up! | No | No | Yes | Yes |
| 1473 | com.zynga.farmarcade | Free | FarmVille: Harvest Swap | Yes | Yes | Yes | No |
| 1474 | com.rubicon.dev.glwg | Paid | Great Little War Game | No | No | Yes | Yes |
| 1475 | com.mobage.ww.a.HellInvaders_Android | Free | The Gate - Free RTS CCG game | No | No | Yes | N/A |
| 1476 | com.thehomedepot.coloryourworld | Free | Project Color - The Home Depot | Yes | Yes | No | Yes |
| 1477 | com.com2us.puzzlefamily.up.freefull.google.global.android.common | Free | Puzzle Family | No | No | Yes | N/A |
| 1478 | com.eamobile.tetris | Paid | TETRIS ® | Yes | Yes | No | No |
| 1479 | com.animoca.google.starGirlChristmas | Free | Star Girl: Christmas | Yes | No | Yes | N/A |
| 1480 | com.teamlava.petshop20 | Free | Pet Shop Story: Easter | No | No | Yes | N/A |
| 1481 | com.sdeu.google.hellokittycarnival | Free | Hello Kitty Carnival | Yes | Yes | Yes | Yes |
| 1482 | com.teamlava.dragon7 | Free | Dragon Story: Halloween | No | No | No | N/A |
| 1483 | com.fluik.Explosions | Free | Grumpy Bears | No | No | Yes | No |
| 1484 | com.com2us.heroeswar.normal.freefull.google.global.android.common | Free | Heroes War™ | No | No | Yes | N/A |
| 1485 | com.kabam.cnthg | Free | The Hunger Games: Panem Rising | No | Yes | Yes | N/A |
| 1486 | com.alawar.ShakeSpears | Free | Shake Spears! | No | No | Yes | Yes |
| 1487 | com.aceviral.stickmanstunts | Free | StickMan BMX Stunts Bike | Yes | No | Yes | No |
| 1488 | com.mudloop.zigzagboom | Free | Zig Zag Boom | No | No | Yes | N/A |
| 1489 | com.dedalord.runningfred | Free | Running Fred | No | No | Yes | Yes |
| 1490 | com.animocacollective.google.myCarSalonPro | Free | My Car Salon Pro | No | No | Yes | N/A |
| 1491 | com.xyrality.goblinsattack.googleplay | Free | Incoming! Goblins Attack TD | No | No | Yes | No |
| 1492 | com.telltalegames.minecraft100 | Paid | Minecraft: Story Mode | No | Yes | No | No |
| 1493 | com.webprancer.google.garfieldcookiedozer | Free | Garfield Cookie Dozer | Yes | No | Yes | N/A |
| 1494 | com.metamoki.Aquapop | Free | Fruit Pop! | No | No | Yes | Yes |
| 1495 | com.mediocre.sprinkle | Paid | Sprinkle | No | No | Yes | Yes |
| 1496 | com.sevenga.hog.gp | Free | Heroes of Galaxy | No | No | Yes | N/A |
| 1497 | com.microsoft.skydrive | Free | OneDrive – cloud storage | Yes | Yes | No | Yes |
| 1498 | com.sonypicturestelevision.wheeloffortune30 | Paid | Wheel of Fortune | Yes | Yes | Yes | Yes |
| 1499 | com.huuuge.freespins | Free | Casino™ | Yes | No | Yes | N/A |
| 1500 | com.scottgames.fnaf3 | Paid | Five Nights at Freddys 3 | No | No | Yes | No |
| 1501 | com.droidhen.turbo | Free | Turbo Kids | No | No | Yes | N/A |
| 1502 | com.ted.android | Free | TED | Yes | Yes | No | Yes |
| 1503 | com.teamlava.bakerystory27 | Free | Bakery Story: 4th of July | No | No | Yes | N/A |
| 1504 | air.com.generamobile.slotmagodeoz | Free | Slots Wizard of Oz | No | No | Yes | No |
| 1505 | com.ubisoft.horsehaven.adventures | Free | Horse Haven World Adventures | No | Yes | Yes | No |
| 1506 | com.sharkparty.slots21 | Free | Slots™: Vegas | Yes | No | Yes | N/A |
| 1507 | com.gameloft.android.ANMP.GloftPEHM | Free | Littlest Pet Shop | No | No | Yes | No |
| 1508 | com.target.ui | Free | Target | No | Yes | No | Yes |
| 1509 | com.mobage.ww.a1575.Motor_World_Car_Factory_Android | Free | Motor World Car Factory | No | No | Yes | Yes |
| 1510 | com.spacegame.diamond | Free | Gem Mania:Diamond Match Puzzle | No | No | Yes | N/A |
| 1511 | com.g6677.android.chospital | Free | Celebrity Hospital | No | No | Yes | No |
| 1512 | jp.co.a_tm.wol.en | Free | War of Legions | No | No | Yes | N/A |
| 1513 | com.wb.goog.godzilla.strikezone | Free | Godzilla: Strike Zone | No | Yes | Yes | No |
| 1514 | com.leosfortune | Paid | Leos Fortune | No | No | Yes | Yes |
| 1515 | com.glu.smallstreet | Free | SMALL STREET | No | No | Yes | N/A |
| 1516 | com.galapagossoft.trialx2_winter | Free | Trial Xtreme 2 Winter | Yes | No | Yes | Yes |
| 1517 | net.skyvu.battlebearsroyal | Free | Battle Bears | No | No | Yes | Yes |
| 1518 | com.bumptech.bumpga | Free | Bump | No | No | Yes | No |
| 1519 | air.com.tilergames.drjim.avazu | Free | Dr.GreyLord | No | No | Yes | N/A |
| 1520 | com.instagram.boomerang | Free | Boomerang from Instagram | No | No | No | Yes |
| 1521 | com.zenjoy.flashlighthd | Free | Flashlight: LED Light | No | No | No | N/A |
| 1522 | dk.tactile.beebrilliant | Free | Bee Brilliant | No | No | Yes | Yes |
| 1523 | com.inxile.BardTale | Paid | The Bards Tale | No | No | Yes | Yes |
| 1524 | com.box.android | Free | Box | No | Yes | No | Yes |
| 1525 | com.dg.puzzlebrothers.mahjong.happydoglife | Free | Hidden Mahjong: Happy Dog Life | Yes | No | Yes | N/A |
| 1526 | com.huuuge.cats.slots | Free | Casino Slot Machines | Yes | No | Yes | N/A |
| 1527 | com.activision.elite | Free | Call of Duty® ELITE | No | Yes | No | Yes |
| 1528 | com.scopely.minigolf.winter | Free | Mini Golf MatchUp™ Seasons | No | No | Yes | N/A |
| 1529 | com.nhnent.SKJACK | Free | Help Me Jack: Atomic Adventure | No | No | Yes | Yes |
| 1530 | air.com.playtika.cvs | Free | Old Slots-Downtown Vegas Slots | No | No | Yes | N/A |
| 1531 | com.teamlava.petshop35 | Free | Pet Shop Story: Springtime | Yes | No | Yes | N/A |
| 1532 | com.frogmind.badland | Free | BADLAND | Yes | No | Yes | Yes |
| 1533 | com.squareenixmontreal.hitmango | Paid | Hitman GO | No | Yes | Yes | Yes |
| 1534 | com.teamlava.bakerystory31 | Free | Bakery Story: Thanksgiving | No | No | Yes | N/A |
| 1535 | com.digitalsky.dragonbane.elite | Free | Dragon Bane Elite | No | No | Yes | N/A |
| 1536 | net.imciapan.android.casino | Free | Slots Social Casino | No | No | Yes | No |
| 1537 | com.ubisoft.watchdogs.ctos | Free | Watch Dogs Companion : ctOS | No | Yes | No | No |
| 1538 | com.tinyco.monsters | Free | Tiny Monsters | No | No | Yes | No |
| 1539 | com.worms2armageddon.app | Paid | Worms 2: Armageddon | No | No | Yes | Yes |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1540 | com.outfit7.trifs.grooveracer | Free | Groove Racer | No | No | Yes | Yes |
| 1541 | com.qo.android.am3 | Paid | Quickoffice Pro (Office & PDF) | Yes | No | No | N/A |
| 1542 | com.namcobandaigames.riseofglory | Free | Sky Gamblers: Rise of Glory | Yes | No | Yes | N/A |
| 1543 | com.vectorunit.purple.googleplay | Free | Beach Buggy Racing | Yes | No | Yes | No |
| 1544 | com.sega.DragonCoins.en | Free | Dragon Coins | No | No | Yes | N/A |
| 1545 | com.feelingtouch.gnz.realistic | Free | Zombie World War | No | No | Yes | N/A |
| 1546 | com.supersolid.adventuretown | Free | Adventure Town | Yes | No | Yes | No |
| 1547 | com.babycortex.google.mathRun | Free | Math Run | No | No | Yes | N/A |
| 1548 | air.com.elextech.happyfarm | Free | Happy Farm:Candy Day | No | No | Yes | N/A |
| 1549 | com.sd.google.helloKittyCafe | Free | Hello Kitty Cafe | Yes | Yes | Yes | No |
| 1550 | ca.jamdat.flight.scrabblefree | Free | SCRABBLE Free | No | Yes | No | Yes |
| 1551 | com.loadcomplete.hankanaction | Free | Devil Eater | No | No | Yes | N/A |
| 1552 | com.rovio.amazingalex.premium | Paid | Amazing Alex | No | No | Yes | No |
| 1553 | com.outfit7.talkinggingerfree | Free | Talking Ginger | Yes | No | Yes | Yes |
| 1554 | com.threeminutegames.lifeline.google | Paid | Lifeline | No | No | Yes | Yes |
| 1555 | sg.gumi.bravefrontier | Free | Brave Frontier | No | No | Yes | N/A |
| 1556 | com.teamlava.petshop33 | Free | Pet Shop Story: Winter | No | No | No | N/A |
| 1557 | com.sd.google.hkbsseasons | Free | Hello Kitty Seasons | Yes | Yes | Yes | No |
| 1558 | com.huuuge.clubcasino | Free | Nuestra Belleza Latina Casino | No | No | Yes | N/A |
| 1559 | com.funfactory.mmc | Free | Kingdoms and Monsters | No | No | No | N/A |
| 1560 | com.namcobandaigames.spmoja010E | Free | ONE PIECE TREASURE CRUISE | No | Yes | Yes | No |
| 1561 | com.turner.cnanything | Free | Cartoon Network Anything | Yes | Yes | No | N/A |
| 1562 | com.superluckycasino.blaze.slots.vegas.android.free | Free | SLOTS BLAZE - free with Bonus! | Yes | No | Yes | N/A |
| 1563 | com.teamlava.petshop28 | Free | Pet Shop Story: Summer | No | No | No | N/A |
| 1564 | com.mobage.ww.a1602.arcadeball_Android | Free | Arcade Ball | No | No | Yes | Yes |
| 1565 | com.roguerocketgames.sushichop | Free | SushiChop | No | No | Yes | Yes |
| 1566 | vo.threes.exclaim | Paid | Threes! | Yes | No | Yes | Yes |
| 1567 | com.tp.android.plasticsurgery | Free | Plastic Surgery Simulator | No | No | Yes | Yes |
| 1568 | com.gameloft.android.ANMP.GloftDOHM | Free | Dragon Mania Legends | Yes | No | Yes | N/A |
| 1569 | com.solver.worldofcubes | Free | World of Cubes | No | No | Yes | N/A |
| 1570 | com.ea.game.dragonage_na | Free | Heroes of Dragon Age | No | Yes | Yes | No |
| 1571 | com.tacobell.ordering | Free | Taco Bell | No | Yes | No | No |
| 1572 | com.mobage.ww.a844.Gasha300_Android | Free | Galaxy Assault | No | No | No | N/A |
| 1573 | es.socialpoint.DragonCity | Free | Dragon City | No | No | Yes | Yes |
| 1574 | sts.dl | Free | Dark Legends | No | No | Yes | Yes |
| 1575 | com.ketchapp.bounce | Free | Bounce | No | No | Yes | Yes |
| 1576 | net.peakgames.lostbubble | Free | Lost Bubble - Bubble Shooter | No | No | Yes | N/A |
| 1577 | com.fueled.afterlight | Paid | Afterlight | Yes | No | Yes | Yes |
| 1578 | com.d3p.mpq | Free | Marvel Puzzle Quest | No | No | Yes | No |
| 1579 | com.teamlava.dragon | Free | Dragon Story™ | No | No | Yes | N/A |
| 1580 | com.sharkparty.slots28 | Free | Slots™: Summer Break | Yes | No | Yes | N/A |
| 1581 | com.sharkparty.monopolybingo | Free | MONOPOLY Bingo! | Yes | No | Yes | N/A |
| 1582 | com.bitmango.wordscrush | Free | Words Crush: Hidden Words! | No | No | Yes | N/A |
| 1583 | com.gameinsight.bigbusiness | Free | Tiny Business | No | No | Yes | N/A |
| 1584 | com.teamlava.dragon20 | Free | Dragon Story: Easter | No | No | No | N/A |
| 1585 | com.quoord.tapatalkHD | Paid | Tapatalk Pro | Yes | No | No | Yes |
| 1586 | com.microsoft.office.officehub | Free | Microsoft Office Mobile | Yes | Yes | No | Yes |
| 1587 | com.gameresort.stupidzombies | Free | Stupid Zombies | No | No | Yes | No |
| 1588 | com.mobage.ww.a1817.GhostRunner_Android | Free | Go Go Ghost | No | No | Yes | N/A |
| 1589 | com.iaendi.goalhero | Free | Goal Hero: Soccer SuperStar | No | No | Yes | No |
| 1590 | com.catdaddy.mynba2k16 | Free | MyNBA2K16 | No | Yes | No | No |
| 1591 | com.microsoft.smartglass | Free | Xbox 360 SmartGlass | Yes | Yes | No | No |
| 1592 | com.bible.kids | Free | Bible for Kids | Yes | No | No | N/A |
| 1593 | com.onehundredpics.onehundredpicsquiz | Free | 100 PICS Quiz | No | No | Yes | Yes |
| 1594 | com.dudeperfect.dudeperfect | Paid | Dude Perfect | Yes | No | Yes | N/A |
| 1595 | com.mobage.ww.a873.fatalfrontier_android_Android | Free | Fatal Frontier | No | No | Yes | N/A |
| 1596 | com.gameloft.android.ANMP.GloftKRHM | Paid | The Dark Knight Rises | Yes | No | Yes | No |
| 1597 | com.perblue.greedforglory.ww | Free | Greed For Glory: Winter Wars | No | No | Yes | N/A |
| 1598 | com.com2us.projecteast.normal2.freefull.google.global.android.common | Free | East Legend | No | No | Yes | N/A |
| 1599 | com.casinogame.slots | Free | Titan Slots™ | No | No | Yes | Yes |
| 1600 | com.capitalone.mobile.wallet | Free | Capital One Wallet | No | Yes | No | Yes |
| 1601 | com.D9.hero.zqgame.en.andriodgp | Free | Pocket Knights | No | No | Yes | N/A |
| 1602 | com.apple.android.music | Free | Apple Music | No | Yes | No | N/A |
| 1603 | com.turner.stevenrpg | Paid | Attack the Light | No | Yes | Yes | No |
| 1604 | com.sharkparty.slots8 | Free | Slots™: Holiday Edition | Yes | No | Yes | N/A |
| 1605 | air.com.animocacollective.google.captainvoyage | Free | Pirates Assault | No | No | Yes | N/A |
| 1606 | air.com.flipline.papasfreezeriatogo | Paid | Papas Freezeria To Go! | No | No | Yes | No |
| 1607 | com.scottgames.fnaf4 | Paid | Five Nights at Freddys 4 | No | No | Yes | No |
| 1608 | com.kakapo.bingocasino | Free | Bingo Fever-Free Bingo Casino | No | No | Yes | N/A |
| 1609 | com.teamlava.bakerystory34 | Free | Bakery Story: Springtime | No | No | No | N/A |
| 1610 | com.verizonmedia.go90.enterprise | Free | go90 - Mobile TV Network | No | Yes | No | N/A |
| 1611 | com.com2us.derbyday.normal.freefull.google.global.android.common | Free | Derby Days | No | No | Yes | Yes |
| 1612 | com.turner.atskisafari | Paid | Ski Safari: Adventure Time | No | Yes | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1613 | com.sm.smove | Free | Smove | No | No | Yes | Yes |
| 1614 | com.outfit7.bubbleshooterbattle | Free | Mars Pop - Bubble Shooter | No | No | Yes | N/A |
| 1615 | com.degoo.android.lnose | Free | Nose Doctor - Free games | No | No | Yes | Yes |
| 1616 | com.fullfat.android.quarterback | Paid | NFL Flick Quarterback | No | No | Yes | No |
| 1617 | com.teamlava.dragon2 | Free | Dragon Story: New Dawn | No | No | No | Yes |
| 1618 | com.polarbit.rthunderlite | Free | Raging Thunder - FREE | No | No | Yes | N/A |
| 1619 | com.fox.americanidol | Free | American Idol | No | Yes | No | Yes |
| 1620 | com.jeremysteckling.facerrel | Paid | Facer - Watch Faces | No | No | No | N/A |
| 1621 | com.feelingtouch.zombieterminator2 | Free | Zombie Terminator | No | No | Yes | No |
| 1622 | com.mufumbo.craigslist.notification.android | Free | Craigslist | No | No | No | Yes |
| 1623 | com.playdead.limbo.full | Paid | LIMBO | No | No | Yes | Yes |
| 1624 | com.superphoto | Free | SuperPhoto - Effects + Filters | Yes | No | No | No |
| 1625 | com.intsig.lic.camscanner | Paid | CamScanner (License) | Yes | No | No | Yes |
| 1626 | com.zenjoy.capricorn | Free | Heroes League: War of Legends | No | No | Yes | N/A |
| 1627 | com.teamlava.dragon25 | Free | Dragon Story: Fairy Tales | No | No | No | N/A |
| 1628 | com.edu.schollyapp | Paid | Scholly: Scholarship Search | No | No | No | Yes |
| 1629 | com.syntellia.fleksy.kb | Free | Fleksy + GIF Keyboard Free | No | No | No | Yes |
| 1630 | com.xreal.FortressFury | Free | Fortress Fury | No | No | Yes | No |
| 1631 | com.teamlava.bakerystory36 | Free | Bakery Story: Mother's Day | No | No | No | N/A |
| 1632 | com.animoca.google.robotacademy | Free | Robot Academy | No | No | Yes | N/A |
| 1633 | com.nextgenreality.gunclub3 | Free | Gun Club 3: Virtual Weapon Sim | Yes | No | Yes | N/A |
| 1634 | com.halfbrick.ageofzombies | Paid | Age of Zombies | No | No | Yes | Yes |
| 1635 | com.dedalord.superfallingfred | Free | Super Falling Fred | No | No | Yes | N/A |
| 1636 | com.dreamsky.DiabloLOL | Paid | League of Stickman | Yes | No | Yes | No |
| 1637 | com.webprancer.google.GarfieldsDinerHawai | Free | Garfields Diner Hawaii | No | No | Yes | N/A |
| 1638 | com.nekki.vector.paid | Paid | Vector Full | No | No | Yes | Yes |
| 1639 | com.gameloft.android.ANMP.GloftAEHM | Free | Asphalt Overdrive | Yes | No | Yes | Yes |
| 1640 | com.nbc.cnbc.android.googletv | Free | CNBC Real-Time for Google TV | No | Yes | No | N/A |
| 1641 | com.telltalegames.fables100 | Free | The Wolf Among Us | No | No | Yes | Yes |
| 1642 | com.igg.heroes_monsters | Free | Heroes & Monsters | No | No | Yes | N/A |
| 1643 | com.pinger.ppa | Free | Text Free on Textfree Texting | Yes | No | No | Yes |
| 1644 | com.ludia.millionairefree | Free | Who Wants To Be A Millionaire | Yes | No | Yes | N/A |
| 1645 | com.disney.ToyStorySmashIt.goo | Paid | Toy Story: Smash It! | No | Yes | Yes | Yes |
| 1646 | com.teamlava.dragon32 | Free | Dragon Story: Christmas | No | No | No | N/A |
| 1647 | com.active.aps.c25k | Free | Couch to 5K® | No | Yes | No | Yes |
| 1648 | com.headupgames.bridgeconstructor | Paid | Bridge Constructor | Yes | No | Yes | Yes |
| 1649 | com.limbic.ac130 | Free | Zombie Gunship | No | No | Yes | Yes |
| 1650 | com.playfirst.playground.cookingdash | Free | Cooking Dash | No | No | Yes | N/A |
| 1651 | com.gravitysensation.sumotori | Paid | Sumotori Dreams | No | No | Yes | No |
| 1652 | org.telegram.messenger | Free | Telegram | No | No | No | Yes |
| 1653 | com.ea.gp.starwarsbfcompanion | Free | SW Battlefront Companion | No | Yes | No | Yes |
| 1654 | air.com.differencegames.hiddenscenes.autumngard enfree | Free | Hidden Scenes - Autumn Garden | No | No | Yes | N/A |
| 1655 | net.kairosoft.android.gamedev3en | Paid | Game Dev Story | No | No | Yes | N/A |
| 1656 | com.motorola.contextual.smartrules | Free | SMARTACTIONS™ | No | Yes | No | N/A |
| 1657 | com.mobage.ww.a560.tinytower_android | Free | Tiny Tower | No | No | Yes | Yes |
| 1658 | com.cmcm.locker | Free | CM Locker (Secure & Boost) | No | No | No | N/A |
| 1659 | com.disney.starwarsrebels_goo | Free | Star Wars Rebels: Missions | No | Yes | Yes | No |
| 1660 | com.D9.hero.zqgame.en.andriodgpnew | Free | Pocket Knights | No | No | Yes | Yes |
| 1661 | com.glu.ddome | Free | DEATH DOME | No | No | Yes | Yes |
| 1662 | com.groundspeak.geocaching | Paid | Geocaching | Yes | No | No | Yes |
| 1663 | com.hg.frozenfrontfree | Free | 1941 Frozen Front | Yes | No | Yes | N/A |
| 1664 | com.squareenixmontreal.lcgc | Paid | Lara Croft GO | No | No | Yes | Yes |
| 1665 | com.squareenixmontreal.hitmansniperandroic | Paid | Hitman: Sniper | No | Yes | Yes | Yes |
| 1666 | com.square_enix.android_googleplay.FFIII_GF | Paid | FINAL FANTASY III | Yes | Yes | Yes | N/A |
| 1667 | com.teamlava.bakerystory44 | Free | Bakery Story: Spring | No | No | No | N/A |
| 1668 | air.com.aenetworks.duckred.google | Paid | DuckDynasty®:BattleOfTheBeards | No | Yes | Yes | N/A |
| 1669 | com.animocacollective.google.catdefense | Free | Cats vs Dragons | No | No | Yes | N/A |
| 1670 | com.igg.android.kingdomscharge | Free | Kingdoms Charge | Yes | No | Yes | N/A |
| 1671 | com.outerminds.pewdiepie | Paid | PewDiePie: Legend of Brofist | No | No | Yes | No |
| 1672 | com.exozet.android.catan | Paid | Catan | No | No | Yes | Yes |
| 1673 | com.fullfat.android.golfextreme | Paid | Flick Golf Extreme | No | No | Yes | Yes |
| 1674 | com.ea.games.meinfiltrator_na | Paid | MASS EFFECT INFILTRATOR | No | Yes | Yes | Yes |
| 1675 | com.t2ksports.nba2k14google | Paid | NBA 2K14 | No | No | Yes | N/A |
| 1676 | air.com.puffballsunited.stealingthediamon | Free | Stealing the Diamond | No | No | Yes | N/A |
| 1677 | com.tap4fun.ge | Free | Galaxy Empire | No | No | Yes | Yes |
| 1678 | com.aceviral.santarider | Free | Santa Rider - Racing Game | No | No | Yes | N/A |
| 1679 | jundroo.SimplePlanes | Paid | SimplePlanes | No | No | Yes | Yes |
| 1680 | com.gameloft.android.ANMP.GloftPOHM | Free | MY LITTLE PONY | Yes | No | Yes | Yes |
| 1681 | com.gameloft.android.ANMP.GloftGGHM | Free | Gangstar Vegas | Yes | No | Yes | Yes |
| 1682 | com.mpisoft.rooms | Free | 100 Rooms | No | No | Yes | N/A |
| 1683 | com.teamlava.bakerystory42 | Free | Bakery Story: Tokyo Sweets | No | No | No | N/A |
| 1684 | com.apalon.myclock | Paid | My Alarm Clock | Yes | No | No | No |
| 1685 | com.poptacular.picsjigsaw | Free | 100 PICS Jigsaw Puzzles | No | No | Yes | N/A |
| 1686 | com.bossastudios.ss13touch | Paid | Surgeon Simulator | No | No | Yes | Yes |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1687 | com.capcom.monsterpetshop | Free | Monster Pet Shop | No | Yes | No | Yes |
| 1688 | com.sega.soniccd | Paid | Sonic CD™ | Yes | Yes | Yes | No |
| 1689 | com.tunewiki.games.ios.dancelegenc | Free | DANCE LEGEND MUSIC GAME | No | No | No | N/A |
| 1690 | com.ubisoft.assassin.pirates | Paid | Assassins Creed Pirates | Yes | Yes | Yes | No |
| 1691 | com.magmamobile.game.Words | Free | Words | Yes | No | Yes | Yes |
| 1692 | com.gameloft.android.ANMP.GloftPUHM | Free | TRIVIAL PURSUIT & Friends | No | No | Yes | No |
| 1693 | com.sixtostart.zombiesrun | Paid | Zombies, Run! | No | No | No | Yes |
| 1694 | cn.konami.contraevo.gp | Paid | CONTRA:  EVOLUTION | No | No | No | Yes |
| 1695 | com.kabam.underworldandroid | Free | Underworld Empire | No | Yes | Yes | Yes |
| 1696 | com.spacesofplay.spirits | Paid | Spirits | No | No | Yes | Yes |
| 1697 | com.polarbit.tankriders2 | Paid | Tank Riders 2 | No | No | Yes | N/A |
| 1698 | com.teamlava.petshop32 | Free | Pet Shop Story: Christmas | No | No | No | N/A |
| 1699 | com.and.games505.battleislands | Free | Battle Islands | No | No | Yes | Yes |
| 1700 | com.kiloo.frisbeeforever | Free | Frisbee(R) Forever | Yes | No | Yes | N/A |
| 1701 | com.loudcrow.pumpkincarving | Free | The Great Pumpkin Festival | No | No | Yes | Yes |
| 1702 | fishnoodle.snowfall | Paid | Snowfall Live Wallpaper | Yes | No | No | N/A |
| 1703 | com.shortbreakstudios.collider | Free | The Collider Free | No | No | Yes | No |
| 1704 | com.sharkparty.slots7 | Free | Slots™: Haunted Halloween | Yes | No | Yes | N/A |
| 1705 | com.teamlava.candy49 | Free | Candy Blast Mania: Halloween | No | No | Yes | Yes |
| 1706 | com.com2us.littlelegends.normal.freefull.google.global.android.common | Free | Little Legends | No | No | Yes | N/A |
| 1707 | com.distinctdev.tmt | Paid | The Moron Test | Yes | No | No | Yes |
| 1708 | com.teamlava.candy7 | Free | Candy Blast Mania: Halloween | Yes | No | Yes | Yes |
| 1709 | com.mtvn.tmntrooftoprun | Free | TMNT: ROOFTOP RUN | No | Yes | Yes | Yes |
| 1710 | com.dreamcortex.android.CinderellaCafe | Free | Cinderella Cafe | No | No | No | Yes |
| 1711 | com.skybound.TWDA | Paid | The Walking Dead: Assault | No | No | Yes | N/A |
| 1712 | com.teamlava.bakerystory43 | Free | Bakery Story: Pastry Shop | No | No | Yes | N/A |
| 1713 | com.noodlecake.zombieroadtrip | Free | Zombie Road Trip | No | No | Yes | No |
| 1714 | com.telenav.app.android.uscc | Free | Your Navigator Deluxe: GPS | No | Yes | No | No |
| 1715 | com.crazylabs.cheatingtomful | Free | Cheating Tom | No | No | Yes | No |
| 1716 | com.rockstargames.gtactw | Paid | GTA: Chinatown Wars | No | Yes | Yes | Yes |
| 1717 | com.squareenix.tombraider1classic | Paid | Tomb Raider I | No | Yes | Yes | Yes |
| 1718 | com.mekanism.brisksaber | Free | Brisksaber | No | No | No | Yes |
| 1719 | com.abc.abcnews | Free | ABC News Breaking Latest News | Yes | Yes | No | Yes |
| 1720 | air.com.sarahnorthway.rebuild2 | Paid | Rebuild | No | No | Yes | Yes |
| 1721 | com.eightyeightgames.ymbal | Paid | You Must Build A Boat | No | No | Yes | No |
| 1722 | com.runtastic.android.pro2 | Paid | Runtastic PRO Running, Fitness | No | Yes | No | Yes |
| 1723 | com.digidust.elokence.akinator.paid | Paid | Akinator the Genie | Yes | No | No | No |
| 1724 | com.creativemobile.pixitgame | Free | Pix-it | No | No | Yes | Yes |
| 1725 | com.outfit7.talkingber | Free | Talking Ben the Dog | No | No | Yes | Yes |
| 1726 | com.eamobile.nfshp_na_wf | Paid | Need for Speed Hot Pursuit | No | Yes | Yes | Yes |
| 1727 | com.chillingo.thiscouldhurtfree.android.aja | Free | This Could Hurt Free | No | Yes | Yes | Yes |
| 1728 | com.ubisoft.rayman.fiestarur | Paid | Rayman Fiesta Run | Yes | Yes | Yes | Yes |
| 1729 | com.clapfootgames.sectorstrike | Free | Sector Strike | No | No | Yes | Yes |
| 1730 | air.net.machinarium.Machinarium.GI | Paid | Machinarium | Yes | No | Yes | Yes |
| 1731 | com.teamlava.bakerystory40 | Free | Bakery Story: Thanksgiving | No | No | Yes | N/A |
| 1732 | com.fullfat.android.agentdash | Free | Agent Dash | No | No | Yes | No |
| 1733 | com.zenstudios.StarWarsPinball | Paid | Star Wars™ Pinball 4 | No | No | Yes | Yes |
| 1734 | com.naturalmotion.myhorse | Free | My Horse | No | No | Yes | Yes |
| 1735 | com.fox.now | Free | FOX NOW | Yes | Yes | No | Yes |
| 1736 | com.astragon.cs2014 | Paid | Construction Simulator 2014 | No | No | Yes | No |
| 1737 | com.square_enix.android_googleplay.FFT_en2 | Paid | FINAL FANTASY TACTICS : WotL | Yes | Yes | Yes | Yes |
| 1738 | com.pikpok.gbod | Paid | Giant Boulder of Death | No | No | Yes | Yes |
| 1739 | com.zynga.zombiesmash | Paid | ZombieSmash | No | No | Yes | N/A |
| 1740 | com.square_enix.android_googleplay.FFVI | Paid | FINAL FANTASY VI | Yes | Yes | Yes | No |
| 1741 | com.activision.codm2 | Free | Call of Duty: Advanced Warfare | No | Yes | No | No |
| 1742 | org.retropixel.CallSanta | Free | A Call From Santa! | No | No | No | No |
| 1743 | com.quvideo.xiaoying.pro | Paid | VivaVideo Pro: HD Video Editor | No | No | No | No |
| 1744 | com.wb.goog.lbbg | Paid | LEGO ® Batman: Beyond Gotham | No | Yes | Yes | Yes |
| 1745 | com.vevo | Free | Vevo - Watch HD Music Videos | No | Yes | No | Yes |
| 1746 | com.nix.game.pinball.free | Free | Pinball | No | No | Yes | N/A |
| 1747 | fishnoodle.aquarium | Paid | Aquarium Live Wallpaper | No | No | No | N/A |
| 1748 | air.Airship2 | Paid | Infiltrating the Airship | No | No | Yes | N/A |
| 1749 | com.hz.game.ld | Free | Lair Defense: Dungeon | No | No | Yes | N/A |
| 1750 | com.rac7.DarkEcho | Paid | Dark Echo | Yes | No | No | Yes |
| 1751 | com.huuuge.hercules | Paid | Slots Slottomania | No | No | Yes | N/A |
| 1752 | com.sega.sonic4epi | Paid | Sonic 4™ Episode I | Yes | Yes | Yes | Yes |
| 1753 | com.SleepNinjaGames.MAMBC | Paid | Monsters Ate My Birthday Cake | No | No | Yes | Yes |
| 1754 | com.playmous.ttf | Free | Tap the Frog | No | No | Yes | Yes |
| 1755 | com.eightyeightgames.tenmillion | Paid | 10000000 | No | No | Yes | Yes |
| 1756 | com.weathersphere.noaa_hidef_radar | Paid | NOAA Hi-Def Radar | No | No | No | N/A |
| 1757 | com.turner.asmajormayhem | Paid | Major Mayhem | No | No | Yes | Yes |
| 1758 | com.nextgenreality.minimoto | Paid | Mini Motor Racing | No | No | Yes | Yes |
| 1759 | com.teamlava.candy51 | Free | Candy Blast Mania: Christmas | No | No | Yes | No |
| 1760 | com.dragonsfay.farmcasino | Free | Farm Casino - Slot Machines | Yes | No | Yes | N/A |

| No. (a) | Package Name (b) | App Type (c) | App Name (d) | App Has Microsoft Counterpart (e) | Corporate App (f) | Non-Java Gaming App (g) | App First Launched on iOS (h) |
|---|---|---|---|---|---|---|---|
| 1761 | com.kiwi.wabeta | Free | Brightwood Adventures | No | No | Yes | No |
| 1762 | com.mtvn.SBmoviegame | Paid | SpongeBob: Sponge on the Run | No | Yes | Yes | No |
| 1763 | com.zynga.dreamheights | Free | Dream Heights | No | No | Yes | Yes |
| 1764 | air.com.bossastudios.ddd.paid | Paid | Deep Dungeons of Doom | No | No | Yes | Yes |
| 1765 | com.t2kgames.civrev2 | Paid | Civilization Revolution 2 | Yes | Yes | Yes | Yes |
| 1766 | net.inxile.tiq | Paid | The Impossible Quiz! | No | No | Yes | Yes |
| 1767 | com.Polyculture.Prune | Paid | Prune | Yes | No | Yes | Yes |
| 1768 | kb.Blek | Paid | Blek | No | No | Yes | Yes |
| 1769 | com.chillingo.contrejour.android.ajagplay | Paid | Contre Jour | No | Yes | Yes | Yes |
| 1770 | com.loudcrow.marvelavengers | Free | The Avengers-Iron Man Mark VII | No | No | No | No |
| 1771 | org.twisevictory.apps | Paid | Baby Wonder Weeks Milestones | No | Yes | No | No |
| 1772 | org.pbskids.dtgrrificfeelings | Paid | Daniel Tiger Grr-ific Feelings | No | Yes | No | Yes |
| 1773 | com.square_enix.android_googleplay.FFIV_GP | Paid | FINAL FANTASY IV | Yes | Yes | Yes | Yes |
| 1774 | com.daysofwonder.tt.android | Paid | Ticket to Ride | No | No | Yes | Yes |
| 1775 | com.telltalegames.gameofthrones100 | Paid | Game of Thrones | No | Yes | Yes | Yes |
| 1776 | nz.co.activedevelopment.picframe_android | Paid | PicFrame | No | No | No | Yes |
| 1777 | com.ludia.tpridecades | Paid | The Price is Right™ Decades | No | No | Yes | Yes |
| 1778 | com.perblue.greedforglory.wr | Free | Greed for Glory: War of Rivals | No | No | Yes | No |
| 1779 | com.reliancegames.hgpanemrur | Free | Hunger Games: Panem Run | No | Yes | Yes | No |
| 1780 | com.superluckycasino.scratchers.hd | Free | SEXY SLOTS:Slots with Hotties! | Yes | No | No | N/A |
| 1781 | com.footballguys.FBGDraft2015a | Paid | Fantasy Draft Dominator 15 | No | No | No | No |
| 1782 | com.bennettracingsimulations.dirttrackin | Paid | Dirt Trackin | No | No | Yes | No |
| 1783 | com.square_enix.android_googleplay.dq1_gp | Paid | DRAGON QUEST | Yes | Yes | Yes | Yes |
| 1784 | com.oddworld.Stranger | Paid | Oddworld: Stranger Wrath | No | No | Yes | Yes |
| 1785 | com.wb.lego.tcs | Paid | LEGO® Star Wars™: TCS | No | Yes | Yes | Yes |
| 1786 | com.t2ksports.wwe2k15mobile | Paid | WWE 2K | No | Yes | Yes | No |
| 1787 | com.rogue.smash3 | Free | Godzilla - Smash3 | No | No | Yes | No |
| 1788 | com.noodlecake.blockheads | Paid | The Blockheads | No | No | Yes | N/A |
| 1789 | com.deathbatgame.hailtotheking | Paid | Hail to the King: Deathbat | No | No | Yes | No |
| 1790 | com.senri.da | Paid | Devils Attorney | No | No | Yes | No |
| 1791 | net.kairosoft.android.bouken_en | Paid | Dungeon Village | No | No | No | No |
| 1792 | com.djinnworks.RNF4 | Free | RopenFly 4 | No | No | Yes | No |
| 1793 | com.flightradar24pro | Paid | Flightradar24 - Flight Tracker | Yes | No | No | Yes |
| 1794 | com.syntellia.fleksy.keyboard | Paid | Fleksy + GIF Keyboard | No | No | No | Yes |
| 1795 | com.squareenix.android.crystaldefenders_r | Paid | Crystal Defenders | No | Yes | Yes | N/A |
| 1796 | com.teamlava.dragon22 | Free | Dragon Story: Spring | No | No | Yes | N/A |
| 1797 | com.sharkparty.slots24 | Free | Slots™: Memorial Day | Yes | No | No | N/A |
| 1798 | com.retale.android | Free | Coupons, Deals & Weekly Ads | No | No | No | No |
| 1799 | com.teamlava.bakerystory45 | Free | Bakery Story: Poets Cafe | No | No | Yes | N/A |
| 1800 | air.com.adobe.pstouchphone | Paid | Photoshop Touch for phone | Yes | Yes | No | No |
| 1801 | com.coffeestainstudios.goatsimulator.goatz | Paid | Goat Simulator GoatZ | No | No | Yes | Yes |
| 1802 | com.vectorunit.green | Paid | Shine Runner | Yes | No | Yes | Yes |
| 1803 | com.ea.gp.fifaworld | Free | FIFA 16 | No | Yes | Yes | Yes |
| 1804 | com.teamlava.dragon24 | Free | Candy Blast Mania: Turkey Day | No | No | Yes | N/A |
| 1805 | air.com.flipline.papaspizzeriatogo | Paid | Papas Pizzeria To Go! | No | No | Yes | Yes |
| 1806 | com.chillingo.powerpingpong.android.gplay | Paid | Power Ping Pong | No | No | Yes | No |
| 1807 | net.mobilecraft.basketballkings | Free | Basketball Kings: Multiplayer | No | No | Yes | No |
| 1808 | com.marvel.guardiansofthegalaxy_goc | Free | Guardians of the Galaxy: TUW | No | No | Yes | Yes |
| 1809 | com.gamehivecorp.taptitans | Free | Tap Titans | No | No | Yes | No |
| 1810 | com.Ugamehome.StillandWar | Free | Stilland War (Online MMO RPG) | No | No | Yes | No |
| 1811 | com.powerschool.portal | Free | PowerSchool Mobile | No | Yes | No | No |
| 1812 | com.wb.lego.marvel | Paid | LEGO ® Marvel Super Heroes | No | Yes | Yes | Yes |
| 1813 | com.gun.bc | Paid | Breach & Clear | No | No | Yes | Yes |
| 1814 | com.ubisoft.rabbids.bigbang.ggp | Paid | Rabbids Big Bang | Yes | Yes | Yes | Yes |
| 1815 | com.kongregate.mobile.slashyhero.google | Free | Slashy Hero | No | No | Yes | Yes |
| 1816 | com.bikelifegame.meekmillpresentsbikelife | Free | Meek Mill Presents Bike Life | No | No | Yes | No |
| 1817 | com.glu.t5 | Free | TERMINATOR GENISYS: GUARDIAN | No | No | Yes | No |
| 1818 | com.eamobile.themepark_na | Free | Theme Park | No | Yes | No | Yes |
| 1819 | com.MikaMobile.Zombieville | Free | Zombieville USA | No | No | Yes | Yes |
| 1820 | com.teamlava.bakerystory46 | Free | Bakery Story: Yoga Cafe | No | No | Yes | N/A |
| 1821 | com.rubicon.dev.gbwg | Free | Great Big War Game | No | No | Yes | Yes |
| 1822 | com.teamlava.candy4 | Free | Candy Blast Mania Valentines | Yes | No | Yes | N/A |
| 1823 | com.harebrainedschemes.shadowrun | Paid | Shadowrun Returns | No | No | Yes | Yes |
| 1824 | com.telltalegames.borderlands100 | Paid | Tales from the Borderlands | No | Yes | Yes | Yes |
| 1825 | com.harpan.sudokuGooglePlay | Free | Sudoku | No | No | No | No |
| 1826 | com.setsnail.daddylonglegs | Free | Daddy Long Legs | No | No | Yes | No |
| 1827 | com.gameloft.android.ANMP.GloftOPHM | Paid | The Oregon Trail | Yes | No | No | Yes |
| 1828 | com.santaragione.fotonicaiOS | Paid | FOTONICA | No | No | Yes | Yes |
| 1829 | com.real.RealPlayer | Free | RealPlayer® | No | Yes | No | N/A |
| 1830 | com.disney.PaintAndPlay_goc | Free | Mickeys Color and Play! | No | Yes | No | N/A |
| 1831 | com.ea.game.pegglex_row | Free | Peggle Blast | No | Yes | Yes | No |
| 1832 | com.squareenix.dxm | Free | Deus Ex: The Fall | No | No | Yes | Yes |
| 1833 | com.teamlava.dragon31 | Free | Dragon Story: Thanksgiving | No | No | Yes | N/A |
| 1834 | com.camouflaj.republique | Paid | République | No | No | Yes | Yes |
| 1835 | com.pikpok.mamc | Paid | Monsters Ate My Condo | No | Yes | Yes | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1836 | block.city.game | Paid | Block City Wars | No | No | Yes | Yes |
| 1837 | com.glu.mi5 | Free | Mission Impossible RogueNation | No | No | Yes | Yes |
| 1838 | com.sega.CrazyTaxi | Paid | Crazy Taxi Classic | No | Yes | Yes | Yes |
| 1839 | com.glutenfreegames.dogsimulator | Paid | Stray Dog Simulator | No | No | Yes | No |
| 1840 | com.mageeks.android.trucksimulatorpro2016 | Paid | Truck Simulator PRO 2016 | No | No | Yes | No |
| 1841 | com.capybaragames.sworcery | Paid | Superbrothers Sword & Sworcery | No | No | Yes | Yes |
| 1842 | com.elevenbitstudios.twommobile | Paid | This War of Mine | No | No | Yes | No |
| 1843 | com.t2ksports.nba2k16android | Paid | NBA 2K16 | No | Yes | Yes | No |
| 1844 | com.hg.cloudsandsheepfree | Free | Clouds & Sheep | No | No | Yes | N/A |
| 1845 | com.neonplay.trafficpanic4 | Free | Traffic Panic London | No | No | Yes | Yes |
| 1846 | com.fullfat.android.nflkicker | Free | NFL Kicker! | No | No | Yes | No |
| 1847 | com.aircrunch.shopalerts | Free | Coupons & Weekly Ads Shopular | Yes | No | No | No |
| 1848 | com.t2ksports.nba2k13android | Paid | NBA 2K13 | No | Yes | Yes | No |
| 1849 | com.realarcade.CL4 | Paid | COLLAPSE! | Yes | Yes | Yes | N/A |
| 1850 | com.sonicjump.sonicjump | Paid | Sonic Jump | Yes | Yes | Yes | Yes |
| 1851 | com.tigrido.dictator.revolt1 | Paid | Dictator: Revolt | Yes | No | Yes | Yes |
| 1852 | jp.kiteretsu.zookeeper_dx | Paid | ZOOKEEPER DX TouchEdition | No | No | Yes | Yes |
| 1853 | com.tocaboca.tocalab | Paid | Toca Lab | No | No | No | Yes |
| 1854 | com.disney.MonstersUniversity.goo | Paid | Monsters University | No | Yes | Yes | No |
| 1855 | com.subatomicstudios.fieldrunners2 | Paid | Fieldrunners 2 | No | No | Yes | Yes |
| 1856 | com.appkruti.crazyheliumbooth | Paid | Crazy Helium Video Booth | No | No | No | Yes |
| 1857 | com.nightmariumgame | Free | Nightmarium | No | No | Yes | N/A |
| 1858 | com.sevenminworkout | Paid | 7 Minute Workout Challenge | Yes | No | No | Yes |
| 1859 | com.microsoft.office.officelens | Free | Office Lens | Yes | Yes | No | Yes |
| 1860 | com.fsdigital.skinstudio | Paid | Minecraft Skin Studio | No | No | No | Yes |
| 1861 | com.glutenfreegames.wolfsimulatortwo | Paid | Ultimate Wolf Simulator | No | No | Yes | No |
| 1862 | com.mtvn.SBminigame | Paid | SpongeBobs Game Frenzy | No | Yes | Yes | Yes |
| 1863 | pl.idreams.jellydefense | Paid | Jelly Defense | No | No | Yes | N/A |
| 1864 | com.skyjetinter.chaoslite | Paid | CHAOS Combat Helicopter HD №1 | No | No | Yes | No |
| 1865 | joybits.doodlegod | Paid | Doodle God™ | Yes | No | Yes | Yes |
| 1866 | com.activision.gw3.dimensions | Paid | Geometry Wars 3: Dimensions | No | Yes | Yes | Yes |
| 1867 | com.hg.farminvasionfree | Free | Farm Invasion USA | No | No | Yes | N/A |
| 1868 | com.myyearbook.m | Free | MeetMe: Chat & Meet New People | Yes | No | No | Yes |
| 1869 | pl.idreams.CanKnockdown2 | Paid | Can Knockdown 2 | No | No | Yes | N/A |
| 1870 | net.kairosoft.android.soccer_en | Paid | Pocket League Story | No | Yes | Yes | N/A |
| 1871 | com.fde.predators | Paid | Predators™ | No | Yes | Yes | N/A |
| 1872 | com.gameloft.android.ANMP.Gloft9MHM | Paid | 9mm | No | Yes | Yes | Yes |
| 1873 | com.bigbluebubble.fatfree | Free | Fling a Thing | No | No | Yes | Yes |
| 1874 | com.distractionware.superhexagon | Paid | Super Hexagon | No | No | Yes | Yes |
| 1875 | com.halfbrick.colossatron | Paid | Colossatron | No | No | Yes | Yes |
| 1876 | com.fgol.grabatron1 | Paid | Grabatron | No | Yes | Yes | Yes |
| 1877 | com.magmic.skipbo | Paid | Skip-Bo™ | No | No | Yes | Yes |
| 1878 | com.gameloft.android.ANMP.GloftWWHM | Paid | Wheres Waldo Now?™ | No | Yes | Yes | N/A |
| 1879 | com.playfirst.playground.dinerdashdeluxe | Paid | Diner Dash Classic Deluxe | No | No | Yes | Yes |
| 1880 | com.elevenbitstudios.AnomalyWarzoneEarthHD | Paid | Anomaly Warzone Earth HD | No | No | Yes | N/A |
| 1881 | se.feomedia.pixduel.us.premium | Paid | Pixduel™ PREMIUM | No | No | Yes | No |
| 1882 | com.storm8.imobsters | Free | iMobsters™ | No | No | Yes | Yes |
| 1883 | com.kevinbradford.games.theguides | Paid | The Guides | No | No | Yes | Yes |
| 1884 | com.mtvn.tmntMovieGame | Paid | TMNT: Brothers Unite | No | Yes | Yes | No |
| 1885 | ch.sunnysidegames.thefirm | Paid | The Firm | Yes | No | Yes | No |
| 1886 | it.navionics.singleAppUsa | Paid | Boating USA | No | No | No | Yes |
| 1887 | com.addictinggames.hatfall | Paid | Zero Punctuation: Hatfall | No | No | Yes | No |
| 1888 | org.topia.app | Paid | Topia World Builder | No | No | Yes | Yes |
| 1889 | com.secretexit.zb2 | Paid | Zen Bound 2 | No | No | Yes | Yes |
| 1890 | com.turner.pixelpressadventuretime | Paid | Adventure Time Game Wizard | No | Yes | Yes | Yes |
| 1891 | com.noodlecake.punchquest | Paid | Punch Quest | No | No | Yes | Yes |
| 1892 | com.chillingo.robberybob2.android.gplay | Paid | Robbery Bob 2: Double Trouble | No | Yes | Yes | No |
| 1893 | com.corecoders.skitracks | Paid | Ski Tracks | No | No | No | Yes |
| 1894 | com.square_enix.android_googleplay.ffl_gr | Paid | FINAL FANTASY DIMENSIONS | No | Yes | Yes | Yes |
| 1895 | com.fde.avpevolution | Paid | AVP: Evolution | No | Yes | Yes | No |
| 1896 | com.hg.townsmen7 | Paid | Townsmen Premium | No | Yes | Yes | N/A |
| 1897 | com.abundanthealth4u.refguide4eo | Paid | Ref. Guide for Essential Oils | No | No | No | No |
| 1898 | com.Cocosoft.Colosseum | Paid | Colosseum | No | No | Yes | N/A |
| 1899 | com.glutenfreegames.catsimulator | Paid | Stray Cat Simulator | No | No | Yes | No |
| 1900 | com.chillingo.infearitrust.android.rowgplay1 | Paid | In Fear I Trust | No | Yes | Yes | No |
| 1901 | com.adsk.sketchbookhd | Paid | SketchBook Pro | No | Yes | No | Yes |
| 1902 | com.algoriddim.djay | Paid | djay 2 | No | No | No | Yes |
| 1903 | com.wb.goog.starwars.microfighters | Paid | LEGO® Star Wars™ Microfighters | No | Yes | Yes | Yes |
| 1904 | com.coffeestainstudios.goatsimulator.mmo | Paid | Goat Simulator MMO Simulator | No | Yes | Yes | No |
| 1905 | fishnoodle.koipond | Paid | Koi Live Wallpaper | No | No | Yes | N/A |
| 1906 | com.runtastic.android.situp.pro | Paid | Runtastic Sit-ups & Abs PRO | Yes | No | No | N/A |
| 1907 | com.kb.Carrom3DFull | Paid | Pool Break Pro - 3D Billiards | No | No | Yes | No |
| 1908 | com.noodlecake.framed | Paid | FRAMED | No | No | Yes | Yes |
| 1909 | com.hg.gunsandglory2 | Paid | GunsnGlory WW2 Premium | No | No | Yes | N/A |
| 1910 | com.rt.hook | Paid | Hook | Yes | No | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No.<br>(a) | Package Name<br>(b) | App Type<br>(c) | App Name<br>(d) | App Has<br>Microsoft<br>Counterpart<br>(e) | Corporate<br>App<br>(f) | Non-Java<br>Gaming<br>App<br>(g) | App First<br>Launched<br>on iOS<br>(h) |
|---|---|---|---|---|---|---|---|
| 1911 | com.marvel.runjumpsmash_goo | Paid | Marvel Run Jump Smash! | Yes | Yes | Yes | No |
| 1912 | com.polarbit.tankriders | Paid | Tank Riders | No | No | Yes | N/A |
| 1913 | com.accelerto.unpossible | Paid | Unpossible | No | No | Yes | Yes |
| 1914 | com.noodlecake.pumped2 | Paid | Pumped BMX 2 | No | No | Yes | Yes |
| 1915 | com.goldsteintech.android | Paid | Skydroid - Golf GPS Scorecard | No | No | No | No |
| 1916 | uk.co.yakuto.TableTennisTouch | Paid | Table Tennis Touch | No | No | Yes | Yes |
| 1917 | air.com.stoicstudio.BannerSaga | Paid | The Banner Saga | No | No | Yes | Yes |
| 1918 | com.period.tracker.deluxe | Paid | Period Tracker Deluxe | Yes | No | No | No |
| 1919 | com.gameloft.android.ANMP.GloftSDHM | Paid | BackStab | No | No | Yes | Yes |
| 1920 | com.fullfat.android.nflkicker2013 | Paid | NFL Kicker 13 | No | No | Yes | Yes |
| 1921 | com.footballguys.Dom2014 | Paid | Fantasy Football Dominator 14 | No | No | No | Yes |
| 1922 | com.turner.jft | Paid | Jumping Finn Turbo | No | Yes | Yes | Yes |
| 1923 | com.littleinferno.google | Paid | Little Inferno | No | No | Yes | No |
| 1924 | com.twoninetydesign.cheatsheet2014 | Paid | NFL Fantasy Cheat Sheet 2014 | Yes | Yes | No | Yes |
| 1925 | fishnoodle.storm | Paid | Thunderstorm Live Wallpaper | No | No | No | N/A |
| 1926 | air.com.sarahnorthway.rebuild3 | Paid | Rebuild 3: Gangs of Deadsville | No | No | Yes | Yes |
| 1927 | net.jroen.LogoQuizFull | Paid | Logo Quiz full | No | No | Yes | N/A |
| 1928 | com.wdtinc.android.stormshield | Paid | Storm Shield | No | Yes | No | No |
| 1929 | com.twoninetydesign.cheatsheet2015 | Paid | NFL Fantasy Cheat Sheet 2015 | Yes | Yes | No | No |
| 1930 | com.younghorses.octodad | Paid | Octodad: Dadliest Catch | No | No | Yes | Yes |
| 1931 | com.atypicalgames.sgsr | Paid | Sky Gamblers: Storm Raiders | No | No | Yes | Yes |
| 1932 | com.ea.game.fifa12_na | Paid | FIFA 12 by EA SPORTS | Yes | Yes | Yes | N/A |
| 1933 | com.beamdog.icewinddale | Paid | Icewind Dale: Enhanced Edition | No | No | Yes | No |
| 1934 | info.wobamedia.mytalkingpet.plus | Paid | My Talking Pet | No | No | No | Yes |
| 1935 | com.square_enix.android_googleplay.FFV_GP | Paid | FINAL FANTASY V | Yes | Yes | Yes | Yes |
| 1936 | com.polarbit.RecklessRacing2 | Paid | Reckless Racing 2 | No | No | Yes | Yes |
| 1937 | com.disney.docmcstuffinscheckup_goo | Paid | Doc McStuffins | No | Yes | No | Yes |
| 1938 | tv.justin | Paid | Justin.tv | No | Yes | No | No |
| 1939 | com.MikaMobile.BattleheartLegacy | Paid | Battleheart Legacy | No | No | Yes | Yes |
| 1940 | com.roviostars.tinythief | Paid | Tiny Thief | No | No | Yes | Yes |
| 1941 | com.maxnick.spiderjack | Paid | Spider Jack | No | No | Yes | N/A |
| 1942 | kittehface.unium | Paid | Unium | No | No | Yes | N/A |
| 1943 | com.zenstudios.MarvelPinball | Paid | Marvel Pinball | Yes | No | Yes | Yes |
| 1944 | com.oceanhouse_media.bookcatinthehat_app | Paid | The Cat in the Hat - Dr. Seuss | No | No | No | Yes |
| 1945 | com.tt2kgames.xcomeu | Paid | XCOM®: Enemy Unknown | No | Yes | Yes | Yes |
| 1946 | beril.mootor.gmc | Paid | Gunman Clive | No | No | Yes | Yes |
| 1947 | com.daysofwonder.Splendor.gp | Paid | Splendor | No | Yes | Yes | No |
| 1948 | com.oceanhouse_media.grinch_app | Paid | How the Grinch Stole Christmas | No | No | No | Yes |
| 1949 | com.gameloft.android.ANMP.GloftWWNW | Paid | Wheres Waldo Now?™ | No | No | Yes | N/A |
| 1950 | com.noodlecake.waywardsouls | Paid | Wayward Souls | No | No | Yes | Yes |
| 1951 | com.dappergentlemen.uglymeter | Paid | Ugly Meter™ | Yes | No | No | No |
| 1952 | com.bowengames.pullingusa | Paid | Pulling USA | Yes | No | Yes | No |
| 1953 | com.oceanhouse_media.booklorax_app | Paid | The Lorax - Dr. Seuss | No | No | No | Yes |
| 1954 | com.com2us.HG | Paid | HEAVY GUNNER 3D | No | No | Yes | No |
| 1955 | com.apalon.weatherlive | Paid | Weather Live | No | No | No | Yes |
| 1956 | com.hg.aotlpremium | Paid | Aces of the Luftwaffe Premium | Yes | No | Yes | N/A |
| 1957 | com.nbcuni.universal.talkingted.full | Paid | Talking Ted Uncensored | No | Yes | No | No |
| 1958 | net.kairosoft.android.pirate_en | Paid | High Sea Saga | No | No | Yes | N/A |
| 1959 | com.noodlecake.lasthorizon | Paid | Last Horizon | No | No | Yes | Yes |
| 1960 | com.disney.monstersincrun_goo | Paid | Monsters, Inc. Run | No | Yes | No | Yes |
| 1961 | com.magicnotion.kpmatchmaker | Paid | Kitty Powers Matchmaker | No | No | Yes | Yes |
| 1962 | com.fdgentertainment.tentaclewars | Paid | Tentacle Wars | No | No | Yes | N/A |
| 1963 | com.seventeenbit.skullsoftheshogun | Paid | Skulls of the Shogun | Yes | No | Yes | Yes |
| 1964 | com.elevenbitstudios.anomalydefenders | Paid | Anomaly Defenders | No | No | Yes | No |
| 1965 | com.hatsproductions.OrganTrail | Paid | Organ Trail: Directors Cut | No | No | Yes | Yes |
| 1966 | com.tt2kgames.xcomew | Paid | XCOM®: Enemy Within | No | Yes | Yes | Yes |
| 1967 | br.com.beholdstudios.knightspp | Paid | Knights of Pen & Paper +1 | No | No | Yes | No |
| 1968 | com.gameloft.android.ANMP.GloftB3HM | Paid | Block Breaker 3 Unlimited | No | No | No | N/A |
| 1969 | com.roadhousegames.carnage | Paid | Warhammer 40,000: Carnage | No | No | Yes | Yes |
| 1970 | com.oceanhouse_media.bookcijustforgot_app | Paid | I Just Forgot - Little Critter | No | No | No | N/A |
| 1971 | com.disney.ducktalesremastered_goo | Paid | DuckTales: Remastered | No | Yes | Yes | Yes |
| 1972 | com.mtvn.oscuraandroid | Paid | Oscura | No | Yes | Yes | N/A |
| 1973 | com.chillingo.spyvsspy.android.ajagplay | Paid | Spy vs Spy | No | Yes | Yes | Yes |
| 1974 | com.chillingo.incrediblejack.android.ajagplay | Paid | Incredible Jack | No | No | Yes | N/A |
| 1975 | com.jonathantopf.trickshot | Paid | Trick Shot | No | No | Yes | Yes |
| 1976 | com.chillingo.fleecelightning.android.ajagplay | Paid | Fleece Lightning | No | No | Yes | N/A |
| 1977 | com.crescentmoongames.ravensword2 | Paid | Ravensword: Shadowlands 3d RPG | No | No | Yes | Yes |
| 1978 | com.paradoxplaza.kopp2 | Paid | Knights of Pen & Paper 2 | No | No | Yes | No |
| 1979 | com.block.wars | Paid | BLOCK CITY WARS - mini game | No | No | Yes | N/A |
| 1980 | com.turner.timetangle | Paid | Time Tangle - Adventure Time | No | Yes | Yes | Yes |
| 1981 | com.monster.pix | Paid | Pixelmon Hunter | No | No | Yes | Yes |
| 1982 | com.mlb.RBIBaseball | Paid | R.B.I. Baseball 14 | Yes | Yes | Yes | Yes |
| 1983 | com.superphotofull | Paid | SuperPhoto Full | Yes | No | No | No |
| 1984 | com.starcommand.google | Paid | Star Command | No | No | Yes | Yes |
| 1985 | com.mtvn.blazegoogleHD | Paid | Blaze and the Monster Machines | No | Yes | No | No |

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 1986 | com.hg.devils | Paid | Devils & Demons Premium | Yes | No | Yes | N/A |
| 1987 | com.splashtop.remote | Paid | Splashtop Remote Desktop | Yes | No | No | Yes |
| 1988 | com.ravensburgerdigital.puzzle | Paid | Ravensburger Puzzle | No | Yes | Yes | N/A |
| 1989 | com.bandainamocent.pacmancedx | Paid | PAC-MAN CE DX | No | Yes | Yes | No |
| 1990 | com.hg.cloudsandsheep | Paid | Clouds & Sheep Premium | No | No | Yes | Yes |
| 1991 | com.dotemu.ddtrilogy | Paid | Double Dragon Trilogy | No | No | Yes | Yes |
| 1992 | com.daysofwonder.smallworld2 | Paid | Small World 2 | No | Yes | Yes | N/A |
| 1993 | com.miclos.google.games.outthere | Paid | Out There: Ω Edition | No | No | Yes | No |
| 1994 | com.disneydigitalbooks.princessstorytheater | Paid | Disney Princess: Story Theater | No | Yes | No | Yes |
| 1995 | com.fantasypros.mockdraft.nfl | Paid | Fantasy Football Draft Wizard | No | No | No | No |
| 1996 | com.marvel.capinstaller | Paid | Captain America | No | Yes | Yes | Yes |
| 1997 | com.zynga.gswfpaid | Paid | What's the Phrase | Yes | Yes | Yes | Yes |
| 1998 | com.tocaboca.tocacity | Paid | Toca Life: City | No | Yes | Yes | Yes |
| 1999 | com.chillingo.bloodstroke.android.ajagplay | Paid | Bloodstroke | No | Yes | Yes | N/A |
| 2000 | fishnoodle.canabalt | Paid | Canabalt HD | No | No | Yes | Yes |
| 2001 | com.tribeplay.pandapet | Paid | Dr. Panda & Totos Treehouse | No | No | Yes | Yes |
| 2002 | com.dictionary.paid | Paid | Dictionary.com Premium | Yes | Yes | No | Yes |
| 2003 | jp.co.ponos.mraahh | Paid | Mr.AahH!! | No | No | Yes | Yes |
| 2004 | com.reindeercam.player | Paid | ReindeerCam | No | No | No | Yes |
| 2005 | com.clapfootgames.laserwars | Paid | Tank Hero: Laser Wars Pro | No | No | Yes | No |
| 2006 | com.namcobandaigames.soulcalibur | Paid | SOULCALIBUR | No | Yes | Yes | Yes |
| 2007 | com.activision.callofduty.striketeam | Paid | Call of Duty®: Strike Team | No | Yes | Yes | Yes |
| 2008 | org.xtramath.mathfacts | Paid | XtraMath | No | No | No | Yes |
| 2009 | com.square_enix.android.googleplay.chrono | Paid | CHRONO TRIGGER | No | Yes | Yes | N/A |
| 2010 | com.mapmyrunplus.android2 | Paid | Run with Map My Run + | No | No | No | Yes |
| 2011 | com.distinctdev.tmt2 | Paid | The Moron Test 2 | Yes | No | No | Yes |
| 2012 | com.team17.flockers | Paid | Flockers | No | No | Yes | N/A |
| 2013 | air.com.flipline.papascupcakeriatogo | Paid | Papas Cupcakeria To Go! | No | No | Yes | No |
| 2014 | com.disney.checkoutchallenge_goo | Paid | Disney Checkout Challenge | No | Yes | Yes | No |
| 2015 | com.P3D.PixIgunPro | Paid | Pixel Gun 3D PRO Minecraft Ed. | Yes | No | No | Yes |
| 2016 | com.mediocre.sprinkle2 | Paid | Sprinkle Islands | No | No | Yes | No |
| 2017 | com.hg.spsfootball | Paid | SPS: Football Premium | No | No | Yes | N/A |
| 2018 | net.kairosoft.android.animestudio_en | Paid | Anime Studio Story | No | No | Yes | Yes |
| 2019 | com.topfreegames.bikeraceproworld | Paid | Bike Race Pro by T. F. Games | No | No | Yes | Yes |
| 2020 | com.fitness.challenges | Paid | 30 Day Fitness Challenges | No | No | No | No |
| 2021 | com.gameloft.android.ANMP.GloftTTHM | Paid | The Adventures of Tintin | No | No | Yes | Yes |
| 2022 | com.disneydigitalbooks.mickeycountalong_goo | Paid | Mickeys Wildlife Count Along | No | Yes | No | No |
| 2023 | com.beamdog.baldursgateenhancededition | Paid | Baldurs Gate Enhanced Edition | No | No | Yes | Yes |
| 2024 | air.FleeingtheComplex | Paid | Fleeing the Complex | No | No | Yes | N/A |
| 2025 | com.vl.infotrax.doterra | Paid | doTERRA | No | Yes | No | No |
| 2026 | air.com.sfbgames.HauntTheHouseTerrortown | Paid | Haunt the House: Terrortown | No | No | Yes | No |
| 2027 | com.com2us.SniperVsSniper | Paid | Sniper Vs Sniper: Online | No | No | Yes | N/A |
| 2028 | com.plexapp.gtv | Paid | Plex for Google TV | Yes | Yes | No | Yes |
| 2029 | com.sanriodigital.google.hkOrchard | Paid | Hello Kitty Orchard | Yes | Yes | No | Yes |
| 2030 | com.sega.sonic4ep2 | Paid | Sonic 4 Episode II | No | Yes | Yes | Yes |
| 2031 | com.chillingo.wakethecat.android.gplayaja | Paid | Wake the Cat | No | Yes | Yes | Yes |
| 2032 | com.playstation.counterspy | Paid | CounterSpy™ | No | Yes | Yes | No |
| 2033 | com.Phosphor.Horn.Paid | Paid | Horn™ | No | No | Yes | Yes |
| 2034 | com.turner.fcallstars | Paid | Formula Cartoon All Stars | No | Yes | Yes | Yes |
| 2035 | com.allappedup.fpl1516 | Paid | Fantasy Premier League 2015/16 | No | Yes | No | N/A |
| 2036 | com.twoninetydesign.cheatsheet2013 | Paid | NFL Fantasy Cheat Sheet | No | Yes | No | No |
| 2037 | com.turner.grudgeball | Paid | Grudgeball - Regular Show | No | Yes | Yes | No |
| 2038 | jp.co.sega.vtc | Paid | Virtua Tennis™ Challenge | No | Yes | Yes | No |
| 2039 | com.inkle.eightydays | Paid | 80 Days | No | No | Yes | Yes |
| 2040 | jp.co.ponos.prism | Paid | PUZZLE PRISM | No | No | Yes | No |
| 2041 | com.oceanhouse_media.booksmtrex_app | Paid | Its Tyrannosaurus Rex! | No | No | No | N/A |
| 2042 | com.glutenfreegames.snakesimulator | Paid | Snake Simulator | No | No | Yes | No |
| 2043 | com.bandainamcoent.tamagotchiclassicus | Paid | Tamagotchi Classic - Gen1 | No | Yes | No | No |
| 2044 | com.amtgames.ewtd2 | Paid | Epic War TD 2 | No | No | Yes | No |
| 2045 | com.teamchaos.zombiens | Paid | Rooster Teeth vs. Zombiens | No | Yes | Yes | No |
| 2046 | com.fullfat.android.flicksoccer | Paid | Flick Soccer! | No | No | Yes | Yes |
| 2047 | com.captaingames.golf | Paid | Desert Golfing | Yes | No | Yes | Yes |
| 2048 | com.FDGEntertainment.Blueprint3DHD.gp | Paid | Blueprint 3D | No | No | Yes | Yes |
| 2049 | com.dotemu.rtype2 | Paid | R-TYPE II | No | No | Yes | No |
| 2050 | com.zeptolab.monsters.paid.google | Paid | Pudding Monsters Premium | Yes | No | Yes | Yes |
| 2051 | com.zenstudios.PortalPinball | Paid | Portal ® Pinball | Yes | No | Yes | N/A |
| 2052 | com.sagosago.SpaceExplorer.googleplay | Paid | Sago Mini Space Explorer | No | No | No | Yes |
| 2053 | pl.idreams.pottery | Paid | Lets Create! Pottery | No | No | Yes | Yes |
| 2054 | com.crescentmoongames.aralon | Paid | Aralon Sword and Shadow 3d RPG | No | No | Yes | Yes |
| 2055 | com.czechgames.galaxytrucker | Paid | Galaxy Trucker | No | No | Yes | Yes |
| 2056 | com.mtvn.BubbleParty | Paid | SpongeBob Bubble Party | No | Yes | Yes | No |
| 2057 | com.JoshOClock.BurnTheCity | Paid | Burn The City | No | No | Yes | Yes |
| 2058 | com.gameloft.android.ANMP.GloftAsphalt5.asphalt5 | Paid | Asphalt | Yes | No | No | N/A |
| 2059 | com.foursakenmedia.heroesandcastles2 | Paid | Heroes and Castles 2 | No | No | Yes | Yes |
| 2060 | com.tocaboca.tocanature | Paid | Toca Nature | No | No | Yes | Yes |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 2061 | kemco.wws.soe | Paid | RPG Symphony of Eternity | No | No | Yes | Yes |
| 2062 | com.mapmywalkplus.android2 | Paid | Map My Walk+ GPS Pedometer | No | No | No | Yes |
| 2063 | com.ugroupmedia.pnp2013 | Paid | PNP - Portable North Pole 2013 | No | No | No | No |
| 2064 | com.bbg.tiwdroid | Paid | The Inner World | No | No | Yes | Yes |
| 2065 | com.forestmoongames.gearjack | Paid | Gear Jack | No | No | Yes | Yes |
| 2066 | com.herocraft.game.full.st_ussr_usa | Paid | Strategy & Tactics:USSR vs USA | No | No | Yes | N/A |
| 2067 | uk.co.hellogames.jdtouch | Paid | Joe Danger | No | No | Yes | Yes |
| 2068 | com.loadcomplete.deadeyes | Paid | DEAD EYES | No | No | Yes | No |
| 2069 | com.overllc.over | Paid | Over | No | No | No | Yes |
| 2070 | com.zenstudios.SPPinball | Paid | South Park™: Pinball | Yes | No | Yes | N/A |
| 2071 | com.orgoniteapps.buildit3 | Paid | Build Battle : Mini game | No | No | Yes | Yes |
| 2072 | com.square_enix.chaosrings.googleplay | Paid | CHAOS RINGS | Yes | Yes | Yes | N/A |
| 2073 | com.squareenix.tombraider2classic | Paid | Tomb Raider II | No | Yes | Yes | Yes |
| 2074 | com.bithack.principia | Paid | Principia | No | No | Yes | N/A |
| 2075 | com.disney.PuffleLaunch | Paid | Puffle Launch | No | Yes | No | Yes |
| 2076 | com.crescentmoongames.papermonsters | Paid | Paper Monsters | Yes | No | Yes | Yes |
| 2077 | com.jakyl.whaletrail | Paid | Whale Trail Classic | No | No | Yes | Yes |
| 2078 | com.gamelion.Jeopardy_HTCMyTouch3G_EN | Paid | Jeopardy! | Yes | Yes | No | N/A |
| 2079 | com.herocraft.game.musaicbox | Paid | Musaic Box: Hidden Object | Yes | No | Yes | N/A |
| 2080 | com.polarbit.RecklessRacing | Paid | Reckless Racing | No | No | Yes | Yes |
| 2081 | com.areacode.drop7.rev1 | Paid | Drop7 by Zynga | Yes | Yes | Yes | N/A |
| 2082 | air.com.shirogames.evoland12 | Paid | Evoland | No | No | Yes | No |
| 2083 | com.mindcandy.sevensecondchallenge | Paid | The 7 Second Challenge | No | No | Yes | Yes |
| 2084 | com.square_enix.secret | Paid | Secret of Mana | No | Yes | Yes | Yes |
| 2085 | com.morriscooke.explaineverything | Paid | Explain Everything™ Classic | No | No | No | Yes |
| 2086 | com.zenstudios.TWDPinball | Paid | The Walking Dead Pinball | Yes | No | Yes | Yes |
| 2087 | com.t2ksports.nhl2k15 | Paid | NHL 2K | No | Yes | Yes | No |
| 2088 | com.elevenbitstudios.AnomalyKorea | Paid | Anomaly Korea | No | No | Yes | Yes |
| 2089 | net.kairosoft.android.township_en | Paid | Biz Builder Delux | No | No | Yes | N/A |
| 2090 | com.miniclip.gravityguypaid | Paid | Gravity Guy | Yes | Yes | Yes | Yes |
| 2091 | air.net.machinarium.Machinarium | Paid | Machinarium | Yes | No | No | Yes |
| 2092 | com.crescentmoongames.slingshotracing | Paid | Slingshot Racing | No | No | Yes | Yes |
| 2093 | com.jumpgames.pacificrim | Paid | Pacific Rim | No | Yes | Yes | Yes |
| 2094 | com.lvlup.buddhify | Paid | buddhify - mindfulness to go | No | No | No | Yes |
| 2095 | com.turner.prankwar | Paid | The Great Prank War | No | Yes | Yes | No |
| 2096 | com.outfit7.talkingpierre | Paid | Talking Pierre the Parrot | Yes | No | Yes | Yes |
| 2097 | com.aromatools.messentials | Paid | Modern Essentials | No | No | No | Yes |
| 2098 | com.freerange.goosebumps | Paid | Goosebumps Night of Scares | No | No | Yes | Yes |
| 2099 | com.wildtangent.polarbowleradventure | Paid | Polar Bowler | No | No | Yes | Yes |
| 2100 | com.thegamebakers.combocrew | Paid | Combo Crew | No | No | Yes | Yes |
| 2101 | net.kairosoft.android.ninja_en | Paid | Ninja Village | No | No | Yes | N/A |
| 2102 | com.toystudio.thecurse | Paid | The Curse | No | No | Yes | Yes |
| 2103 | com.mapmyrideplus.android2 | Paid | Map My Ride+ GPS Cycling | No | No | No | Yes |
| 2104 | com.hg.dynamitefishing | Paid | Super Dynamite Fishing Premium | Yes | No | Yes | Yes |
| 2105 | com.thup.lunchbox | Paid | Monkey Preschool Lunchbox | No | No | Yes | Yes |
| 2106 | com.glutenfreegames.horsesimulatortwo | Paid | Ultimate Horse Simulator | No | No | Yes | No |
| 2107 | com.oceanhouse_media.bookgreeneggsandham_app | Paid | Green Eggs and Ham - Dr. Seuss | No | No | No | Yes |
| 2108 | com.beamdog.baldursgateIIenhancededition | Paid | Baldurs Gate II | No | No | Yes | Yes |
| 2109 | com.elevenbitstudios.anomaly2game | Paid | Anomaly 2 | No | No | Yes | Yes |
| 2110 | com.garmin.android.apps.viago | Paid | Garmin viago™ | No | No | No | No |
| 2111 | com.seven2.pawapp2 | Paid | PAW Patrol Pups to the Rescue | No | Yes | Yes | Yes |
| 2112 | com.herocraft.game.antraidgame | Paid | Ant Raid | Yes | No | Yes | N/A |
| 2113 | com.foursakenmedia.blockfortress | Paid | Block Fortress | No | No | Yes | Yes |
| 2114 | com.bigfishgames.hhdsgoogful | Paid | Haunted Hotel: Death (Full) | No | No | Yes | Yes |
| 2115 | com.ea.spymouse_na | Paid | SPY mouse | No | Yes | Yes | Yes |
| 2116 | com.game.motorsportmanager | Paid | Motorsport Manager Handheld | No | No | Yes | Yes |
| 2117 | com.tocaboca.blocks | Paid | Toca Blocks | No | No | No | Yes |
| 2118 | com.activision.boz | Paid | Call of Duty:Black Ops Zombies | No | Yes | Yes | N/A |
| 2119 | com.oceanhouse_media.booksleepbook_app | Paid | Dr. Seusss Sleep Book | No | No | No | N/A |
| 2120 | com.frederator.catbug | Paid | Fly Catbug Fly! | No | No | Yes | No |
| 2121 | com.hg.farminvasior | Paid | Farm Invasion USA - Premium | No | No | Yes | N/A |
| 2122 | com.ooi.android.smb2 | Paid | Super Monkey Ball 2: Sakura Ed | Yes | Yes | Yes | N/A |
| 2123 | com.FDGEntertainment.BeyondYnth | Paid | Beyond Ynth HD | Yes | No | Yes | N/A |
| 2124 | com.playmous.godoflightHD | Paid | God of Light HD | No | No | Yes | Yes |
| 2125 | com.hg.savethepuppies | Paid | Save the Puppies Premium | No | No | Yes | N/A |
| 2126 | com.ea.simcitydeluxe_na | Paid | SimCity™ Deluxe | No | Yes | No | Yes |
| 2127 | com.dotemu.neogeo.mslug3 | Paid | METAL SLUG 3 | No | No | Yes | No |
| 2128 | com.galapagossoft.trialx2_gl2 | Paid | Trial Xtreme 2 | No | No | Yes | Yes |
| 2129 | com.glutenfreegames.lionsimulatortwo | Paid | Ultimate Lion Simulator | No | No | Yes | No |
| 2130 | com.hg.dfwg | Paid | Dynamite Fishing – WG Premium | No | No | Yes | N/A |
| 2131 | net.stfj.spelltower | Paid | Spelltower | No | No | Yes | Yes |
| 2132 | com.ubisoft.adventure.valiant_hearts | Paid | Valiant Hearts: The Great War | No | Yes | Yes | Yes |
| 2133 | joybits.doodlegod_hd | Paid | Doodle God™ HD | Yes | No | Yes | Yes |
| 2134 | com.ianpidgeon.magicspider | Paid | Magic Spider | No | No | No | No |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 2135 | com.dotemu.rtype | Paid | R-TYPE | Yes | No | Yes | N/A |
| 2136 | com.basevelocity.radarscope | Paid | RadarScope | No | No | No | Yes |
| 2137 | com.fantage.m.zero | Paid | Zero : A Game of Balance | No | No | Yes | N/A |
| 2138 | air.com.amanitadesign.botanicula | Paid | Botanicula | No | No | Yes | No |
| 2139 | com.elevenbitstudios.SleepwalkersJourneyHD | Paid | Sleepwalkers Journey | No | No | Yes | Yes |
| 2140 | com.dejobaangames.awesome | Paid | AaaaaAAaaAAAaaAAAAaAAAAA!! | No | No | Yes | Yes |
| 2141 | com.popcap.peggle_na | Paid | Peggle | No | Yes | No | Yes |
| 2142 | com.tocaboca.tocatown | Paid | Toca Life: Town | Yes | No | No | Yes |
| 2143 | com.nbcuni.nbcsports.nbcsportstourdefrancelive2015 | Paid | NBC Sports Tour de France 2015 | No | Yes | No | No |
| 2144 | com.bigfishgames.avtsotgoogful | Paid | Amaranthine: Torment (Full | No | No | Yes | N/A |
| 2145 | com.laserdog.alone | Paid | ALONE... | No | No | Yes | Yes |
| 2146 | com.loudcrow.goingtobed | Paid | The Going to Bed Book-Boynton | No | No | No | N/A |
| 2147 | com.oddworld.Munch | Paid | Oddworld: Munchs Oddysee | No | No | Yes | No |
| 2148 | com.sixtostart.zombies5k | Paid | Zombies, Run! 5k Training | No | No | No | Yes |
| 2149 | com.noodlecake.shootingstars | Paid | Shooting Stars! | No | No | Yes | Yes |
| 2150 | com.ninjakiwi.fortressdestroyer | Paid | Fortress: Destroyer | No | No | Yes | Yes |
| 2151 | com.konami.xmen | Paid | X-Men | No | Yes | No | Yes |
| 2152 | air.com.richColin.DeepUnderTheSky | Paid | Deep Under the Sky | No | No | Yes | Yes |
| 2153 | com.uppercut_games.epoch | Paid | EPOCH | No | No | Yes | Yes |
| 2154 | com.mlb.RBIBaseball15 | Paid | R.B.I. Baseball 15 | No | Yes | Yes | N/A |
| 2155 | com.dotemu.raidenlegacy | Paid | Raiden Legacy | Yes | No | Yes | N/A |
| 2156 | net.redjumper.bookcreator | Paid | Book Creator | No | No | No | Yes |
| 2157 | com.hitcents.drawastickmanepic2 | Paid | Draw a Stickman: EPIC 2 | No | No | Yes | N/A |
| 2158 | com.fullfat.android.flicknationsrugby | Paid | Flick Nations Rugby | No | No | Yes | N/A |
| 2159 | com.choiceofgames.wiseuseoftime | Paid | A Wise Use of Time | No | No | Yes | No |
| 2160 | com.kurechii.tinyguardians | Paid | Tiny Guardians | No | No | Yes | Yes |
| 2161 | com.nitrome.icebreaker | Paid | Icebreaker: A Viking Voyage | No | No | Yes | Yes |
| 2162 | com.f2sentertainment.pandemic | Paid | Pandemic: The Board Game | No | No | No | Yes |
| 2163 | com.ootpdevelopments.mlbm2015 | Paid | MLB Manager 2015 | No | Yes | No | No |
| 2164 | com.whirlscape.minuumkeyboard | Paid | Minuum Keyboard + Smart Emoji | No | No | No | No |
| 2165 | com.ugly.meter | Paid | Ugly Meter | Yes | No | No | Yes |
| 2166 | com.rovio.amazingalexHD | Paid | Amazing Alex HD | No | No | Yes | No |
| 2167 | com.gameloft.android.ANMP.GloftACRE | Paid | Assassin's Creed® Revelations | Yes | No | Yes | N/A |
| 2168 | com.loudcrow.moobaa | Paid | Moo, Baa, La La La! - Boynton | No | No | No | N/A |
| 2169 | com.noodlecake.towerdwellers | Paid | Tower Dwellers | No | No | Yes | N/A |
| 2170 | com.chillingo.drawrace2gplay.android.aja | Paid | Draw Race 2 | No | Yes | No | Yes |
| 2171 | com.webprancer.google.garfieldescape | Paid | Garfields Escape Premium | No | No | Yes | No |
| 2172 | jp.gungho.dokuro | Paid | Dokuro | No | No | Yes | Yes |
| 2173 | com.cloudmosa.puffin | Paid | Puffin Browser Pro | No | No | No | Yes |
| 2174 | com.halfbrick.gamenight | Paid | Hollywood Game Night | No | No | No | Yes |
| 2175 | com.oceanhouse_media.bookohtheplaces_app | Paid | Oh, the Places Youll Go! | No | No | No | N/A |
| 2176 | com.square_enix.android_googleplay.dq2_gp | Paid | DRAGON QUEST II | Yes | Yes | Yes | No |
| 2177 | com.nomadgames.talisman | Paid | Talisman | No | No | No | Yes |
| 2178 | com.fatchickenstudios.my21dayfixtracker | Paid | 21 Day Fitness Tracker | No | No | No | Yes |
| 2179 | net.kairosoft.android.noodle_en | Paid | The Ramen Sensei | No | No | Yes | N/A |
| 2180 | com.eyeappsllc.prohdr | Paid | Pro HDR Camera | Yes | No | No | Yes |
| 2181 | com.bigfishgames.gtbmgoogful | Paid | Grim Tales: Bloody Mary (Full) | No | No | Yes | N/A |
| 2182 | com.twoninetydesign_cheatsheet2012 | Paid | NFL Fantasy Cheat Sheet | Yes | Yes | No | No |
| 2183 | com.crescentmoongames.almightree | Paid | Almightree: The Last Dreamer | No | No | Yes | N/A |
| 2184 | com.bigfishgames.shiverlrgoogful | Paid | Shiver: Lilys Requiem (Full | No | No | Yes | N/A |
| 2185 | com.turner.mixelrush | Paid | Mixels Rush | No | Yes | Yes | No |
| 2186 | com.hg.gunsandglory4 | Paid | GunsnGlory Zombies Premium | No | No | Yes | N/A |
| 2187 | com.madfingergames.SamuraiIIAl | Paid | Samurai II: Vengeance | No | No | Yes | Yes |
| 2188 | com.snkplaymore.android012 | Paid | FATAL FURY SPECIAL | No | No | Yes | N/A |
| 2189 | com.bigfishgames.llrgoogful | Paid | Living Legends: Ice Rose Full | No | No | Yes | N/A |
| 2190 | org.ubisoft.premium.POPClassic | Paid | Prince of Persia Classic | Yes | Yes | Yes | No |
| 2191 | com.glutenfreegames.dragonsimulatortwo | Paid | Ultimate Dragon Simulator | No | No | Yes | N/A |
| 2192 | com.chillingo.harrythefairy.android.ajagoogleplay | Paid | Harry The Fairy | No | Yes | No | Yes |
| 2193 | com.fullfat.android.quarterback13 | Paid | NFL Quarterback 13 | No | No | Yes | N/A |
| 2194 | com.apalon.pimpyourscreen | Paid | Widgets by Pimp Your Screen | No | No | No | Yes |
| 2195 | com.icandiapps.thenightsky | Paid | The Night Sky™ | No | No | No | Yes |
| 2196 | com.pixite.fragment | Paid | Fragment | No | No | No | Yes |
| 2197 | com.pixelbite.rr3 | Paid | Reckless Racing 3 | No | No | Yes | Yes |
| 2198 | uk.co.pixelspill.katatak.android | Paid | KatataK | No | No | Yes | No |
| 2199 | com.boondogglestudios.sillywalks | Paid | The Ministry of Silly Walks | No | No | Yes | Yes |
| 2200 | com.chillingo.feedmeoil2.android.rowgplay | Paid | Feed Me Oil 2 | Yes | Yes | Yes | Yes |
| 2201 | com.bigfishgames.lolwhgoogful | Paid | League: Wicked Harvest (Full) | No | No | Yes | N/A |
| 2202 | com.seea.entwined | Paid | Entwined™ Challenge | No | Yes | No | Yes |
| 2203 | com.duduapps.craigslistpro | Paid | City Shop - Craigslist App | Yes | No | No | No |
| 2204 | com.smugmug.android.cameraawesome | Paid | Camera Awesome | No | No | No | Yes |
| 2205 | com.mobisystems.fonts | Paid | OfficeSuite Font Pack | Yes | No | No | N/A |
| 2206 | com.oceanhouse_media.bookonefishtwofish_app | Paid | One Fish Two Fish - Dr. Seuss | No | No | No | N/A |
| 2207 | com.bigfishgames.solngoogful | Paid | Nemesis: Hidden Objects (Full) | No | No | Yes | N/A |
| 2208 | com.butterfingerzdirty | Paid | Buttafyngas Dirty | No | No | Yes | N/A |
| 2209 | com.camelgames.blowup | Paid | Blow Up | No | No | Yes | N/A |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 2210 | com.microsoft.Kinectimals | Paid | Kinectimals | Yes | Yes | Yes | N/A |
| 2211 | com.coldbeamgames.beathazardultragoogleful | Paid | Beat Hazard Ultra | No | No | Yes | Yes |
| 2212 | com.scripps.android.foodnetwork | Paid | Food Network In the Kitchen | No | Yes | No | Yes |
| 2213 | air.com.arkadium.twistyhollow | Paid | Twisty Hollow | No | No | Yes | Yes |
| 2214 | com.playfirst.playground.cookingdashdeluxe | Paid | Cooking Dash Deluxe | Yes | No | Yes | Yes |
| 2215 | it.rortos.f18carrierlanding | Paid | F18 Carrier Landing | No | No | Yes | Yes |
| 2216 | com.exozet.game.carcassonne | Paid | Carcassonne | No | No | Yes | Yes |
| 2217 | com.fds.infiniteflight | Paid | Infinite Flight Simulator | Yes | No | Yes | Yes |
| 2218 | com.joybits.doodlekingdom | Paid | Doodle Kingdom | No | No | Yes | No |
| 2219 | com.xcosoftware.nationalzoo | Paid | Smithsonian's National Zoo | No | No | No | Yes |
| 2220 | com.choiceofgames.versus1 | Paid | VERSUS: The Lost Ones | No | No | Yes | N/A |
| 2221 | com.vlambeer.RidiculousFishing | Paid | Ridiculous Fishing | No | No | Yes | Yes |
| 2222 | com.aerofly.aerofly2android | Paid | Aerofly 2 Flight Simulator | No | No | Yes | Yes |
| 2223 | com.snkplaymore.android009 | Paid | THE RHYTHM OF FIGHTERS | No | No | Yes | N/A |
| 2224 | joybits.doodlegod_pixel | Paid | Doodle God: 8-bit Mania | Yes | No | Yes | N/A |
| 2225 | com.gamelion.WheelOfFortune | Paid | Wheel of Fortune | Yes | Yes | No | No |
| 2226 | com.glitchsoft.xmen1 | Paid | X-Men: Days of Future Past | No | No | Yes | Yes |
| 2227 | com.piksoft.turboscan | Paid | TurboScan: document scanner | Yes | No | No | Yes |
| 2228 | com.bbtv.fernanfloo | Paid | Fernanfloo | No | Yes | Yes | No |
| 2229 | com.turner.treasurefetch | Paid | Treasure Fetch: Adventure Time | No | Yes | Yes | N/A |
| 2230 | com.glutenfreegames.falconsimulato | Paid | Falcon Simulator | No | No | Yes | No |
| 2231 | com.bitbybitstudios.fiz | Paid | Fiz : Brewery Management Game | Yes | No | Yes | Yes |
| 2232 | com.whitewhalegames.godofblades | Paid | God of Blades | No | No | Yes | Yes |
| 2233 | com.playhome.school | Paid | My PlayHome School | No | No | No | Yes |
| 2234 | com.turner.mixels | Paid | Calling All Mixels | No | Yes | Yes | N/A |
| 2235 | com.ea.twpgatour12_NA | Paid | Tiger Woods PGA TOUR® 12 | No | Yes | Yes | Yes |
| 2236 | com.noodlecake.magegauntlet | Paid | Mage Gauntlet | No | No | Yes | N/A |
| 2237 | ch.threema.app | Paid | Threema | Yes | No | No | Yes |
| 2238 | com.sonymobile.themes.mickeymouse | Paid | XPERIA™ Mickey Mouse Theme | No | Yes | No | N/A |
| 2239 | com.audubon.mobile.android | Paid | Audubon Birds of North America | No | No | No | Yes |
| 2240 | com.ubisoft.mightandmagic.clashofheroes | Paid | M&M Clash of Heroes | No | Yes | Yes | Yes |
| 2241 | com.square_enix.android_googleplay.dq3_gp | Paid | DRAGON QUEST III | Yes | Yes | Yes | No |
| 2242 | com.bigfishgames.fchgoogful | Paid | Final Cut: Homage Cf (Full) | No | No | Yes | N/A |
| 2243 | com.pixelsontoast.impossibleroad | Paid | IMPOSSIBLE ROAD | Yes | No | Yes | Yes |
| 2244 | com.wickeyware.minesofmars | Paid | Mines of Mars Scifi Mining RPG | No | No | Yes | N/A |
| 2245 | com.crescentmoongames.deergod | Paid | The Deer God | No | No | Yes | N/A |
| 2246 | com.hg.ninjaherocats | Paid | Ninja Hero Cats Premium | No | No | Yes | No |
| 2247 | com.nbcuni.nbcsports.nbcsportstourdefrancelive2014 | Paid | NBC Sports Tour de France Live | No | Yes | No | No |
| 2248 | net.mobigame.edge.extended | Paid | EDGE Extended | No | No | Yes | Yes |
| 2249 | org.hostedgames.studyinsteampunk | Paid | A Study in Steampunk | No | No | Yes | N/A |
| 2250 | com.the3d4medical.EssentialAnatomy | Paid | Essential Anatomy 3 | No | No | No | Yes |
| 2251 | com.twoxlgames.mxmatchup | Paid | Ricky Carmichaels Motocross | No | No | Yes | Yes |
| 2252 | com.tocaboca.tocakitchen | Paid | Toca Kitchen | Yes | No | Yes | Yes |
| 2253 | com.bigfishgames.otliagoogful | Paid | Off the Record: Italian (Full) | No | No | Yes | N/A |
| 2254 | steelersradio.activities | Paid | Pittsburgh Football Radio | No | No | No | N/A |
| 2255 | com.hiddenvariable.bagit | Paid | Bag It! | No | No | Yes | Yes |
| 2256 | com.sega.zaxxonescape | Paid | Zaxxon Escape | No | Yes | Yes | No |
| 2257 | com.outfit7.talkingnews | Paid | Talking Tom & Ben News | Yes | No | No | Yes |
| 2258 | com.whatbird.pro | Paid | iBird Pro North America | No | No | No | Yes |
| 2259 | com.bigfishgames.cspingoogful | Paid | Christmas: Puss in Boots Full | No | No | Yes | N/A |
| 2260 | com.dotemu.neogeo.mslug | Paid | METAL SLUG | No | No | Yes | N/A |
| 2261 | com.and.games505.chimpact2 | Paid | Chimpact 2 Family Tree | Yes | No | Yes | No |
| 2262 | com.elevenbitstudios.FunkySmugglers | Paid | Funky Smugglers | No | No | Yes | N/A |
| 2263 | com.vl.infotrax.lifevantage | Paid | LifeVantage | No | Yes | No | N/A |
| 2264 | com.sonymobile.themes.toystorybuzz | Paid | XPERIA™ Toy Story Buzz Theme | No | No | No | N/A |
| 2265 | com.zenstudios.AmericanDadPinball | Paid | American Dad! Pinball | No | No | Yes | N/A |
| 2266 | com.sticktexting.gifshare | Paid | Stick Texting-The Emoji Killer | No | No | No | Yes |
| 2267 | cc.fuze.forks | Paid | Forks Over Knives - Recipes | No | No | No | Yes |
| 2268 | com.bigfishgames.hetcosgoogful | Paid | HE: The Crown of Solomon Full | No | No | Yes | N/A |
| 2269 | com.hg.sdl | Paid | Stage Dive Legends Premium | Yes | No | Yes | N/A |
| 2270 | com.ender.android | Paid | Enderman - Minecraft Editor | No | No | No | No |
| 2271 | com.lisbonlabs.faceinhole | Paid | FACEinHOLE® - Premium | No | No | No | Yes |
| 2272 | com.webprancer.google.homesweetgarfield | Paid | Home Sweet Garfield Live WP | No | No | No | N/A |
| 2273 | com.rocketmobile.abeautifulmess | Paid | A Beautiful Mess | Yes | No | No | Yes |
| 2274 | com.cycloramic.cycloramic | Paid | Cycloramic PRO 360 Panorama | No | No | No | Yes |
| 2275 | radio.activities | Paid | Pro Football Radio | No | No | No | N/A |
| 2276 | com.disneydigitalbooks.minniebowmaker_goo | Paid | Minnie Bow Maker | No | No | Yes | Yes |
| 2277 | com.oceanhouse_media.bookabcs_app | Paid | Dr. Seusss ABC | No | No | Yes | Yes |
| 2278 | com.sixtostart.superheroworkout | Paid | 7 Minute Superhero Workout | No | No | No | Yes |
| 2279 | com.ubisoft.princeofpersia.shadowandflame.ggp | Paid | Prince of Persia Shadow&Flame | No | Yes | Yes | Yes |
| 2280 | com.tmsoft.whitenoise.full | Paid | White Noise | Yes | Yes | No | Yes |
| 2281 | fishnoodle.clock | Paid | Clock Tower 3D Live Wallpaper | No | No | No | N/A |
| 2282 | com.square_enix.android_googleplay.dq8 | Paid | DRAGON QUEST VIII | No | Yes | Yes | N/A |
| 2283 | com.allappedup.fpl1415 | Paid | Fantasy Premier League 2014/15 | No | No | No | No |
| 2284 | com.GigaBitGames.Ultra4OffroadRacing | Paid | ULTRA4 Offroad Racing | No | No | Yes | No |

Highly Confidential — Attorneys' Eyes Only

| No. | Package Name | App Type | App Name | App Has Microsoft Counterpart | Corporate App | Non-Java Gaming App | App First Launched on iOS |
|---|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
| 2285 | com.sonymobile.themes.frozendancing | Paid | XPERIA™ Frozen Dancing Theme | No | Yes | No | N/A |
| 2286 | com.mageeks.android.farmingpro2015 | Paid | Farming PRO 2015 | No | No | Yes | Yes |
| 2287 | fishnoodle.flag | Paid | NA Flags Live Wallpaper | No | No | No | N/A |
| 2288 | com.choiceofgames.champion | Paid | Champion of the Gods | No | No | Yes | Yes |
| 2289 | com.mapswithme.maps.pro | Paid | MAPS.ME - GPS Navigation & Map | No | No | No | Yes |
| 2290 | com.wkc.WKCApp2015 | Paid | WKC Dog Show 2015 | No | No | No | Yes |
| 2291 | com.stainlessgames.carmageddon | Paid | Carmageddon | No | No | Yes | Yes |
| 2292 | com.harebrainedschemes.dragonfall | Paid | Shadowrun: Dragonfall - DC | No | No | Yes | N/A |
| 2293 | com.mapmyfitnessplus.android2 | Paid | MapMyFitness+ Workout Trainer | No | No | No | Yes |
| 2294 | com.zenstudios.ArcherPinball | Paid | Archer Pinball | Yes | No | Yes | N/A |
| 2295 | com.inxile.Choplifter HD | Paid | Choplifter HD | No | No | Yes | Yes |
| 2296 | com.gamehouse.d6gp | Paid | Delicious - Childhood Memories | No | Yes | No | N/A |
| 2297 | net.kairosoft.android.restaurant en | Paid | Cafeteria Nipponica | No | No | Yes | No |
| 2298 | com.TimeTraks | Paid | TimeTraks | No | No | No | Yes |
| 2299 | com.gravytraingames.santatrackerlite | Paid | Santa Tracker - NPCC | Yes | No | No | Yes |
| 2300 | com.instapaper.android | Paid | Instapaper | No | No | No | Yes |
| 2301 | com.instadm.android | Paid | instaDM | No | No | No | Yes |
| 2302 | com.vitotechnology.StarWalk2 | Paid | Star Walk 2 - Night Sky Guide | Yes | No | No | Yes |
| 2303 | com.square enix.android googleplay.finalfantasy | Paid | FINAL FANTASY | Yes | Yes | Yes | N/A |
| 2304 | com.hg.frozenfront | Paid | 1941 Frozen Front Premium | No | No | Yes | N/A |
| 2305 | com.disney.lostlight goc | Paid | Lost Light | No | Yes | Yes | No |
| 2306 | com.choiceofgames.psyhigh | Paid | Psy High | No | No | Yes | No |
| 2307 | com.sonymobile.themes.mickeywinter | Paid | XPERIA™ Mickey Winter Theme | No | Yes | No | N/A |
| 2308 | com.fasterthanmonkeys.iscore | Paid | iScore Baseball/Softball | No | No | No | Yes |
| 2309 | com.thomasbowker.lynerelease | Paid | LYNE | No | No | Yes | No |
| 2310 | com.tocaboca.tocapetdoctor | Paid | Toca Pet Doctor | No | No | No | Yes |
| 2311 | com.square enix.android googleplay.FF4AY GP | Paid | FINAL FANTASY IV: AFTER YEARS | Yes | Yes | Yes | N/A |
| 2312 | com.explorationbase.Exploration | Paid | Exploration | Yes | No | Yes | Yes |
| 2313 | com.bulkypix.typerider | Paid | Type:Rider | No | No | Yes | No |
| 2314 | com.wb.goog.lnjgo | Paid | LEGO® Ninjago: Shadow of Ronin | No | Yes | Yes | Yes |
| 2315 | net.kairosoft.android.daishizen en | Paid | Fish Pond Park | No | No | Yes | No |
| 2316 | com.hg.gunsandglory3 | Paid | GunsnGlory Heroes Premium | No | No | Yes | N/A |
| 2317 | com.pocketparadox.iFlux | Paid | Flux Capacitor | No | No | No | Yes |
| 2318 | com.namcowireless.flightcontrol | Paid | Flight Control | No | Yes | Yes | Yes |
| 2319 | com.rotowire.footballdraftkit2015 | Paid | Fantasy Football Draft Kit 15 | No | Yes | No | Yes |
| 2320 | com.choiceofgames.citysthirst | Paid | Deathless: The Citys Thirst | No | No | Yes | N/A |
| 2321 | com.kumobius.android.game | Paid | Beans Quest | No | No | Yes | Yes |
| 2322 | com.shortbreakstudios.hr | Paid | Hellraid: The Escape | No | No | Yes | Yes |
| 2323 | com.rotwire.nfl2014.DraftKit | Paid | Fantasy Football Draft Kit 14 | No | Yes | No | Yes |
| 2324 | com.jjacrappsllc.nflradiolive | Paid | Pro Football Radio & Scores | No | No | No | Yes |
| 2325 | com.godzilab.ibm2 | Paid | iBlast Moki 2 | No | Yes | Yes | N/A |
| 2326 | com.grapefrukt.games.rymdkapsel1 | Paid | rymdkapsel | No | No | Yes | No |
| 2327 | com.limbic.towermadness2 | Paid | Tower Madness 2: 3D Defense | No | No | Yes | Yes |
| 2328 | com.pixelbite.mutant | Paid | Xenowerk | No | No | Yes | Yes |
| 2329 | com.sonosaurus.tonalenergytuner | Paid | TonalEnergy Tuner | No | No | No | Yes |
| 2330 | net.kairosoft.android.school2 en | Paid | Pocket Academy | No | No | Yes | N/A |
| 2331 | com.tocaboca.tocabuild | Paid | Toca Builders | Yes | No | No | Yes |
| 2332 | com.sonymobile.themes.goofy | Paid | XPERIA™ Goofy Theme | No | Yes | No | N/A |
| 2333 | com.threeminutegames.lifeline2.goog | Paid | Lifeline 2 | No | No | Yes | Yes |
| 2334 | com.choiceofgames.ratingswar | Paid | Ratings War | No | No | Yes | No |
| 2335 | com.echobrown.lachancla | Paid | La Chancla | No | No | Yes | No |
| 2336 | com.SmartBomb.AJJump | Paid | AJ Jump: Animal Jam Kangaroos | No | No | No | Yes |
| 2337 | com.ravensburgerdigital.sanjuan | Paid | San Juan | No | Yes | Yes | Yes |
| 2338 | com.ati.mobilementor.android | Paid | ATI RN Mentor - NCLEX Prep | No | Yes | No | Yes |
| 2339 | com.ui.LapseItPro | Paid | Lapse It • Time Lapse • Pro | No | No | No | Yes |
| 2340 | com.t11.skyview | Paid | SkyView® Explore the Universe | Yes | No | No | Yes |
| 2341 | com.littlelabs.themartian | Paid | The Martian: Bring Him Home | No | No | Yes | No |
| 2342 | com.headupgames.bridgeconstructorstunts | Paid | Bridge Constructor Stunts | Yes | No | Yes | Yes |
| 2343 | com.booksofdiscovery.anatomymapp | Paid | AnatomyMapp | No | No | No | Yes |
| 2344 | com.sega.ssasr | Paid | Sonic & SEGA All-Stars Racing | No | Yes | Yes | Yes |

Notes: The list of apps are those excluded from Dr. Kearl's Scenario 3 analysis.

The apps shown in the above list are ranked according to total downloads over the 2012-2015 time period according to App Annie's database.

An app has a Microsoft counterpart if there is a matching app in the Windows Phone Store.

An app is a corporate app if its developer company has other lines of business outside of mobile and has brand recognition.

Programming languages are identified by Google and from Top Android Applications Languages in the Export Report of Dr. Cox.

In column (h) entries with N/A indicate that the app is not dual-homed.

Sources: App Annie market data subscription, last accessed March 26, 2016.

"AppAnnie Daily DNA Data," App Annie, January 26, 2016.

Exhibit 1b and Exhibit 1c, Corrected Expert Report of Dr. Cox, October 3, 2011.