# EXHIBIT A
# PART 2 OF 2

# UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

**Exhibit 1: Quarterly Worldwide Smartphone Unit Sales to End Users by Platform in 2011 and 2015**

|  |  | [A] | [B] | [C] | [D] | [E] | [F] | [G] |
|---|---|---|---|---|---|---|---|---|
|  |  | Windows CE | Palm OS | RIM* | Symbian | iPhone | Android | Other |
| [1] | **2011Q1** | 3,658,700 | - | 13,004,000 | 27,598,500 | 16,883,200 | 36,267,800 | 3,357,200 |
| [2] | **2011Q2** | 1,723,800 | - | 12,652,300 | 23,853,200 | 19,628,800 | 46,775,900 | 3,106,400 |
| [3] | **2011Q3** | 1,701,900 | - | 12,701,100 | 19,500,100 | 17,295,300 | 60,490,400 | 3,496,600 |
| [4] | **2011Q4** | 2,759,000 | - | 13,184,500 | 17,458,400 | 35,456,000 | 75,906,100 | 4,277,800 |
| [5] | **2015Q1** | 8,271,000 | - | 1,325,000 | - | 60,177,000 | 265,012,000 | 1,268,700 |
| [6] | **2015Q2** | 8,198,000 | - | 1,153,000 | - | 48,086,000 | 271,010,000 | 1,229,000 |
| [7] | **2015Q3** | 5,874,000 | - | 977,000 | - | 46,062,000 | 298,797,000 | 1,133,600 |

Sources:

[1][A] - [1][G]   Jared Newman, Gartner: Android Dominates Smartphone Sales Worldwide,
PCWorld, http://www.pcworld.com/article/228218/Gartner_Android_Dominates_Smartphone_Sales_Worldwide.html, Table 2.

[2][A] - [2][G]   Jenny Williams, Worldwide smartphone sales grow 74% in second quarter of 2011, says Gartner, Computer Weekly (Aug. 11, 2011),
http://www.computerweekly.com/news/2240105329/Worldwide-smartphone-sales-grow-74-in-second-quarter-of-2011-says-Gartner

[3][A] - [3][G]   Tom Warren, Gartner: Windows Phone sales flat in Q3 2011, WinRumors (Nov. 15, 2011),
http://www.winrumors.com/gartner-windows-phone-sales-flat-in-q3-2011/.

[5][A] - [5][G]   Gartner Says Worldwide Smartphone Sales Soared in Fourth Quarter of 2011 With 47 Percent Growth, Gartner (Feb. 15, 2012),
http://www.gartner.com/newsroom/id/1924314, Table 3.

[6][A] - [6][G]   Gartner Says Emerging Markets Drove Worldwide Smartphone Sales to 19 Percent Growth in First Quarter of 2015, Gartner (May 27, 2015),
http://www.gartner.com/newsroom/id/3061917, Table 2.

[7][A] - [7][G]   Gartner Says Worldwide Smartphone Sales Recorded Slowest Growth Rate Since 2013, Gartner (Aug. 20, 2015),
http://www.gartner.com/newsroom/id/3115517, Table 2.

[8][A] - [8][G]   Gartner Says Emerging Markets Drove Worldwide Smartphone Sales to 15.5 Percent Growth in Third Quarter of 2015, Gartner
(Nov. 18, 2015), http://www.gartner.com/newsroom/id/3169417, Table 2.

*RIM licensee from 2004-2011: OAGOOGLE2009765798; OAGOOGLE0100167800

*Oracle v. Google*

**Exhibit 2: Annual Worldwide Smartphone Unit Sales to End Users by Platform**

| | | [A] Windows CE | [B] Palm OS | [C] RIM* | [D] Symbian* | [E] iPhone | [F] Android | [G] Other | [H] Total |
|---|---|---|---|---|---|---|---|---|---|
| [1] | 2007 | 14,698,000 | 1,762,700 | 11,767,700 | 77,684,000 | 3,302,600 | - | 13,100,700 | 122,315,700 |
| [2] | 2008 | 16,498,100 | 2,507,200 | 23,149,000 | 72,933,500 | 11,417,500 | - | 12,782,600 | 139,287,900 |
| [3] | 2009 | 15,031,000 | - | 34,346,600 | 80,878,300 | 24,889,700 | 6,798,400 | 10,432,100 | 172,376,100 |
| [4] | 2010 | 12,378,200 | - | 47,451,600 | 111,576,700 | 46,598,300 | 67,224,500 | 11,417,400 | 296,646,700 |
| [5] | 2011 | 9,843,400 | - | 51,541,900 | 88,410,200 | 89,263,300 | 219,440,200 | 14,238,000 | 472,737,000 |
| [6] | 2012 | 16,940,700 | - | 34,210,300 | - | 130,133,200 | 451,621,000 | 47,203,000 | 680,108,200 |
| [7] | 2013 | 30,714,000 | - | 18,606,000 | - | 150,786,000 | 761,288,000 | 8,327,000 | 969,721,000 |
| [8] | 2014 | 35,133,000 | - | 7,911,000 | - | 191,426,000 | 1,004,675,000 | 5,745,000 | 1,244,890,000 |
| [9] | 2015 | 28,217,000 | - | 4,432,000 | - | 200,387,000 | 1,133,616,000 | 4,764,900 | 1,371,416,900 |

**Sources:**

[1][A] - [2][G]:  Gartner Says Worldwide Smartphone Sales Reached Its Lowest Growth Rate With 3.7 Percent Increase in Fourth Quarter of 2008,

Gartner (Mar. 11 2009), http://www.gartner.com/newsroom/id/910112, Table 3.

[3][A] - [4][G]:  Lance Whitney, Gartner: Android ranks 2nd in global smartphones, CNET (Feb. 9, 2011),

http://www.cnet.com/news/gartner-android-ranks-2nd-in-global-smartphones, Table 4.

[5][A] - [5][G]:  Exhibit 1, Sum [1][A] - [4][G]

[6][A] - [7][G]:  Gartner Says Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013, Gartner (Feb. 13 2014),

http://www.gartner.com/newsroom/id/2665715, Table 3

[8][A] - [8][G]:  Gartner Says Smartphone Sales Surpassed One Billion Units in 2014, Gartner (Mar. 3, 2015), http://www.gartner.com/newsroom/id/2996817, Table 3.

[9][A] - [9][G]:  Exhibit 1, Sum [5][A] - [7][G], with Q3 counted twice, in order to approximate Q4

[1][H] - [9][H]:  Sum [1][A] - [9][G]

*RIM and Symbian are Java Licensees

RIM licensee from 2004-2011: OAGOOGLE2009765798; OAGOOGLE0100167800

Symbian licensee from 2004-2008: OAGOOGLE0100167800

*Oracle v. Google*

**Exhibit 3: Worldwide Android and Java-Based Smartphone Share**

|  |  | [A] | [B] | [C] | [D] |
|---|---|---|---|---|---|
|  |  | **Android** | **Java** | **Android share** | **Java share** |
| [1] | **2007** | - | 89,451,700 | 0.0% | 73.1% |
| [2] | **2008** | - | 96,082,500 | 0.0% | 69.0% |
| [3] | **2009** | 6,798,400 | 115,224,900 | 3.9% | 66.8% |
| [4] | **2010** | 67,224,500 | 159,028,300 | 22.7% | 53.6% |
| [5] | **2011** | 219,440,200 | 139,952,100 | 46.4% | 29.6% |
| [6] | **2012** | 451,621,000 | 34,210,300 | 66.4% | 5.0% |
| [7] | **2013** | 761,288,000 | 18,606,000 | 78.5% | 1.9% |
| [8] | **2014** | 1,004,675,000 | 7,911,000 | 80.7% | 0.6% |
| [9] | **2015** | 1,133,616,000 | 4,432,000 | 82.7% | 0.3% |

**Sources:**

[1][A] - [9][↗ [1][A] - [9][A]: Exhibit 2 [1][F] - [9][F]

[1][B] - [9][B]: Exhibit 2 [1][C] - [9][C] + [1][D] - [9][D]

[1][C] - [9][C]: ([1][A] - [9][A]) / (Exhibit 2 [1][H] - [9][H])

[1][D] - [9][D]: ([1][B] - [9][B]) / (Exhibit 2 [1][H] - [9][H])

**Exhibit 4: Percentage of US Households with Internet**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998* | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentage with Internet** | - | - | - | - | 18% | 22% | 26% | 42% | 51% | 52% | 55% | 56% | 58% | 60% |

**Source:**

ITU World Telecommunication/ICT Indicators database, 2015.

*1998: Interpolated

*Oracle v. Google*

**Exhibit 5: Google Worldwide Revenue, in millions**

| | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2002** | **2003** | **2004** | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** |
| [1] | **Total Advertising Revenue** | $411 | $1,421 | $3,143 | $6,065 | $10,493 | $16,413 | $21,129 | $22,889 | $28,236 | $36,531 | $43,686 | $50,578 | $59,056 | $67,390 |
| [2] | **Licensing and Other Revenues** | $29 | $45 | $46 | $74 | $112 | $181 | $667 | $762 | $1,085 | $1,374 | $2,353 | $4,972 | $6,945 | $7,151 |
| [3] | **Total** | $440 | $1,466 | $3,189 | $6,139 | $10,605 | $16,594 | $21,796 | $23,651 | $29,321 | $37,905 | $46,039 | $55,550 | $66,001 | $74,541 |

**Sources:**

[1][A] - [2][C]:   Google 2004 10K. Page 25. Licensing and Other Revenues consist of
"revenues from the license of our web search technology, the license of our search solutions to enterprises and the sale and license of other products

[1][D] - [2][F]:   Google 2007 10K, Page 37.  Licensing and Other Revenues consist of
"revenues from the license of our web search technology, the license of our search solutions to enterprises and the sale and license of other products

[1][G] - [2][I]:   Google 2010 10K, Page 29. In the 2010 and subsequent 10K filings, Licensing and Other Revenues is listed as Other revenues, and the categories are no longer enumerated.

[1][J] - [2][L]:   Google 2013 10K, Page 27.

[1][M] - [2][M]:   Google 2014 10K, Page 23.

[1][N] - [2][N]:   Alphabet 2015 10K, Page 12.

[1][O] - [2][O]:   Google 2015 Q3 10-Q, Page 33, this table contains Q1-Q3.

[1][P] - [2][P]:   Google 2015 Earnings Announcement (https://abc xyz/investor/news/earnings/2015/Q4_google_earnings/index.html),
 retrieved February 3, 2016.

[3]:  [1] + [2]

*Oracle v. Google*

**Exhibit 6: Java ME Billings, 2005 to 2010**

|  | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** |
|---|---|---|---|---|---|---|
| **Total ME Revenues** | $51,372,066 | $90,079,950 | $109,853,211 | $99,196,919 | $97,654,250 | $95,514,722 |

**Source:**
OAGOOGLE000062097 at Page 4.

*Oracle v. Google*

**Exhibit 7:  Worldwide Mobile Cellular Subscriptions**

| Year | Mobile Cellular Subscriptoins World-Wide | Year | Mobile Cellular Subscriptoins World-Wide |
|---|---|---|---|
| 1980 | 23,482 | 1998 | 318,094,174 |
| 1981 | 63,585 | 1999 | 490,979,600 |
| 1982 | 101,509 | 2000 | 738,151,139 |
| 1983 | 148,855 | 2001 | 960,971,700 |
| 1984 | 319,252 | 2002 | 1,164,248,294 |
| 1985 | 750,629 | 2003 | 1,414,992,537 |
| 1986 | 1,450,136 | 2004 | 1,760,951,960 |
| 1987 | 2,545,270 | 2005 | 2,205,267,896 |
| 1988 | 4,327,956 | 2006 | 2,744,574,819 |
| 1989 | 7,353,071 | 2007 | 3,368,126,869 |
| 1990 | 11,210,115 | 2008 | 4,028,070,041 |
| 1991 | 16,276,503 | 2009 | 4,635,598,795 |
| 1992 | 23,245,154 | 2010 | 5,297,769,999 |
| 1993 | 34,163,332 | 2011 | 5,893,428,091 |
| 1994 | 55,511,190 | 2012 | 6,265,132,850 |
| 1995 | 90,742,447 | 2013 | 6,665,937,272 |
| 1996 | 145,039,493 | 2014 | 6,965,109,443 |
| 1997 | 214,950,979 | | |

**Source:**

*Mobile Cellular Subscriptions* , The World Bank,

Data provided within the "Data" tab of excel doc, World Data is available

*Oracle v. Google*

**Exhibit 8 Google Revenues from Searches on Mobile Devices**

| [A] Month | [B] Android | [C] iOS | [D] Others |
|---|---|---|---|
| 1/1/2008 | | | |
| 2/1/2008 | | | |
| 3/1/2008 | | | |
| 4/1/2008 | | | |
| 5/1/2008 | | | |
| 6/1/2008 | | | |
| 7/1/2008 | | | |
| 8/1/2008 | | | |
| 9/1/2008 | | | |
| 10/1/2008 | | | |
| 11/1/2008 | $103,766 | | |
| 12/1/2008 | $527,792 | | |
| 1/1/2009 | $570,364 | | |
| 2/1/2009 | $700,217 | | |
| 3/1/2009 | $883,093 | | |
| 4/1/2009 | $783,501 | | |
| 5/1/2009 | $836,386 | | |
| 6/1/2009 | $751,288 | | |
| 7/1/2009 | $781,507 | | |
| 8/1/2009 | $879,543 | | |
| 9/1/2009 | $898,339 | | |
| 10/1/2009 | $1,048,181 | | |
| 11/1/2009 | $1,379,958 | | |
| 12/1/2009 | $1,959,042 | | |
| 1/1/2010 | $2,240,243 | | |
| 2/1/2010 | $2,477,357 | | |
| 3/1/2010 | $3,192,605 | | |
| 4/1/2010 | $3,524,381 | | |
| 5/1/2010 | $4,330,533 | | |
| 6/1/2010 | $5,279,993 | | |
| 7/1/2010 | $6,575,113 | | |
| 8/1/2010 | $7,598,277 | | |
| 9/1/2010 | $8,341,188 | | |
| 10/1/2010 | $10,111,321 | | |
| 11/1/2010 | $12,522,147 | | |
| 12/1/2010 | $15,539,596 | | |
| 1/1/2011 | $17,213,265 | | |
| 2/1/2011 | $19,179,406 | | |
| 3/1/2011 | $23,454,730 | | |

*Oracle v. Google*

| [A] Month | [B] Android | [C] iOS | [D] Others |
|---|---|---|---|
| 4/1/2011 | $25,107,704 | | |
| 5/1/2011 | $29,150,303 | | |
| 6/1/2011 | $31,919,712 | | |
| 7/1/2011 | $35,264,669 | | |
| 8/1/2011 | $40,657,386 | | |
| 9/1/2011 | $43,737,308 | | |
| 10/1/2011 | $48,732,245 | | |
| 11/1/2011 | $55,349,770 | | |
| 12/1/2011 | $68,115,556 | | |
| 1/1/2012 | $74,792,008 | | |
| 2/1/2012 | $76,976,758 | | |
| 3/1/2012 | $88,099,750 | | |
| 4/1/2012 | $87,866,757 | | |
| 5/1/2012 | $96,438,663 | | |
| 6/1/2012 | $100,853,891 | | |
| 7/1/2012 | $107,601,788 | | |
| 8/1/2012 | $115,563,339 | | |
| 9/1/2012 | $124,115,281 | | |
| 10/1/2012 | $128,566,016 | | |
| 11/1/2012 | $145,016,998 | | |
| 12/1/2012 | $158,825,925 | | |
| 1/1/2013 | | | |
| 2/1/2013 | | | |
| 3/1/2013 | | | |
| 4/1/2013 | | | |
| 5/1/2013 | | | |
| 6/1/2013 | | | |
| 7/1/2013 | | | |
| 8/1/2013 | | | |
| 9/1/2013 | | | |
| 10/1/2013 | | | |
| 11/1/2013 | | | |
| 12/1/2013 | | | |
| 1/1/2014 | | | |
| 2/1/2014 | | | |
| 3/1/2014 | | | |
| 4/1/2014 | | | |
| 5/1/2014 | | | |
| 6/1/2014 | | | |
| 7/1/2014 | | | |
| 8/1/2014 | | | |
| 9/1/2014 | | | |
| 10/1/2014 | | | |
| 11/1/2014 | | | |

*Oracle v. Google*

| [A]<br>Month | [B]<br>Android | [C]<br>iOS | [D]<br>Others |
|---|---|---|---|
| 12/1/2014 | | | |
| 1/1/2015 | | | |
| 2/1/2015 | | | |
| 3/1/2015 | | | |
| 4/1/2015 | | | |
| 5/1/2015 | | | |
| 6/1/2015 | | | |

**Source:**
GOOG-00022388
iOS Data available in [C]

*Oracle v. Google*

**Exhibit 9: Android Revenues (in millions)**

| | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
|---|---|---|---|---|---|---|---|---|---|
| | | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| [1] | **Ads*** | | $ 15.7 | $ 120.1 | $ 569.0 | $ 2,152.4 | $ 4,659.5 | $ | |
| [2] | **App Sales** | | $ 1.1 | $ 8.0 | $ 36.2 | $ 136.1 | $ 1,435.5 | $ | |
| [3] | **Direct to Consumer** | | $ - | $ 115.2 | | | | | |
| [4] | **Hardware** | | | | $ - | $ 303.5 | $ 834.7 | $ | |
| [5] | **Digital Content** | | | | $ 14.8 | $ 105.8 | $ 297.5 | $ | |
| [6] | **Total** | $ 0.70 | $ 16.8 | $ 243.4 | $ 620.0 | $ 2,697.8 | $ 7,227.2 | $ | |

**Sources:**
[6][A]: GOOGLE-00303725
[1][B] - [3][B] & [6][B]: GOOGLE-01-00053552
[1][C] - [3][C] & [6][C]: GOOGLE-77-00053555
[1] [D]: GOOG-00134535
[2][D] & [4][D] - [5][D]: GOOG-00103813
[2][E] & [4][E] - [5][E]: GOOG-00103813
[2][F] & [4][F] - [5][F]: GOOG-00103813
[2][G] & [4][G] - [5][G]: GOOG-00103813
[2][H] & [4][H] - [5][H]: GOOG-00103813
[1][E], [1][F], [1][G]: GOOG-00022386
[1][G]: GOOGLE-77-00053555 *Google forecasted ad revenue for 2011
[1][H]: GOOG-00022386 **Q1+Q2 doubled to estimate total 2015 Android Ad Revenue
[6][D], [6][E], [6][F], [6][G], [6][H]: Calculated by summing rows 1-5
***: Ads include Search, AdSense, and Display

*Oracle v. Google*

**Exhibit 10: Developer Mindshare (Percent of Developers Writing Apps for Each Platform)**

|      |          | [A]<br>2010 | [B]<br>2011 | [C]<br>2012 | [D]<br>2013Q1 | [E]<br>2013Q3 | [F]<br>2013 | [G]<br>2014 |
|------|----------|------|------|------|--------|--------|------|------|
| [1]  | **Android** | 59%  | 67%  | 76%  | 72%    | 71%    | 72%  | 71%  |
| [2]  | **Java ME** | 50%  | 46%  | 35%  | 16%    | 13%    | 15%  | 10%  |

**Sources:**

[1][A], [1][B]: Developer Economics 2011, p.16

[2][A], [2][B]: Developer Economics 2011, p.16

[1][C], [2][C]: Develoepr Economics 2012  *available at:*

http://www.statista.com/chart/424/app-developers-increasingly-focus-on-android-and-ios/

[1][D] - [2][D] , [1][E] - [2][E], [1][G] - [2][G]: Developer Economics Q1 2014, State of the Developer Nation, p.16

[1][G]: Developer Economics Q1 2014 pp. 2

[F]: Average of [D] and [E]

*Developers were permitted to choose more than one platform

*Oracle v. Google*

**Exhibit 11: Google TAC payments to "Partner A"**



**Source:** Docket 1436
[A] - [E]: Native

**Calculations:**
[F]:  [B] * [D]
[G]: [C] * [E]

*Oracle v. Google*

**Exhibit 12: Google TAC payments to "Partner B"**



**Source:** Docket 1436
[A] - [C]: Native

**Calculations:**
[D]:  [B] * [C]

*Oracle v. Google*

**Exhibit 13: Google TAC payments to "Partner C"**



**Source:** Docket 1436
[A] - [C]: Native

**Calculations:**
[D]:  [B] * [C]

*Oracle v. Google*

**Exhibit 14: Google TAC payments to "Partner D"**



**Source:** Docket 1436
[A] - [C]: Native

**Calculations:**
[D]:  [B] * [C]

*Oracle v. Google*

**Exhibit 15: Google TAC payments to "Partner E"**



**Source:** Docket 1436

[A] - [C]: Native

**Calculations:**

[D]:  [B] * [C]

*Oracle v. Google*

**Exhibit 16: Google TAC payments to "Partner F"**



**Source:** Docket 1436
[A] - [C]: Native

**Calculations:**
[D]:  [B] * [C]

*Oracle v. Google*

### Exhibit 17: Worldwide sales of Android phones and shipments of Android tablets

|     |         | [A]<br>2009 | [B]<br>2010 | [C]<br>2011 | [D]<br>2012 | [E]<br>2013 | [F]<br>2014 | [G]<br>2015 |
|-----|---------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|
| [1] | **Phones** | 6,798,400 | 67,224,500 | 219,440,200 | 451,621,000 | 761,288,000 | 1,004,675,000 | 1,133,616,000 |
| [2] | **Tablets** | - | 4,400,000 | 26,533,333 | 74,000,000 | 142,133,333 | 165,600,000 | 139,800,000 |

**Sources:**

[1][A] - [1][B]:  Gartner: Android ranks 2nd in global smartphones, Gartner (February 9, 2011),

http://www.cnet.com/news/gartner-android-ranks-2nd-in-global-smartphones/.

[1][C]:  Exhibit 1, Sum [1][F] - [4][F]

[1][D]:  Gartner Says Annual Smartphone Sales Surpassed Sales of Feature Phones for the First Time in 2013, Gartner

(Feb. 13 2014), http://www.gartner.com/newsroom/id/2665715, Table 3

[1][E] - [1][F]:  Gartner Says Smartphone Sales Surpassed One Billion Units in 2014, Gartner (Mar. 3, 2015),

http://www.gartner.com/newsroom/id/2996817, Table 3.

[1][G]:  Exhibit 1, Sum [5][A] - [7][G], with Q3 counted twice, in order to approximate Q4

[2][B] - [2][F]:  Global Tablet Shipments by Operating System Per Quarter 2010-2015, Statista,

http://www.statista.com/statistics/273268/worldwide-tablet-sales-by-operating-system-since-2nd-quarter-2010/, accessed

February 8, 2016. Data for 2010 Q1, 2011 Q1, and 2013 Q3 are unavailable, those quarters are interpolated based on those years.

[2][G]:  Worldwide Tablet Shipments Expected to Decline -8.0% in 2015 while 2-in-1 Devices Pick Up Momentum, Growing 86.5%

IDC (Aug. 26, 2015), http://www.idc.com/getdoc.jsp?containerId=prUS25867215. This is a forecast for 2015.

**Exhibit 18: Java Across Form Factors**



Sources:

1) *THG Reporting Team, GM, Sun Agree to Make OnStar Java*, TOM'S HARDWARE (Oct. 17, 2000), http://www.tomshardware.co.uk/gm,news-2420 html; *2000 GM Yukon Denali,* Cars.com, http://www.cars.com/gmc/yukon/2000/snapshot (last visited February 5, 2016).

2) Stephen Shankland, Sun Puts Java into Gear for Cars (June 29, 2004), http://www.zdnet.com/article/sun-puts-java-into-gear-for-cars; *2002 5 Series Values*, Nada Guides, http://www nadaguides.com/Cars/2002/BMW/5-Series (last visited February 5, 2016).

3) *13 of The Longest Living Playstation 2 Multiplayer Games*, Game Skinny, http://www.gameskinny.com/jgupp/13-of-the-longest-living-playstation-2-multiplayer-games (last visited February 5, 2016); *Sony Computer Entertainment Integrates Java Capabilities Into PlayStation® 2*, Sony (June 4, 2001), http://www.sony.com/en_us/SCA/company-news/press-releases/sony-computer-entertainment-america-inc/2001/sony-computer-entertainment-integrates-java-capabi.html.

4) *Blackberry Bold Touch 9900 Pictures,* GSM Arena, http://www.gsmarena.com/blackberry_bold_touch_9900-pictures-3116.php (last visited February 5, 2016).

5) *BDP-S550 Blu-ray Player Price Comparison*, Blu Ray Player Price Comparison, http://www.bdp-s550.com/bdp-s550-blu-ray-player.shtml (last visited February 5, 2016).

6) Paul Krill, *Update: RIM Jumps into Tablet Game,* InfoWorld (Sep. 27, 2010), http://www.infoworld.com/article/2626372/application-development/update--rim-jumps-into-tablet-game.html; *Android App Player,* Crackberry, http://crackberry.com/tag/android-app-player (last visited February 6, 2016).

**Exhibit 18: Java Across Form Factors (Continued)**



7) *HP Mini 210-1010NR - 10.1" - Atom N450 - Windows 7 Starter - 1 GB RAM - 160 GB HDD*, http://www.cnet.com/products/hp-mini-210-1010nr-10-1-atom-n450-windows-7-starter-1-gb-ram-160-gb-hdd/specs (last visited February 6, 2016); *HP Mini 210-2090NR 10.1" Netbook Computer (Crimson Red)*, http://www.bhphotovideo.com/c/product/735600-REG/HP_Hewlett_Packard_XG714UA_ABA_Mini_210_2090NR_10_1_Netbook.html (last visited February 6, 2016) .

8) *Motorola XOOM MZ604*, http://www.gsmarena.com/motorola_xoom_mz604-3833.php (last visited February 6, 2016).

10) Device Magazine, http://www.devicemag.com/2011/12/14/apple-macbook-pro-new-line-up-sports-retina-display-screen-of-2880-x-1800-resolutions-coming-in-q2-2012 (last visited February 6, 2016); Java 20 Years, Oracle, http://oracle.com.edgesuite net/timeline/java/ (last visited February 6, 2016).

11) Computer Forum, http://www.computerforum.com/threads/is-the-dell-dimension-3000-an-atx.101437 (last visited February 6, 2016).

12) John Zukowski, *Think small: Java on Compaq's iPAQ*, JavaWorld (Oct. 26, 2001), http://www.javaworld.com/article/2075780/mobile-java/think-small--java-on-compaq-s-ipaq html.

13) *Virgin Mobile USA and Kyocera Wireless Debut the K10 Royale with Java Powered Games and Ringtones*, Kyocera (Apr. 5, 2005), http://americas kyocera.com/press-releases/press-releases_201503191202.htm; *K10 Royale User Guide*, Virgin Mobile USA, https://www.virginmobileusa.com/resources/phones/prepaid/manual/kyocera-k10.pdf (last visited February 6, 2016).

14) OAGOOGLE3000000021; *Palm-i705-OS-4-1-Touchscreen-Wireless-PDA-w-Memory-Card-Power-Supply*, ebay, http://www.ebay.com/itm/Palm-i705-OS-4-1-Touchscreen-Wireless-PDA-w-Memory-Card-Power-Supply-/321387285147 (last visited February 6, 2016).

15) *HP Palm Centro 690 Specifications*, UM Net, http://www.umnet.com/phone/1541-HP_Palm_Centro_690 (last visited February 6, 2016).

16) Chris Aniszczyk, *Symbian, Nokia and Java*, Chris Aniszczyk's Diatribe (Nov. 2, 2009), http://aniszczyk.org/2009/11/02/symbian-nokia-and-java; *Skype s60*, Symbian-Freeware, http://www.symbian-freeware.com/download-skype-s60.html (last visited February 6, 2016).

17) CSG Network, http://www.csgnetwork.com/javacheck html (last visited February 6, 2016).

**Exhibit 19: Java Phone Continuum**



2003   2004   2005   2006   2007   2008   2009   2010   2011

**Sources:**

1) *EMARTBUY NOKIA N8 SCREEN PROTECTOR 5-IN-1 PACK with MicroFibre cleaning cloth*, Amazon, http://www.amazon.co.uk/EMARTBUY-SCREEN-PROTECTOR-MicroFibre-cleaning/dp/B003O2FWS6/ref=pd_sim_23_2/280-7914095-7787331?ie=UTF8&dpID=41g79XRbO4L&dpSrc=sims&preST=_AC_UL160_SR92%2C160_&refRID=04E53Z9NJB8DT0YA6JAB (last visited February 6, 2016).

2) *Apple iPhone 4s*, Gadgets 360, http://gadgets ndtv.com/apple-iphone-4s-768 (last visited February 6, 2016).

3) *Motorola Droid 3*, http://www.gsmarena.com/motorola_droid_3-pictures-4036.php (last visited February 6, 2016).

4) *Apple iPhone4*, http://www.gsmarena.com/apple_iphone_4-3275.php (last visited February 6, 2016).

5) *The Case Studio*, http://thecasestudio.com/devices (last visited February 6, 2016).

6) *HTC Magic*, GSM Arena, http://www.gsmarena.com/htc_magic-2714.php (last visited February 6, 2016).

7) Blackberry Tune, http://www.blackberrytune.com/blackberry/curve-9350/ (last visited February 6, 2016).

8) *T Mobile Sidekick LX 2009*, GSM Arena, http://www.gsmarena.com/t_mobile_sidekick_lx_2009-2787.php (last visited February 6, 2016).

9) *Apple iPhone 3G*, GSM Arena, http://www.gsmarena.com/apple_iphone_3g-2424.php (last visited February 6, 2016).

10) Amazon, http://www.amazon.com/droid-turbo-64gb-case/cp/kotpprwbjb9p9a7 (last visited February 6, 2016).

11) *LG KF750 Secret Pictures*, GSM Arena, http://www.gsmarena.com/lg_kf750_secret-pictures-2352.php (last visited February 6, 2016).

12) *T Mobile G1*, GSM Arena, http://www.gsmarena.com/t_mobile_g1-pictures-2533.php (last visited February 6, 2016).

13) *Nokia 6500 Slide*, GSM Arena, http://www.gsmarena.com/nokia_6500_slide-1996.php (last visited February 6, 2016).

14) *Read these hilariously negative reactions to the original iPhone announcement*, BGR (Apr. 7, 2015), http://bgr.com/2015/04/07/original-iphone-reaction-comments.

15) What Mobile, http://www.whatmobile.com.pk/HTC_Touch (last visited February 6, 2016).

16) *LG KE970 Shine*, GSM Arena, http://www.gsmarena.com/lg_ke970_shine-1829.php (last visited February 6, 2016).

17) *Blackberry Pearl Black*, http://all-free-download.com/free-icon/icons/blackberry_pearl_black_89389 html (last visited February 6, 2016).

**Exhibit 19: Java Phone Continuum (Continued)**



18) Moby Ware, http://www mobuware net/free-samsung-blackjack-2-i617-device-software-download-959-all-1-date.html (last visited February 6, 2016).

19) TechnoTalk, http://www.technotalk.co.uk/phones html (last visited February 6, 2016).

20) Sony Ericsson W800, GSM Arena, http://www.gsmarena.com/sony_ericsson_w800-1089.php (last visited February 6, 2016).

21) *Motorola L6*, GSM Arena, http://www.gsmarena.com/motorola_l6-pictures-1118.php (last visited February 6, 2016).

22) Wikiwand, http://www.wikiwand.com/de/Sony_Ericsson_K750 (last visited February 6, 2016).

23) *Nokia 6680,* GSM Arena, http://www.gsmarena.com/nokia_6680-1045.php (last visited February 6, 2016).

24) Thrifty Computer, http://www.thriftycomputer.com/motorola-razr-v3-blue-unlocked-gsm-cell-phone-open-box.html (February 6, 2016).

25) Freeware Symbian, http://www freeware-symbian.net/nokia-6630-device-software-download-67-all-1-date html (last visited February 6, 2016).

26) Retrevo, http://www retrevo.com/support/Samsung-SGH-E700-Cell-Phones-manual/id/291ci869/t/2/ (last visited February 6, 2016).

27) MobiUA, http://mobiua.com/mobile/10689-RIM-BlackBerry-7220.html (last visited February 6, 2016).

28) Gadgets 360, http://gadgets ndtv.com/mobiles/news/nokia-1100-with-android-50-lollipop-quad-core-processor-spotted-667163 (last visited February 6, 2016).

**Exhibit 20: Java Enabled Devices (in millions)**

|     | Year | Java Devices |
| --- | --- | --- |
| [1] | 2003 | 120 |
| [2] | 2005 | 850 |
| [3] | 2006 | 1,000 |
| [4] | 2008 | 2,600 |

**Sources:**

[1]: https://web.archive.org/web/20031016011046/http://www.sun.com/smi/Press/sunflash/2003-10/sunflash.20031014.4.html

[2]: http://www fieldtechnologiesonline.com/doc/action-engine-mobile-application-platform-del-0001

[3]: http://newsroom.sprint.com/news-releases/sprint-and-sun-microsystems-introduce-innovative-custom-development-solutions-to-java-me-community htm

[4]: http://www.businesswire.com/news/home/20090602005541/en/Mobile-Industry-Collaborates-Advance-Java-Platform-Micro

**Exhibit 21: Google's Window of Mobile Opportunity**



Sources:

1. Microsoft SEC Form 10-K (2004), at 11.
2. Yahoo! Letter to Shareholders, Yahoo! 2004 Annual Report (2004), at 4.
3. Yahoo! Letter to Shareholders, Yahoo! 2005 Annual Report (2005), at 4.
4. Mark Veverka, Ballmer and Zander Make Nice in the Name of a Gadget Called Q, Barron's (Aug. 1, 2005), http://www.barrons.com/articles/SB112267936933700392.
5. Global Internet Trends, Morgan Stanley (Dec. 2006), p.19, *available at* http://www.morganstanley.com/views/perspectives/files/Global_Internet_Trends_121906_FINAL.pdf.
6. Technology / Internet Trends, Morgan Stanley (October 18, 2007), P. 29 *available at* http://www.slideshare.net/2tique/technology-internet-trends.
7. October 12, 2005 email from Rich Miner to Andy Rubin: "It is widely believed that if an open platform is not introduced in the next few years then Microsoft will own the programmable handset platform." (GOOGLE-01-00019529 at 530)
8. GOOGLE-29-00002338
9. Research in Motion 2005 Annual Report, available at http://us.blackberry.com/content/dam/bbCompany/Desktop/Global/PDF/Investors/Documents/2005/2005rim_ar.pdf.
10. *T-Mobile Sidekick II*, PCMag available at http://www.pcmag.com/slideshow_viewer/0,3253,l=261206&a=261206&po=2,00.asp accessed February 8, 2016.
11. Paul Farhi, *Channel Surfing, Erosion & Networks Treading Water* The Washington Post, Sept 18, 2005, available at http://www.washingtonpost.com/wp-dyn/content/article/2005/09/16/AR2005091600367.html.
12. *Apple Reinvents the Phone with iPhone,* Apple Press Info, 1/9/2007, http://www.apple.com/pr/library/2007/01/09Apple-Reinvents-the-Phone-with-iPhone html.

*Oracle America, Inc. v. Google Inc.*
**Case No. CV 10-03561 WHA**

### Exhibit 22: Examples of Java Customers, Potential Opportunities, and Lost Opportunities

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Phones | General | OAGOOGLE0000154715 | • "Java is the used [*sic*] extensively for Smartphone class devices[.] 8 of 10 leading Smartphone platforms are Java based[.]"; slide generally contains plans for not only mobile but TV and other markets. |
| Phones | Samsung | OAGOOGLE2000031102 | • "VP Cho believes #1 benefit to Samsung is Oracle support for Samsung Android devices … VP No suggested we should convert all of our Java developers to Android." |
| | | OAGOOGLE2000059830 | • "My fear is that Gaia goes with Google/Android. . . Gaia/Aplix/iaSolution is deep rooted in Japan and China. Losing Gaia in Java community means a huge mountain to climb for Java embedded business in JAPAC." |
| | | OAGOOGLE2000180299 | • "Samsung loyalty [*sic*] reports covers the whole Samsung models but not detailed for each VM vendor. However, we know even the volume of feature phones drastically decreasing, still Samsung phones (w/ GAIA VM ported) are being launched. If Oracle no longer renews the license to GAIA, then it will impact to Samsung phone launching and can cause big issues." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 20:9-21 | • "Q. Does Oracle currently have a license agreement with Samsung? A. Yes. Q. What does that license agreement cover? A. We also have a variety of licensing—fields of use with Samsung. One of those being with phones." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 69:13-25 | • "So Samsung is one of the largest phone providers on the planet. Approximately three years ago we did a roughly ████ prepay with them for Java ME.  We just did a deal last week with them for the same phones at approximately ████. That is significant erosion in three years. I have heard from my sales team that engineers at Samsung have said, "Why should we pay for Java, when we get it for free 'cause it's in Android." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 81:22-24 | • "Q. So Oracle is actively pursuing Samsung to license Java in mobile phones?  A. Yes." |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | Deposition of Georges Saab, Dec. 16, 2016, 47:17-22 | • "Q. Is Oracle currently trying to win new deals with Samsung? A. We're absolutely trying to win new deals with Samsung, yes."<br>• "Q. As you sit here today, are you aware of any reason for why Samsung is using Android instead of Java ME? THE WITNESS: You know, cost is going to be a substantial reason for sure." |
| Phones | LG Electronics | Deposition of Mike Ringhofer, Dec. 2, 2015, 18:1-10 | • Q. Does Oracle currently have a license agreement with LG?  A. Yes.  Q. And what does that license agreement cover? A. We -- we have -- we have a few -- well, there's a few different arrangements. They're licensed in multiple products.  But they are still a licensee on a number of phones." |
| Phones | Kyocera | Deposition of Mike Ringhofer, Dec. 2, 2015, 23:14-22 | • "Q. Does Oracle currently have a license with Kyocera? A. Yes. Q. What is that license? A. They are also licensed for our handsets -- phones, and I'm trying -- mainly -- yeah, phones and I'm trying to think if there's other use cases. Mainly phones." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 87:4-7 | • "Q. Is Oracle actively trying to license Java to Kyocera for use in mobile phones? A. We are." |
| | | OAGOOGLE2000125785 | • "Though we have an approval of MDE, now the schedule is a big concern, as we found the Inbound License was not completed between Oracle and Qualcomm US side for us to start work on the target board. The license with Qualcomm seems to take further time . . . We will continue talking to KDDI, Kyocera and Qualcomm, watching our US HQ movement." |
| Phones | Sharp | Deposition of Mike Ringhofer, Dec. 2, 2015, 24:4-10 | • Q. And does Oracle currently have a license with Sharp? A. Yes. Q. What does that license cover? A. I know there's phones that are covered." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 87:19-254 | • "Q. Is Oracle actively trying to license Java to Sharp for use in mobile phones? A. We would be actively looking to license to Sharp on new phones that come out, yes.  I'm -- yes." |
| Phones | Panasonic | Deposition of Mike Ringhofer, Dec. 2, 2015, 72:19-73:1 | • "Q. Okay.  Looking at the "Phones" category, who amongst the companies listed in the second column are current Oracle licensees? A. Current … Panasonic is current." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 88:3-11 | • "Q. Is Oracle actively trying to license Java to Panasonic for use in mobile phones? A. So—with the existing deal, yes, we will again, as I don't know where that end date is. And on new phones where there is an opportunity when they launch, we would look to win the business of the new phones as well." |
| Phones | RIM | Deposition of Mike Ringhofer, Dec. 2, 2015, 44:19-45:5 | • Q. Okay.  And is RIM a current Oracle licensee? A. Not current. Q. Was RIM at one time an Oracle licensee? A. Yes. Q. And what was |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | | it that RIM had licensed from Oracle? A. They had licensed Java ME for their phones. |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 46:3-9 | • "Q. Okay.  And did Oracle try to renew a contract with RIM? A. We -- we were told that there were no more units using Java.  So I guess there was really no further discussions." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 51:13-20 | • "Is it your belief that absent Android, Oracle would have secured a contract with RIM to place Java in new RIM phones? A. I certainly think we would have had a good shot, yes." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 88:15-24 | • "Q. Is Oracle actively trying to license Java for RIM for use in mobile phones? A. We -- I am not aware of any discussions that are going.  As we said earlier, they are not a licensee. Clearly, there's an opportunity for us because they're running on Android. But they don't want to pay us when they get it for free in Android." |
| | | Deposition of Georges Saab, Dec. 16, 2016, 59:8-16 | • "RIM was a Java licensee for many, many years -- I believe still is -- and at -- at some point, you know, found that the -- they -- they went from building phones that were based on Java to build- -- adding phones that were based on Android." |
| | | Deposition of Henrik Stahl, Jan. 14, 2016, 149:9-14 | • "Was Oracle's deal with BlackBerry a license for Java ME? A. I'm not entirely sure, but I believe that RIM licensed CDC.  RIM is the company that builds BlackBerry phones.  I believe they licensed CDC, which is an ME specification." |
| Phones | Motorola | OAGOOGLE2000011623 | • "Java business at Moto dropped off significantly last fiscal [2012] due to their commitment to Android and eventual purchase of Mot Mobility patents by Google." |
| Phones | Nokia | OAGOOGLE2000181111<br><br>OAGOOGLE2000180278 | • "Nokia is blocked in some countries by carriers who require devices to run with certain apps—e.g. "Instagram"<br>• Nokia approaches Instagram who says—"we won't port to Java—Java is dead, etc." |
| Phones | Vodafone | OAGOOGLE2000181179 | • Vodafone "Statement of Work No. 5 to Sun Engineering Services Agreement No. 136188, Version 1.11, Issued 19th January 2004" |
| Phones | Sony Ericsson | OAGOOGLE2000061527<br><br>OAGOOGLE0000804592<br><br>OAGOOGLE2000061817 | • "SEMC is quickly phasing out their feature phone portfolio … The rest of their handsets arer [sic] based on Android."<br>• "their [sic] increasing usage of Android and reducing usage of Java"<br>• "SEMC – they have been designing us out for Android … it seems that they want some relationship with us as a hedge" |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Phones | ZTE | Deposition of Mike Ringhofer, Dec. 2, 2015, 76:11-19 | • "Q. Of the companies that are listed on this list in the "Phones" category, can you identify which ones you believe Oracle lost to Android? A. Samsung, LGE -- well, ZTE, Huawei, RIM, Motorola now Lenovo, Sharp, Panasonic, Sony is no longer an entity, I believe.  That partnership -- well, went away.  And I'm not sure about Vodafone." |
| | | OAGOOGLE2008898614 | • "ZTE is using 100% OJWC [Oracle Java Wireless Client] for all their feature phones." |
| Phones | Huawei | Deposition of Mike Ringhofer, Dec. 2, 2015, 76:11-19 | • "Q. Of the companies that are listed on this list in the "Phones" category, can you identify which ones you believe Oracle lost to Android? A. Samsung, LGE -- well, ZTE, Huawei, RIM, Motorola now Lenovo, Sharp, Panasonic, Sony is no longer an entity, I believe.  That partnership -- well, went away.  And I'm not sure about Vodafone." |
| | | OAGOOGLE2008898614 | • "However, you may check with Land for Huawei who is using significant Gaia/Aplix implementations across couple of product lines from GSM/GPRS to TD_SCDMA which doesn't pass-through the revenue from Gaia/Aplix to Oracle but pay directly from Huawei in prepay license with Oracle, the impact may be big to Huawei if Gaia/Aplix drop the Java license." |
| Phones | HTC | OAGOOGLE0001156560 | • "It was a sobering meeting for Oracle as our HTC counterparts explained how their java shipments will dry up very quickly as they migrate over to Android devices.  Furthermore and most importantly for us, they intend not to make any prepayment." |
| Phones | Sprint, Verizon, AT&T, T-Mobile | OAGOOGLE0000799926 | • "I see Android and am run over by it in all accounts." |
| Wearables | General | OAGOOGLE2000075576 | • "Digital Medical Equipment Industry, Smart communications, Industry challenges: Wearable, hands-free" |
| Wearables | LG Electronics | OAGOOGLE2000023928 | • "It happens what we were afraid of in Korea IoT market. … LG Electronics will also announce Android-Wearable platform as a wearable device (within 3 months)" |
| | | OAGOOGLE2000022801 OAGOOGLE2000023647 OAGOOGLE2000022801 | • "Java Design Win Business Plan version 2 . . . LGE IoT Health Device" |
| | | OAGOOGLE2000131360 | • We have a $220K ME8.1 FPE opportunity with LGE IoT team for healthcare and other smart devices." March 2015 email |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 102:12-14 | • Q. So is there currently a license [in wearables] with LG? A. There is not." |
| Wearables | Samsung | OAGOOGLE2000054847 | • "2H FY14 Samsung Account Plan . . . JavaME Embedded for Samsung Wearable Platform . . . Become standard platform for Samsung wearable devices" |
| | | OAGOOGLE2000077924 | • "They made a small size blood checker … They were interested in Android Framework, but did not look into much due to busy schedule … ." |
| | | OAGOOGLE2000023808 | • "Samsung project team needs to have USP (User Sale Point) with Java platform to persuade their upper management who are on Android platform side" |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 83:6-10 | • "So we are constantly looking at business.  Samsung is a huge device manufacturer.  In the list they're in wearables.  We're pursuing to get them on a Smartwatch.  We lost that to Android." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 102:15-18 | • "Q. Is there a current license with Samsung for use of Java in any wearable? A. There is not because they have selected Android." |
| Wearables | GE Healthcare | OAGOOGLE2000128379 | • "Regarding GE healthcare, its [sic] not yet accepted because it is not a Java embedded opportunity and the devise [sic] platform chosen is Android." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 102:19-23 | • Q. And is there a current license between Oracle and GE Healthcare for a wearable device? A. There is not because they had selected Android as well." |
| Automotive | General | OAGOOGLE2000095625 | • "Java Business Status IoT and Verticals . . . Embedded Java Revenue Opportunity Capturing 35% of Vehicle Volumes . . . Ten Year Opportunity $1B+" |
| Automotive | Volkswagen | OAGOOGLE2000055353 | • "Not only JavaME 8 is the Volkswagen requirement but also JavaME 8 is the best platform for this type of device … Volkswagen and LGE have experiences with less quality of other vendor solutions such as IBM J9 and Android. This JavaME 8 platform will mitigate their concerns." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 26:7-14 | • Q. Does Oracle currently have a license with Volkswagen? A. Yes.  Q. What is covered by that license? A. Not sure.  It would be one of either Java SE or Java ME." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 109:12-110:1 | • "Q. Okay.  Of the companies listed under the "Automotive" category, who amongst them has Oracle lost business due to Android? "I'm also aware of an earlier opportunity at VW, … to the best of my knowledge, center around the kind of the infotainment -- the head unit, the main unit that when you get into your car you're |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 110:4-12 | looking at, at controls, the climate, the radio, that head unit. I believe in all three scenarios we participated lost to Android."<br>• "Did Oracle have a license with Volkswagen and then Volkswagen moved to Android? A. We did not. We competed, and they're extremely price-sensitive, and unfortunately our price was more than free." |
| Automotive | Audi | OAGOOGLE2006035268 | • "I was hable [sic] to finalize the Eval license type D, therefore now MicroDoc can deliver the port to VW and Audi." |
| Automotive | Daimler Truck | Deposition of Mike Ringhofer, Dec. 2, 2015, 106:9-11 | • "Daimler Truck, my understanding is that is an opportunity license via MicroDoc." |
| Automotive | BMW | Deposition of Mike Ringhofer, Dec. 2, 2015, 105:20-106:18 | • "Q. Okay. Looking at 'Automotive,' the third row on Exhibit 1344, does Oracle currently have a license with any of the companies listed there? … A. BMW is licensed as well. I'm just not sure if it's directly through BMW or a partner." |
| Automotive | Bosch | Deposition of Mike Ringhofer, Dec. 2, 2015, 108:15-109:5 | • "What about Bosch? A. My understanding is, is they're directly licensed from us. Q. What have they licensed? A. I believe it's Java ME. Q. And for what purpose? A. So there's an on-board diagnostic port on vehicles, and they have a module that plugs into the diagnostic port -- or Obd2, or whatever it's called, and it tracks how someone's driving the car, how aggressive are they, how fast they accelerate, how fast they brake, and they typically sell this system or this service to leasing companies to make sure the cars are not being abused." |
| Automotive | Toyota | OAGOOGLE2000128185<br><br>OAGOOGLE2000180517 | • "Google pushing Android but only Honda is using. I also hearing Nissan goes to Android. . . . Many partners in Japan such as Freescale, Hitachi, Fujisoft, and Toyota Tsusho are eager to do more in this space and seek to use Java as part of their solution."<br>• "Java for Automotives: Situations and what we do today . . . Toyota Tsusho…strategic relationship to build relationship with Denso." |
| Automotive | MicroDoc Software | Deposition of Mike Ringhofer, Dec. 2, 2015, 25:22-26-6<br><br>Deposition of Georges Saab, Dec. 16, 2016, 97:20-25<br><br>OAGOOGLE2006035268 | • "Does Oracle currently have a license with MicroDoc? A. Yes. Q. And what is covered by that license? A. I don't know the specifics of what products. Certainly Java SE, don't -- don't know what else."<br>• "Q. So is it fair to say that currently the Microdoc license is the only Java license related to the automotive industry that Oracle has executed? THE WITNESS: So directly, that's what I'm aware of."<br>• "I was hable [sic] to finalize the Eval license type D, therefore now MicroDoc can deliver the port to VW and Audi." |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Automotive | Hyundai | Deposition of Mike Ringhofer, Dec. 2, 2015, 109:12-17<br><br>Deposition of Mike Ringhofer, Dec. 2, 2015, 110:13-15 | • "Q. Okay.  Of the companies listed under the "Automotive" category, who amongst them has Oracle lost business due to Android? A. I'm aware of Hyundai and Honda, specifically."<br>• "Q. Did Oracle have a license with Hyundai or Honda? A. We did not.  Not for Java." |
| Automotive | Honda | Deposition of Mike Ringhofer, Dec. 2, 2015, 109:12-17<br><br>Deposition of Mike Ringhofer, Dec. 2, 2015, 110:13-15<br>OAGOOGLE2000095625 at 629 | • "Q. Okay.  Of the companies listed under the "Automotive" category, who amongst them has Oracle lost business due to Android? A. I'm aware of Hyundai and Honda, specifically."<br>• "Q. Did Oracle have a license with Hyundai or Honda? A. We did not.  Not for Java."<br>• Android in Honda |
| Automotive | Fuji Soft | OAGOOGLE2000118005 | • "Opportunities . . . Every Automotive OEM need connected car platform with high security and robustness . . . Threats . . . Google Android" |
| Automotive | Tellit | Deposition of Georges Saab, Dec. 16, 2016, 106:21-107:2 | • "Q. What about Tellit?  Does Oracle have a license with them for Java? A. Yes. Q. For use of Java in automotives? A. Yes. Q. And that's a current license? A. I believe so, yes." |
| Automotive | Denso | Deposition of Georges Saab, Dec. 16, 2016, 148:25-149:7<br><br><br>OAGOOGLE2000039770 | • "Q. So you don't know one way or the other whether or not any interest at all has been expressed by Denso with regards to a business relationship with Oracle? A. I know that I had a meeting with Denso in order to discuss our technology and the state of it and -- and where it was going. Q. What technology? A. Java SE Embedded specifically."<br>• "Fortunately, Denso is now evaluating Java SE-E8 of QNX/ARM for in-car gateway and making a demo application for their private exhibition at the end of March.  We need to offer not only Java VM technology but also Oracle back-end solutions which are clouds, Middleware and center server.  And they are interested in other customer use case." |
| Automotive | Tata Motors Telematics | OAGOOGLE2000097108 | • "Eventually Tata Motor decided to go with Android solution" |
| Televisions | Ginga-J | OAGOOGLE2000030936 | • "The communications group at Broadcom owns 70% of the digital Set Top box processor market and let us know it was approximately worth $2 billion dollars. BRICA is definitely a target focus for Broadcom, along with any ideas on how to maintain and grow their current market share using Oracle Java. Broadcom is acutely aware of OCAP, Tru2Way, Ginga-J etc so there is not a lot of convincing to do that Java is a market requirement." |

7

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Televisions | TPV | Deposition of Mike Ringhofer, Dec. 2, 2015, 111:7-12<br><br>OAGOOGLE2008695851 | • "Q. For "Televisions," of the companies listed here on Exhibit 1344 in the "Television" category, who amongst them is a current Oracle licensee? A. TPV, TQDVD and M-Star, they are all licensees."<br>• "FY15 Outlook.  Opportunity: TPV—Royalty, Odds: 50%, Q4: $500,000" |
| Televisions | TQTVD | Deposition of Mike Ringhofer, Dec. 2, 2015, 111:7-12<br><br>OAGOOGLE2008695851 | • "Q. For "Televisions," of the companies listed here on Exhibit 1344 in the "Television" category, who amongst them is a current Oracle licensee? A. TPV, TQDVD and M-Star, they are all licensees."<br>• "FY15 Outlook. Opportunity: TQDVD—Royalty, Odds: 30%, Q4: $800,000" |
| Televisions | M-Star | Deposition of Mike Ringhofer, Dec. 2, 2015, 111:7-12 | • "Q. For "Televisions," of the companies listed here on Exhibit 1344 in the "Television" category, who amongst them is a current Oracle licensee? A. TPV, TQDVD and M-Star, they are all licensees." |
| Televisions | Samsung, LG, Sony, Sharp, Panasonic | Deposition of Mike Ringhofer, Dec. 2, 2015, 113:16-114:12 | • "So Samsung, LG, Sony, Sharp and Panasonic, we're now speaking in general, outside of Ginga-J, I get the delineation of whatever, televisions, and these five companies -- and we've listed some big names -- obviously, these are just a handful of some of the larger names that I queried upon and talked to the team -- that we have lost opportunities to each and every one of these in the Smart TV or television space to Android…Q. Which of those companies was at one time an Oracle licensee? A. Well, they've all been Oracle licensees. Q. I meant specifically in the context of televisions. A. I am not aware that they have been licensed.  And I believe they were early adopters of Android that basically in a similar way to wearables really took over that market fast." |
| Televisions | iPanel | OAGOOGLE2000180303<br><br>OAGOOGLE2000222133 | • "The work being scoped with iPanel may be our option unless Oracle wants to make a full press to OCN to displace Android. . . . Mr. Xu confirmed the interest to work with Oracle for Cable TV carriers projects . . . . But, he thinks there is considerable risk due to Android threat."<br>• "iPanel thinks that currently there is an opportunity window [in 2011] for promoting Java in China TV/Media, due to . . . there are no dominating platforms (&apps) in DTV area yet – unlike mobile world." |
| Blu-Ray | General | OAGOOGLE2000101486 | • "100% of all Blu-ray players run Java" |
| Blu-Ray | Panasonic | OAGOOGLE2000228794 | • "Panasonic is using Java ME Media Pack for CDC for long time for Blu-ray devices" |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Blu-Ray | LG Electronics | Deposition of Mike Ringhofer, Dec. 2, 2015, 18:1-13 | • "Q. Does Oracle currently have a license agreement with LG?  A. Yes.  Q. And what does that license agreement cover? A. We -- we have -- we have a few -- well, there's a few different arrangements. They're licensed in multiple products….They are a licensee for our Blu-ray." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 116:12-21 | • "Q. For "Blu-Ray," was there any deal that Oracle actually had and that it lost to Android? A. I don't believe so because the Blu-ray actually has a specification for Java.  So if there is a Blu-ray player, it -- it has Java as a necessity of the -- the standard." |
| Media Players (including set-top boxes) | General | OAGOOGLE2000253473 | • "[Java was in] millions of TV set top boxes" |
| | | OAGOOGLE0000154715 | • "Worldwide MSO set-top box standards require Java." |
| Media Players / Set-top Boxes | Cisco/Scientific Atlanta | Deposition of Mike Ringhofer, Dec. 2, 2015, 117:5-7 | • "A. Cisco had Java that's been turning -- Scientific Atlanta -- has been turning to Android." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 119:25-120:22 | • "Q. And did Oracle actually have a deal with Cisco for the use of Java in media players? A. Yes. Q. Okay.  Is that deal current? A. I believe so, yes… Q. And is Cisco now using Android? A. They are. Q. Is Oracle doing anything to actively market to Cisco for the use of Java in media players? A. When new opportunities come up, we would look to win those and find any -- any time they're looking at -- and it's a good embedded scenario for Java, historically we've been there.  So, yes, we would still compete for that business." |
| Media Players / Set-top Boxes | PCL | Deposition of Mike Ringhofer, Dec. 2, 2015, 117:16-18 | • "I believe some of the others, PCL, Lenovo, BENQ have seen deterioration from Java to Android." |
| Media Players / Set-top Boxes | Lenovo | Deposition of Mike Ringhofer, Dec. 2, 2015, 117:16-18 | • "I believe some of the others, PCL, Lenovo, BENQ have seen deterioration from Java to Android." |
| Media Players / Set-top Boxes | BenQ | Deposition of Mike Ringhofer, Dec. 2, 2015, 117:16-18 | • "I believe some of the others, PCL, Lenovo, BENQ have seen deterioration from Java to Android." |
| Media Players / Set-top Boxes | OCN | OAGOOGLE0011787884 | • "TV & Embedded LOB – Pipeline.  OCN.  Probability %: 70%" |
| Media Players / Set-top Boxes | Broadcom | OAGOOGLE2000030936 | • "The communications group at Broadcom owns 70% of the digital Set Top box processor market and let us know it was approximately worth $2 billion dollars. BRICA is definitely a target focus for Broadcom, along with any ideas on how to maintain and grow their current market share using Oracle Java. Broadcom is acutely aware of OCAP, Tru2Way, Ginga-J etc so there is not a lot of convincing to do that Java is a market requirement." |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | OAGOOGLE2000030936 | • "Broadcom offers a software framework called Trellis to their ODMs and service providers for the plug and play of development and delivery of digital TV applications and services. Java Run Time competition: Android (and Skelmir, Adobe Air, HTML 5)" |
| | | OAGOOGLE20000029767 at 1-2 | • "[Broadcom] believed [Oracle is] more stable in the long term, produce focused once [Oracle] optimize [its] binaries, active in the standard bodies …, have credibility and brand recognition with the carriers."<br>• "This opportunity is about taking our market share back in the TV market.  Broadcom is the leader.  Clean room implementors have been undercutting us for years, and anything we take here is net new $$." |
| Media Players / Set-top Boxes | Alticast | OAGOOGLE2000066068 | • "Alticast has indicated … that they have Android and HTML5 solutions ready for the market and are prepared to migrate their licensees to these solutions." |
| | | Deposition of Mike Ringhofer, Dec. 2, 2015, 117:10-18 | • "A. Alticast, we've seen diminishing shipments as -- they as a partner as well that distribute to their key customers have been switching to Android." |
| Media Players / Set-top Boxes | Coship | OAGOOGLE2000077924 | • "Coship saw the fast adoption of Android in the STB/Media market and they had to focus on Android based solution to meet the requirement of their customer." |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | OAGOOGLE2008902960 |  Java licensee in the Market<br>Coship<br><br>• One of the largest STB OEMs in China, 10%+ of the STB market share, 10% of the DTV STB middleware market<br>• FY10 revenue is about 300M $, 10M+ annual STB manufacturing capacity.<br>• Good relationship with some local key market carriers like ShenZhen Topway and BeiJing GeHua.<br>• End to end DTV solution DTV provider.<br>• Announced the strategic partnership with SUN in 2009 CDTF BeiJing, Java CDC BVAP of Oracle.<br>• SOW#1 of Java CDC for media and SOW#2 of Java CLDC for Mobile have been done.<br>• Coship want to be the Java CDC source code licensee.<br>• Glad to cooperate with Oracle Java in the overseas market and domestic market development |
| Media Players / Set-top Boxes | Comcast | OAGOOGLE2008747127 | • "Shared Tier 1 Customers between Oracle and Broadcom: - Comcast, Time Warner, and every other STB manufacturer in the world." |
| | | OAGOOGLE2000030936 | • "The communications group at Broadcom owns 70% of the digital Set Top box processor market and let us know it was approximately worth $2 billion dollars. BRICA is definitely a target focus for Broadcom, along with any ideas on how to maintain and grow their current market share using Oracle Java. Broadcom is acutely aware of OCAP, Tru2Way, Ginga-J etc so there is not a lot of convincing to do that Java is a market requirement." |
| | | OAGOOGLE2000030936 | • "Shared Tier 1 Customers between Oracle and Broadcom: Comcast, Time Warner, and every other STB manufacturer in the world." |
| Game Consoles | Xbox 360 | Deposition of Mike Ringhofer, Dec. 2, 2015, 121:15-122:7 | • "Q. In the game console category, are either of those companies listed there companies with whom Oracle once had a contract for the use of Java and is now lost due to Android? A. So we have not lost to Android on either of these, no. . . .For the xBox -- it's actually the xBox 360.  And that is actually licensed from a company called sMedio, s-M-e-d-i-o.  And they license the stack to Microsoft; that it contains Blu-ray for the use in Microsoft xBox 360." |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Game Consoles | PlayStation 4 | Deposition of Mike Ringhofer, Dec. 2, 2015, 121:15-122:1 | • "Q. In the game console category, are either of those companies listed there companies with whom Oracle once had a contract for the use of Java and is now lost due to Android? A. So we have not lost to Android on either of these, no.  Just to be specific I guess, so the PlayStation, that's Sony.  So the company's Sony. This is using it in the Blu-ray. So Blu-ray spec calls for Java.  So Sony licenses it for the PlayStation 4." |
| Web Browsers | Opera Mini | Deposition of Mike Ringhofer, Dec. 2, 2015, 122:8-16<br><br>Deposition of Mike Ringhofer, Dec. 2, 2015, 122:24-123:1<br><br>Deposition of Georges Saab, Dec. 16, 2016, 116:5-13 | • "Q. For "Web Browsers," are you aware of any company with whom Oracle once had a contract for the use of Java that it has since lost to Android? A. My understanding is that we did have licensing with Opera for the minibrowser, and that has since went away; and they have basically moved to Android instead of Java."<br>• "Q. Is it your understanding that Opera now uses Android in some fashion? A. That is my understanding, yes."<br>• "Q.  Are you aware of any license that Oracle has for the use of Java in Web browsers? A.  So yes, but -- so in this specific context in this exhibit, this is in reference to Java running in mobile Web browsers. I just want to draw the distinction because there's Java in desktop Web browsers as well, which is different.  So there was a license for the Opera Mini, as referenced here, and, in this case, they went to Android." |
| Household Appliances | General | OAGOOGLE200007581<br><br>OAGOOGLE2000094077 | • "Who are the top 10 partners we need to have in each of our target verticals?  Smart Grid / Smart Homes . . . 10. GE/Samsung/LG."<br>• "Oracle Platform for Home Automation Sales Playbook (June 2013)" |
| Household Appliances | LG Electronics | OAGOOGLE200007581 | • "Who are the top 10 partners we need to have in each of our target verticals?  Smart Grid / Smart Homes . . . 10. GE/Samsung/LG." |
| Household Appliances | Samsung | OAGOOGLE2000023783 | • "Mr. Seo has a big concern about price of Java …. do not want to utilize Java on Samsung device because they believe Android is free, but Java is expensive. That is quite a challenge for Java" |
| Household Appliances | Samsung | OAGOOGLE2000128379<br><br>Deposition of Mike Ringhofer, Dec. 2, 2015, 83:11-14 | • "1 new opportunity in Korea: Samsung Electronics Air Conditioner"<br>• "We pursued them with Smart Appliances such as a Smart air-conditioner which we lost to Android.  So we are constantly looking to license Samsung new Java opportunities." |
| Household Appliances | Freescale | OAGOOGLE20000180777 | • "A majority of Freescale customers first consider Android or Microsoft for embedded but are unaware of Java as a possible solution, making it a harder sell for Freescale" |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Household Appliances | GE Appliances | OAGOOGLE2000062898 | • "GE Appliances . . . (lost to Android)" |
| Internet of Things | General | OAGOOGLE2006020696 | • "Preliminary Data on IoT deals using Java ME or SE.  IoT Deals. BD-Oppties from FY14." |
| Internet of Things | Qualcomm Life | OAGOOGLE2000089528 at 36 Deposition of Mike Ringhofer, Dec. 2, 2015,  33:24-34:2 | • "Qualcomm: M2M/Orion, TEE, wearable devices"<br>• "Q. Is Qualcomm a current Oracle licensee? A. I believe they are a current developer licensee." |
| Internet of Things | Wind River | OAGOOGLE2000057258 | • "Windriver has an Android strategy – they've hired 100 developers to create solutions" |
| Internet of Things | Omron | OAGOOGLE2000005781 | • "Examples of prospects worldwide include Qualcomm, Philips, Bosch, Elbrys networks, Prodea, Omron, etc .." |
| Internet of Things | Huawei | OAGOOGLE2000057258 | • "competing with Dalvik on M2M – is a problem … groups within Huawei & ZTE" |
| Internet of Things | FIC | OAGOOGLE2000180771 | • "FIC, China, 6/1/2014, smart vending machine"<br>• "a giant industrial terminal OEM in Taiwan" that makes i.MX6-based industry-level control board" |
| Internet of Things | NTT | OAGOOGLE2000062129 | • A February 2012 email thread states a potential client with "millions of Home Gateway units per year" opportunity, NTT, "is currently leaning toward non-Oracle Java (Dalvik, cleanroom, etc)"; Oracle trying to get deal through Freescale |
| Internet of Things | Honeywell | OAGOOGLE2006020696 | • IoT deal for Java ME for in Building Automation Sensors ███████ |
| Internet of Things | Murata | OAGOOGLE2006020696 | • IoT deal for Java ME for in Building Automation Sensors ████ |
| Internet of Things | Rockwell | OAGOOGLE2006020696 | • IoT deal for Java SE for OPC-UA server appliances (████ |
|  |  | OAGOOGLE2006020696 | • IoT deal for Java SE for industrial gateway |
| Internet of Things | GE | OAGOOGLE2006020696 | • IoT deal for Java SE for GE Predix machine (████ |
|  |  | OAGOOGLE2006020696 | • IoT deal for Java SE for GE gateway (████████ |
| Internet of Things | Sane | OAGOOGLE2006020696 | • IoT deal for Java SE for automotive digital cluster ████ |
| Internet of Things | Cisco | OAGOOGLE2006020696 | • IoT deal with Cisco for Java SE for deployment in ATT Digital Life Gateway DLC-100 and DLC-200 ████████ |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Internet of Things | Haas Automation | OAGOOGLE2006020696 | • IoT deal for Java SE for CNC Mills/Lathes ████████ ████████ ) |
| Internet of Things | Samsung | Deposition of Mike Ringhofer, Dec. 2, 2015,  20:9-18 | • "Q. Does Oracle currently have a license agreement with Samsung? A. Yes. Q. What does that license agreement cover? A. We also have a variety of licensing . . .  one of those being with Internet of Things related to SmartThings devices." |
|  |  | Deposition of Mike Ringhofer, Dec. 2, 2015, 21:13-19 | • "Q. You mentioned also the Internet of Things.  Does Oracle currently have a license with Samsung on an Internet of Things related device?  A. Yes. Q. What is that license? A. It's their SmartThings platform." |
| Tablet | RIM | OAGOOGLE2000180086 | • "Executive Briefing Document. Information for Executive Meeting with Research in Motion. . . . RIM . . . feel Oracle can help by leveraging its Java leadership, developer community and enterprise market presence.  RIM wants a short term strategy to address its time-to-market issues around Playbook tablet as well as long-term platform strategy for its future products." |
| Cameras | Nikon | OAGOOGLE2000059827 | • "Java is not used in Digital Camera today.  But Nikon released one model based on Android the other day.  But we have hope to let them use Java." |
| Cameras | Panasonic | OAGOOGLE2000180771 | • "Building Automation, Panasonic System Networks, Security Camera, 7/23/2014" |
|  |  | OAGOOGLE2007614035 | • Security camera (contacted) |
| Cameras | Shikino High Tech | OAGOOGLE2000125785 | • "Security Camera System: Found out they are major CMOS Camera supplier with 100% share in ATM and Kiosk Terminal at major convenience stores. Current using C/C++ on Linux with 512MB RAM. Now they are OK with switching to Java. We need more investigation of their volume in each market segment for us to figure out our business potential and strategy." |
| Cameras | Robot (security camera) | OAGOOGLE2007614035 | • "FY14 Q2 Expected New Design Wins: NEC – Security Camera / Robot" <br> • "Smart House / Smart Building, New Design win, Security Camera / Robot –NEC" |
| Cameras | Sony (Security Camera— Targeted) | OAGOOGLE2007614035 | • "Smart House / Building (2) Status, Targeted (Security Camera): Sony" |
| Cameras | Mitsubishi (Security Camera-- Targeted) | OAGOOGLE2007614035 | • "Smart House / Building (2) Status, Targeted (Security Camera): Mitsubishi" |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| Cameras | Canon (Security Camera—Targeted) | OAGOOGLE2007614035 | • "Smart House / Building (2) Status, Targeted (Security Camera): Canon" |
| Cameras | Hitachi (Security Camera—Targeted) | OAGOOGLE2007614035 | • "Smart House / Building (2) Status, Targeted (Security Camera): Hitachi" |
| E-readers | Kindle | OAGOOGLE2000060932<br><br>Deposition of Georges Saab, Dec. 16, 2016, 45:5-7<br><br>OAGOOGLE2007775909 | • "JavaSE Embedded, Java FX on Amazon Kindle . . . Get JavaFX to work on Amazon kindle …. and hopefully convince them to switch UI tools."<br>• "you can look at Amazon.  The Amazon Kindle is based on Java ME, and the Kindle Fire is Android based."<br>• "Amazon evaluating Java SE for Kindle v4. Estimates are 4M units/year . . . Steep ramp of Kindle units anticipated by the market. Corresponding revenue growth to Oracle for FY10 anticipated at 4M units ($3.1M+)." |
| E-readers | Kindle Fire | OAGOOGLE2000180051<br><br>Deposition of Donald Smith 30(b)(6) and Individual, Nov. 20, 2015, 114:11-14<br><br>Deposition of Georges Saab, Dec. 16, 2015, 62:11-19 | • "Indirect Executive Summary Form . . . Amazon plans to introduce a new model in the Kindle E-Book Reader product line sometime in late 2015, or very early 2016 . . . Oracle Engineering Services, which has created all the ports of Java ME to the Kindle since its inception, have provided Amazon with an evaluation copy of Java SE 8 integrated with the [AGUI] API that Amazon currently uses with Java ME."<br>• "Q. Are you aware of any Oracle licensee in the media player market choosing Android over Java? A. Well, Kindle Fire would be a great example of that."<br>• "Q. At the time that Amazon chose Android, do you know whether or not Oracle was offering a solution that fit Amazon's needs for its Fire tablet or any other devices considering? THE WITNESS:  I believe that the offering that Oracle had at the time, both Java SE Embedded and Java ME, are basic technologies that could be used to achieve a similar goal." |
| VoIP Phones | Cisco | Deposition of Mike Ringhofer, Dec. 2, 2015, 35:12-14<br><br>OAGOOGLE2008897992 | • "Q. What products does Cisco license Java ME for? A. The voiceover IP telephones."<br>• "Network Equipment Providers—VoIP Handsets, #1—30%, VoIP Handset running CDC, FY07-FY12 revenue: $4.5M" |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| VoIP Phones | Avaya | OAGOOGLE2008897992 | • "Network Equipment Providers—VoIP Handsets, #2—22%. Avaya: VoIP Handset running Java SE, Revenue FY07-FY12: $702,000" |
| VoIP Phones | NEC | OAGOOGLE2008897992 | • "Network Equipment Providers—VoIP Handsets, #3—9%. NEC: 6 Yr Revenue Potential: $1.3M" |
| VoIP Phones | Alcatel Lucent | OAGOOGLE2008897992 | • "Network Equipment Providers—VoIP Handsets, #4—8%. Alcatel Lucent: 6 Yr Revenue Potential: $1.2M" |
| Printers | Lexmark | Deposition of Donald Smith 30(b)(6) and Individual, Nov. 20, 2015, 121:3-6 | • "Lexmark is an example. They're a printer company, and we were pursuing a license with them, and they went with Android." |
| Printers | Ricoh | OAGOOGLE2008897992 | • "Computer Hardware (Storage/Peripherals) – Printers. #1 –30% Ricoh. Printer running Java ME, Revenue FY07-FY12: $2.4M" |
| Printers | Fuji Xerox | OAGOOGLE2000125785 OAGOOGLE2008897992 | • "Fuji Xerox now thinks about applying our Java base IoT solution to their MFP base system. . . Fuji Xerox wants us and Murata to involve other MFP makers to apply our IoT solution as an industry solution. They also want us to gather representative persons from each MFP makers to discuss to make one common data protocol around MFP as gateway as a working group, or consortium in the end. I am talking to FMW about the idea for band End [sic] side." • "Computer Hardware (Storage/Peripherals) – Printers. #3 –20% Fuji Xerox. 6 Yr Revenue Potential: $1.6M" |
| Printers | Canon | OAGOOGLE2000255195  OAGOOGLE2000227977 OAGOOGLE2008897992 | • "Ongoing business:  . . . We expect 1.5 M units in FY15 by printer companies. (JavaFX is a key function).  Fuji Xerox will ship new products with Java SE-E.  Canon is evaluating Java SE on both MFP and ink-jet Printer." • "Canon has deployed many printers based on the Java CDC platform and has developed a large amount of applications and custom code on the platform.  In addition Canon has a large ecosystems [sic] consisting of hundreds of applications written to CDC Personal Profile specification." • "Computer Hardware (Storage/Peripherals) – Printers. #2 –25% Canon. Printer running Java ME, Revenue FY07-FY12: $1.7M" |
| Printers | Epson | OAGOOGLE2008897992 | • "Computer Hardware (Storage/Peripherals) – Printers. #4 –10% Epson. 6 Yr Revenue Potential: $0.8M" |
| Printers | Samsung | OAGOOGLE0000398897 | •  "Samsung printer committed to use Java for their next MFP. Samsung signed SOW 25 guaranteeing emb SE ARM build release for Samsung." |
| GPS | Garmin | OAGOOGLE2009819421 | • "Just got a request from Garmin, they are looking at platforms to put on top of devices running their own Linux distro's (as opposed to |

16

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | | just accepting Android + ipk + google play app store / iOS + Apple hardware + iTunes app store…) and they're interested in using Java SE / JavaFX for these devices." |
| Vending Machines/Kiosks | Consolis | OAGOOGLE2000126883 | • "Background: POS and Kiosk manufacturers, Retail software device platforms.  Good range of big players (Toshiba, Star, Panasonic) and smaller specialist companies. Key observations: Lots of Android and Windows presence both on the devices themselves and all of the banners and literature.  Lots of cloud based solutions and thin client terminals.  Clear movement from traditional 'tills' to more PC/Apple/Android based POS terminals." "Consolis:  Hans Johansson in the Technical Director.  Using FoxPro on some terminals!  At migration point - looking at Android.  Will make contact after the show." |
| Vending Machines/Kiosks | FIC | OAGOOGLE2000180771 | • "FIC, China, 6/1/2014, smart vending machine" |
| Vending Machines/Kiosks | Panasonic | OAGOOGLE2000125785 | • "Agreements process (iES) under going: PSN Vending Machine: BLRA – at BP" |
| Payments Terminals and Point of Sale Terminals | Magtek, Newland, Sequoia, BSquared, Future4POS | OAGOOGLE2000126883 | • "Magtek: Doing some work with Java and provide a Java based SDK. No technical knowledge on this stand but have follow-up contact details to get more info."<br>• "Newland: 2 types of terminals and handheld scanners. Currently Linux based. No awareness of Java in this space"<br>• "Sequoia aka Kiosks4Business: Hardware kiosk manufacturer based in Spencers Wood. Generally just provide terminals and software platform is directed by the end customer. Would be open to meeting. To contact after show."<br>• "BSquared. Geoff has already met with them apparently. Early days relationship discussions. Very keen to work with us further and strong Java supporters."<br>• "Future4POS: Revisited booth 4 times but they were always busy. The only visible use of Java that I saw of the show as they have a tag line displayed on the booth saying 'Futura4POS [sic] – 4th generation Java based EPOS'" |
| Payments Terminals and Point of Sale Terminals | Denso Wave | OAGOOGLE2000125785 | • "Moving forward with NEC as Sler toward the end user Suzuken, a major retail stores. Java ME on Windows CE6 and Embedded Compact 7. They prefer AWT, but we try to have them use JavaFX. |

| Product Category | OEM | Source | Quote |
|---|---|---|---|
| | | | We are driving NEC toward the direction by showing JavaFX demo on CE platform next week." |
| Payments Terminals and Point of Sale Terminals | OKI (ATM) | OAGOOGLE2007614035 | • "FY14 Q3 Expected New Design Wins: OKI – ATM" |
| Payments Terminals and Point of Sale Terminals | Fujitsu Frontech (ATM) | OAGOOGLE2007614035 | • "New Design win, POS: Fujitsu Frontech" (2012) |
| Payments Terminals and Point of Sale Terminals | Toshiba TEC (POS) | OAGOOGLE2007614035 | • "Retail & Finance—Shipment Growth, POS: Toshiba TEC, NEC Infrontia" |
| Payments Terminals and Point of Sale Terminals | NEC Infrontia (POS) | OAGOOGLE2007614035 | • "Retail & Finance—Shipment Growth, POS: Toshiba TEC, NEC Infrontia" |
| Payments Terminals and Point of Sale Terminals | Clover, Hoft & Wessel, YesPay, Enactor | OAGOOGLE2000126883 | • "Clover: Android based open terminal. Very new to market with designed terminals. Very Appleish and adopting a similar business model in terms of encouraging an open developer platform and store for retailers to purchase new applications. Apps predominantly run in the cloud."<br>• "Hoft & Wessel: Android and Windows based payment terminals and kiosks. Not aware of any Java discussions within the company."<br>• "YesPay: Java running on payment terminals. May be dated 1.6? No technical details available. Needs more background."<br>• "Enactor: Software solutions for retail. All Java based. Crying out for a closer relationship with us. Open to joint press, displaying and advertising Java logo etc. Have some high profile deployments of Java within retail. They mentioned Harrods and having just supplied an additional 300 units. I didn't push too heavily at this point on the monetization point but we need to explore this in a follow-up meeting" |

18